Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000009503 | ILP-004-000009503 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| ILP-004-000005063 | ILP-004-000005063 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Marino, Anne M MVN | Buras, Phyllis M MVN<br>Klein, Kathleen S MVN | FW: Events: 17th Street Canal Material Recovery |
| ILP-004-000009742 | ILP-004-000009742 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | / PERKINS PRODUCTIONS INC | ANN / USACE | INVOICE |
| ILP-004-000009743 | ILP-004-000009743 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | / PERKINS PRODUCTIONS INC | ANN / USACE | INVOICE |
| ILP-005-000000470 | ILP-005-000000470 | Deliberative Process | 7/10/2007 | MSG | Minton, Angela E MVN-Contractor | Riecke, Scott A MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Dalcourt, Cenceria L MVN<br>Stoll, Kelly A MVN-Contractor | New MRGO-3D pdf documents for printing and for CD Production |
| ILP-005-000004853 | ILP-005-000004853 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| ILP-005-000004854 | ILP-005-000004854 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ILP-005-000001623 | ILP-005-000001623 | Deliberative Process | 4/2/2007 | MSG | Marino, Anne M MVN | Bludsaw, Thomas L MVN<br>Mayberry, Nancy E MVN<br>Napolitano, Elena M MVN<br>Riecke, Scott A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| ILP-005-000004657 | ILP-005-000004657 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| ILP-005-000001997 | ILP-005-000001997 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| ILP-005-000003453 | ILP-005-000003453 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| ILP-005-000003454 | ILP-005-000003454 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| ILP-006-000000464 | ILP-006-000000464 | Deliberative Process | 10/2/2006 | MSG | Maloz, Wilson L MVN | Zakeri, Farzin A TAC<br>Pearson, Tore B MVN-Contractor | FW: NOV APIR 30 Jul.doc |
| ILP-006-000000961 | ILP-006-000000961 | Deliberative Process | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| ILP-007-000000473 | ILP-007-000000473 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Brandstetter, Charles P MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-007-000003331 | ILP-007-000003331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-007-000000591 | ILP-007-000000591 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN<br>Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| ILP-007-000005945 | ILP-007-000005945 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-007-000002317 | ILP-007-000002317 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-007-000006142 | ILP-007-000006142 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-007-000002318 | ILP-007-000002318 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-007-000006164 | ILP-007-000006164 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-007-000002351 | ILP-007-000002351 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-007-000007667 | ILP-007-000007667 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-007-000002358 | ILP-007-000002358 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com<br>sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-007-000005881 | ILP-007-000005881 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W.<br>[scott.dickerson@nscorp.com] | Overbey, Scott<br>'GibsonCee@aol.com'<br>Rouse, Gayle E MVN<br>'craigc@ellsworthcorporation.com'<br>'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-007-000008045 | ILP-007-000008045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-007-000008046 | ILP-007-000008046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-007-000002453 | ILP-007-000002453 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-007-000005167 | ILP-007-000005167 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-007-000002454 | ILP-007-000002454 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-007-000005458 | ILP-007-000005458 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-007-000002487 | ILP-007-000002487 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-007-000005846 | ILP-007-000005846 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-007-000002494 | ILP-007-000002494 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-007-000006173 | ILP-007-000006173 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. [scott.dickerson@nscorp.com] | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-007-000008051 | ILP-007-000008051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-007-000008052 | ILP-007-000008052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-007-000002578 | ILP-007-000002578 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-007-000006168 | ILP-007-000006168 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-007-000002579 | ILP-007-000002579 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-007-000006189 | ILP-007-000006189 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-007-000002733 | ILP-007-000002733 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-007-000006160 | ILP-007-000006160 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. [scott.dickerson@nscorp.com] | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-007-000008055 | ILP-007-000008055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-007-000008056 | ILP-007-000008056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-007-000002734 | ILP-007-000002734 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-007-000006175 | ILP-007-000006175 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. [scott.dickerson@nscorp.com] | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-007-000008053 | ILP-007-000008053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-007-000008054 | ILP-007-000008054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-007-000002742 | ILP-007-000002742 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-007-000006407 | ILP-007-000006407 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-007-000002743 | ILP-007-000002743 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-007-000006485 | ILP-007-000006485 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-007-000002744 | ILP-007-000002744 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-007-000006524 | ILP-007-000006524 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-007-000002745 | ILP-007-000002745 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-007-000006535 | ILP-007-000006535 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-008-000000470 | ILP-008-000000470 | Deliberative Process | 7/10/2007 | MSG | Minton, Angela E MVN-Contractor | Riecke, Scott A MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Dalcourt, Cenceria L MVN<br>Stoll, Kelly A MVN-Contractor | New MRGO-3D pdf documents for printing and for CD Production |
| ILP-008-000005932 | ILP-008-000005932 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| ILP-008-000005934 | ILP-008-000005934 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ILP-008-000001623 | ILP-008-000001623 | Deliberative Process | 4/2/2007 | MSG | Marino, Anne M MVN | Bludsaw, Thomas L MVN<br>Mayberry, Nancy E MVN<br>Napolitano, Elena M MVN<br>Riecke, Scott A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| ILP-008-000004782 | ILP-008-000004782 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| ILP-008-000001997 | ILP-008-000001997 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| ILP-008-000005187 | ILP-008-000005187 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| ILP-008-000005188 | ILP-008-000005188 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| ILP-009-000000466 | ILP-009-000000466 | Deliberative Process | 11/4/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Barre, Clyde J MVN | FW: VTC Fact Sheets |
| ILP-009-000006933 | ILP-009-000006933 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| ILP-009-000006935 | ILP-009-000006935 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| ILP-009-000006936 | ILP-009-000006936 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000006937 | ILP-009-000006937 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| ILP-009-000006938 | ILP-009-000006938 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| ILP-009-000006939 | ILP-009-000006939 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| ILP-009-000006940 | ILP-009-000006940 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000000480 | ILP-009-000000480 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Hendrix, Joe A MVK<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Young, Frederick S MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000007044 | ILP-009-000007044 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-009-000007045 | ILP-009-000007045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-009-000000481 | ILP-009-000000481 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-009-000007047 | ILP-009-000007047 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| ILP-009-000007048 | ILP-009-000007048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-009-000000482 | ILP-009-000000482 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-009-000007054 | ILP-009-000007054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-009-000007055 | ILP-009-000007055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| ILP-009-000000483 | ILP-009-000000483 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-009-000007066 | ILP-009-000007066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| ILP-009-000007067 | ILP-009-000007067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| ILP-009-000000484 | ILP-009-000000484 | Deliberative Process | 8/25/2006 | MSG | Ashley, John A MVN | Galdamez, Ricardo A SPN | FW: Next version of Fourth Supplemental Guidance |
| ILP-009-000007072 | ILP-009-000007072 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| ILP-009-000000526 | ILP-009-000000526 | Deliberative Process | 10/26/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Galdamez, Ricardo A SPN | Fw: VTC Fact Sheets |
| ILP-009-000006919 | ILP-009-000006919 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| ILP-009-000006920 | ILP-009-000006920 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| ILP-009-000006921 | ILP-009-000006921 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000006922 | ILP-009-000006922 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| ILP-009-000006923 | ILP-009-000006923 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000006924 | ILP-009-000006924 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| ILP-009-000006925 | ILP-009-000006925 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000000527 | ILP-009-000000527 | Deliberative Process | 10/26/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Galdamez, Ricardo A SPN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000006942 | ILP-009-000006942 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000006943 | ILP-009-000006943 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000006944 | ILP-009-000006944 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000006945 | ILP-009-000006945 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-009-000006946 | ILP-009-000006946 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000006947 | ILP-009-000006947 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000006948 | ILP-009-000006948 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000006949 | ILP-009-000006949 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000006950 | ILP-009-000006950 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000006951 | ILP-009-000006951 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000006952 | ILP-009-000006952 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000006953 | ILP-009-000006953 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000006954 | ILP-009-000006954 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-009-000000561 | ILP-009-000000561 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Young, Frederick S MVN | Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO | RE: LDS on Pump Stations, IHNC and Morganza |
| ILP-009-000006871 | ILP-009-000006871 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / IHNC | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| ILP-009-000006872 | ILP-009-000006872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| ILP-009-000000565 | ILP-009-000000565 | Deliberative Process | 11/13/2006 | MSG | Ashley, John A MVN | Galdamez, Ricardo A SPN | FW: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| ILP-009-000006986 | ILP-009-000006986 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| ILP-009-000000602 | ILP-009-000000602 | Deliberative Process | 1/4/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO | FW: Here's the attachment RE: Draft PDD framework |
| ILP-009-000006893 | ILP-009-000006893 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000001085 | ILP-009-000001085 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| ILP-009-000007510 | ILP-009-000007510 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000002122 | ILP-009-000002122 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O COL MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| ILP-009-000008459 | ILP-009-000008459 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| ILP-009-000003299 | ILP-009-000003299 | Deliberative Process | 11/8/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN | FW: 4th supplemental fact sheets & NLT date |
| ILP-009-000009993 | ILP-009-000009993 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| ILP-009-000009995 | ILP-009-000009995 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000009997 | ILP-009-000009997 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000010000 | ILP-009-000010000 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| ILP-009-000010005 | ILP-009-000010005 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010008 | ILP-009-000010008 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| ILP-009-000010010 | ILP-009-000010010 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010011 | ILP-009-000010011 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000010012 | ILP-009-000010012 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000010014 | ILP-009-000010014 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| ILP-009-000010016 | ILP-009-000010016 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| ILP-009-000010019 | ILP-009-000010019 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| ILP-009-000010020 | ILP-009-000010020 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| ILP-009-000003304 | ILP-009-000003304 | Deliberative Process | 1/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor | FW: Here's the attachment RE: Draft PDD framework |
| ILP-009-000010232 | ILP-009-000010232 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| ILP-009-000003324 | ILP-009-000003324 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Martin, August W MVN Carriere, Chantrell M MVN-Contractor Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000010277 | ILP-009-000010277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| ILP-009-000003325 | ILP-009-000003325 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN Bergeron, Inez R SAM Meador, John A MVN Kendrick, Richmond R MVN Ashley, John A MVN Elmer, Ronald R MVN Bolinger, Daniel L MVN-Contractor Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ruff, Greg MVD Waguespack, Leslie S MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000010299 | ILP-009-000010299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| ILP-009-000003326 | ILP-009-000003326 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000009262 | ILP-009-000009262 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000009265 | ILP-009-000009265 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ILP-009-000009266 | ILP-009-000009266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| ILP-009-000009268 | ILP-009-000009268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| ILP-009-000009269 | ILP-009-000009269 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000009270 | ILP-009-000009270 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| ILP-009-000014138 | ILP-009-000014138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| ILP-009-000003327 | ILP-009-000003327 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000010450 | ILP-009-000010450 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000010451 | ILP-009-000010451 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ILP-009-000010452 | ILP-009-000010452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| ILP-009-000010453 | ILP-009-000010453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| ILP-009-000010454 | ILP-009-000010454 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000010455 | ILP-009-000010455 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| ILP-009-000014137 | ILP-009-000014137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| ILP-009-000003343 | ILP-009-000003343 | Deliberative Process | 1/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | FW: Here's the attachment RE: Draft PDD framework |
| ILP-009-000010534 | ILP-009-000010534 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| ILP-009-000003351 | ILP-009-000003351 | Deliberative Process | 11/8/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN | FW: 4th supplemental fact sheets & NLT date |
| ILP-009-000010616 | ILP-009-000010616 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000010617 | ILP-009-000010617 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010618 | ILP-009-000010618 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000010619 | ILP-009-000010619 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| ILP-009-000010620 | ILP-009-000010620 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010621 | ILP-009-000010621 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| ILP-009-000010622 | ILP-009-000010622 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010623 | ILP-009-000010623 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000010624 | ILP-009-000010624 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000010625 | ILP-009-000010625 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| ILP-009-000010626 | ILP-009-000010626 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| ILP-009-000010627 | ILP-009-000010627 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| ILP-009-000010628 | ILP-009-000010628 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| ILP-009-000004641 | ILP-009-000004641 | Deliberative Process | 11/8/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: 4th supplemental fact sheets & NLT date |
| ILP-009-000012257 | ILP-009-000012257 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| ILP-009-000012258 | ILP-009-000012258 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000012259 | ILP-009-000012259 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000012260 | ILP-009-000012260 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| ILP-009-000012261 | ILP-009-000012261 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000012262 | ILP-009-000012262 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| ILP-009-000012264 | ILP-009-000012264 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000012265 | ILP-009-000012265 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000012267 | ILP-009-000012267 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000012268 | ILP-009-000012268 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| ILP-009-000012269 | ILP-009-000012269 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| ILP-009-000012270 | ILP-009-000012270 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| ILP-009-000012272 | ILP-009-000012272 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| ILP-009-000004646 | ILP-009-000004646 | Deliberative Process | 1/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | FW: Here's the attachment RE: Draft PDD framework |
| ILP-009-000012237 | ILP-009-000012237 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| ILP-009-000004666 | ILP-009-000004666 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Ashley, John A MVN<br>Martin, August W MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000012053 | ILP-009-000012053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| ILP-009-000004667 | ILP-009-000004667 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Bolinger, Daniel L MVN-Contractor<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000012095 | ILP-009-000012095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| ILP-009-000004668 | ILP-009-000004668 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN | FW: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000012152 | ILP-009-000012152 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000012153 | ILP-009-000012153 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ILP-009-000012154 | ILP-009-000012154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| ILP-009-000012155 | ILP-009-000012155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| ILP-009-000012156 | ILP-009-000012156 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000012158 | ILP-009-000012158 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| ILP-009-000014143 | ILP-009-000014143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| ILP-009-000004669 | ILP-009-000004669 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000012087 | ILP-009-000012087 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000012088 | ILP-009-000012088 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ILP-009-000012089 | ILP-009-000012089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| ILP-009-000012090 | ILP-009-000012090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| ILP-009-000012091 | ILP-009-000012091 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000012092 | ILP-009-000012092 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| ILP-009-000014149 | ILP-009-000014149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| ILP-009-000004686 | ILP-009-000004686 | Deliberative Process | 1/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | FW: Here's the attachment RE: Draft PDD framework |
| ILP-009-000010739 | ILP-009-000010739 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| ILP-009-000004694 | ILP-009-000004694 | Deliberative Process | 11/8/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN | FW: 4th supplemental fact sheets & NLT date |
| ILP-009-000010910 | ILP-009-000010910 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000010911 | ILP-009-000010911 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010912 | ILP-009-000010912 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000010914 | ILP-009-000010914 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| ILP-009-000010915 | ILP-009-000010915 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010917 | ILP-009-000010917 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| ILP-009-000010918 | ILP-009-000010918 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010919 | ILP-009-000010919 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000010920 | ILP-009-000010920 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000010921 | ILP-009-000010921 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| ILP-009-000010922 | ILP-009-000010922 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| ILP-009-000010924 | ILP-009-000010924 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| ILP-009-000010925 | ILP-009-000010925 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| ILP-009-000004736 | ILP-009-000004736 | Deliberative Process | 3/8/2007 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| ILP-009-000010943 | ILP-009-000010943 | Deliberative Process | XX/XX/XXXX | DOC | / DOD CIVIL ; / DEPARTMENT OF THE ARMY USACE-CIVIL | N/A | 4TH SUPPLEMENTAL PUBLIC LAW 109-234 CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-009-000010946 | ILP-009-000010946 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | CHENEY RICHARD | CORRESPONDENCE TO THE HONORABLE RICHARD CHENEY |
| ILP-009-000010948 | ILP-009-000010948 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000010950 | ILP-009-000010950 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-PM-E | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000010951 | ILP-009-000010951 | Deliberative Process | 01/XX/2006 | PDF | ST GERMAIN JAMES J / MVN ; WAGNER HERBERT J / CEMVN-OD-R ; HALL THOMAS M / MVN ; FREDERICK DENISE D / MVN ; WAGENAAR RICHARD P / ; WOODLEY JOHN PAUL / ; STOCKTON STEVEN L / ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / DEPARTMENT OF THE ARMY MVN ; / CECW-HS ; / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | / CEMVN-ERO / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH BOLTEN JOSHUA / OMB / ASACW | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| ILP-009-000005296 | ILP-009-000005296 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Hassenboehler, Thomas G MVN | Young, Frederick S MVN Brandstetter, Charles P MVN | FW: Baker Agency Protest |
| ILP-009-000013524 | ILP-009-000013524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORDS DOCUMENT THE AGENCY CONTACTS WITH THE PROTESTOR AND SUPPLIERS INCLUDING CO'S STATEMENT |
| ILP-010-000000473 | ILP-010-000000473 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-010-000003002 | ILP-010-000003002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-010-000000591 | ILP-010-000000591 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN Lambert, Dawn M MVN Falati, Jeffrey J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Richie, Jeffrey M MVN Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| ILP-010-000003383 | ILP-010-000003383 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-010-000002349 | ILP-010-000002349 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-010-000005932 | ILP-010-000005932 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-010-000002350 | ILP-010-000002350 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-010-000006060 | ILP-010-000006060 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-010-000002390 | ILP-010-000002390 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-010-000005741 | ILP-010-000005741 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. [scott.dickerson@nscorp.com] | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-010-000007930 | ILP-010-000007930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000007931 | ILP-010-000007931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOURTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-010-000002485 | ILP-010-000002485 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-010-000005140 | ILP-010-000005140 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-010-000002486 | ILP-010-000002486 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-010-000005538 | ILP-010-000005538 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-010-000002519 | ILP-010-000002519 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-010-000007602 | ILP-010-000007602 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-010-000002526 | ILP-010-000002526 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-010-000007345 | ILP-010-000007345 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. [scott.dickerson@nscorp.com] | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-010-000007944 | ILP-010-000007944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-010-000007945 | ILP-010-000007945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-010-000002610 | ILP-010-000002610 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-010-000005845 | ILP-010-000005845 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-010-000002611 | ILP-010-000002611 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-010-000005873 | ILP-010-000005873 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-010-000002765 | ILP-010-000002765 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-010-000007737 | ILP-010-000007737 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. [scott.dickerson@nscorp.com] | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-010-000007946 | ILP-010-000007946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000007947 | ILP-010-000007947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-010-000002766 | ILP-010-000002766 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-010-000007769 | ILP-010-000007769 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. [scott.dickerson@nscorp.com] | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-010-000007950 | ILP-010-000007950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000007951 | ILP-010-000007951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-010-000002774 | ILP-010-000002774 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-010-000006767 | ILP-010-000006767 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-010-000002775 | ILP-010-000002775 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-010-000006818 | ILP-010-000006818 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-010-000002776 | ILP-010-000002776 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-010-000006928 | ILP-010-000006928 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-010-000002777 | ILP-010-000002777 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-010-000006973 | ILP-010-000006973 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-018-000004062 | ILP-018-000004062 | Deliberative Process | 10/24/2005 | MSG | Bonura, Darryl C MVN | Bonura, Darryl C MVN Alvey, Mark S MVS Young, Frederick S MVN Bland, Stephen S MVN Persica, Randy J MVN Conravey, Steve E MVN Normand, Darrell M MVN Rowe, Casey J MVN Lambert, Dawn M MVN Smith, Aline L MVN Vojkovich, Frank J MVN | Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-018-000009804 | ILP-018-000009804 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-018-000009805 | ILP-018-000009805 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-018-000009806 | ILP-018-000009806 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| ILP-018-000009807 | ILP-018-000009807 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000009808 | ILP-018-000009808 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-018-000009809 | ILP-018-000009809 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| ILP-018-000009810 | ILP-018-000009810 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| ILP-018-000009811 | ILP-018-000009811 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| ILP-018-000009812 | ILP-018-000009812 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-018-000009813 | ILP-018-000009813 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-018-000009814 | ILP-018-000009814 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-018-000009815 | ILP-018-000009815 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-018-000009816 | ILP-018-000009816 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| ILP-018-000009818 | ILP-018-000009818 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| ILP-018-000009820 | ILP-018-000009820 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-018-000009821 | ILP-018-000009821 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000009822 | ILP-018-000009822 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-018-000009823 | ILP-018-000009823 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-018-000009824 | ILP-018-000009824 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| ILP-018-000009825 | ILP-018-000009825 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING: HYDRAULIC STRUCTURES |
| ILP-018-000009826 | ILP-018-000009826 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| ILP-018-000009827 | ILP-018-000009827 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| ILP-019-000000293 | ILP-019-000000293 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-019-000014228 | ILP-019-000014228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-019-000001496 | ILP-019-000001496 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Eisenmenger, Jameson L MVN Pecoul, Diane K MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN Grubb, Bob MVN Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-019-000014559 | ILP-019-000014559 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-019-000001570 | ILP-019-000001570 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-019-000013147 | ILP-019-000013147 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-019-000001586 | ILP-019-000001586 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-019-000012518 | ILP-019-000012518 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000001630 | ILP-019-000001630 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-019-000012308 | ILP-019-000012308 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-019-000012309 | ILP-019-000012309 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-019-000002990 | ILP-019-000002990 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-019-000013222 | ILP-019-000013222 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-019-000003131 | ILP-019-000003131 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-019-000010930 | ILP-019-000010930 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-019-000010931 | ILP-019-000010931 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-019-000004188 | ILP-019-000004188 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-019-000012268 | ILP-019-000012268 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-019-000004329 | ILP-019-000004329 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-019-000010030 | ILP-019-000010030 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-019-000010031 | ILP-019-000010031 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-019-000004868 | ILP-019-000004868 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-019-000009368 | ILP-019-000009368 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-019-000009372 | ILP-019-000009372 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-019-000005073 | ILP-019-000005073 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-019-000008395 | ILP-019-000008395 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000041 | ILP-029-000000041 | Deliberative Process | 5/27/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor | RE: ABFS Clarified and Revised Estates |
| ILP-029-000001749 | ILP-029-000001749 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| ILP-029-000001750 | ILP-029-000001750 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| ILP-029-000000058 | ILP-029-000000058 | Deliberative Process | 5/26/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Carney, David F MVN | FW: ABFS, Draft Memo requesting approval of Revised Estates (20 May 2005) for Flood Control and Environmental Protection Features |
| ILP-029-000001714 | ILP-029-000001714 | Deliberative Process | 5/23/2005 | DOC | LABURE LINDA C ; FREDERICK DENISE D ; CEMVN-RE ; CEMVN-OC | HQUSACE<br>MONTVAI ZOLTAN<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVD-PD-N<br>BARTON CHARLES / CEMVN-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>KINSEY MARY V / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>WALKER DEANNA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 MAY 2005). |
| ILP-029-000001715 | ILP-029-000001715 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| ILP-029-000001716 | ILP-029-000001716 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000510 | ILP-029-000000510 | Deliberative Process | 12/20/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | FW: Proposed TMDLs for Barataria Basin |
| ILP-029-000001653 | ILP-029-000001653 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| ILP-029-000001655 | ILP-029-000001655 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-029-000000855 | ILP-029-000000855 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| ILP-029-000002122 | ILP-029-000002122 | Attorney-Client; Attorney Work Product | 7/1/2005 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | / DEPARTMENT OF THE ACE | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA) - LOUISIANA, BILLING CODE: 3710-84 CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY |
| ILP-029-000000932 | ILP-029-000000932 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN<br>Klein, William P Jr MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN | FW: NEPA - LCA Barrier Shoreline |
| ILP-029-000002737 | ILP-029-000002737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| ILP-029-000002738 | ILP-029-000002738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)- LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| ILP-029-000002739 | ILP-029-000002739 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| ILP-029-000002740 | ILP-029-000002740 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | RE: In-Kind Services for NEPA Work |
| ILP-029-000002844 | ILP-029-000002844 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| ILP-029-000000933 | ILP-029-000000933 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Carney, David F MVN | Klein, William P Jr MVN | FW: NEPA - LCA Barrier Shoreline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002755 | ILP-029-000002755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| ILP-029-000002756 | ILP-029-000002756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)-LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| ILP-029-000002757 | ILP-029-000002757 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| ILP-029-000002758 | ILP-029-000002758 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | RE: In-Kind Services for NEPA Work |
| ILP-029-000002851 | ILP-029-000002851 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| ILP-029-000001178 | ILP-029-000001178 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | RE: In-Kind Services for NEPA Work |
| ILP-029-000001772 | ILP-029-000001772 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| ILP-029-000001222 | ILP-029-000001222 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Carney, David F MVN | Mathies, Linda G MVN Russo, Edmond J MVN Manguno, Richard J MVN Ventola, Ronald J MVN Baird, Bruce H MVN Rowe, Casey J MVN Boe, Richard E MVN Bush, Howard R MVN Martinson, Robert J MVN | FW: FOIA Request from CRCL |
| ILP-029-000001953 | ILP-029-000001953 | Attorney-Client; Attorney Work Product | 10/27/2004 | PDF | WALTZER JOE | WALLACE FREDERICK | FREEDOM OF INFORMATION ACT REQUEST |
| ILP-029-000001223 | ILP-029-000001223 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Wallace, Frederick W MVN | Carney, David F MVN | FOIA Request from CRCL |
| ILP-029-000001972 | ILP-029-000001972 | Attorney-Client; Attorney Work Product | 10/27/2004 | PDF | WALTZER JOE | WALLACE FREDERICK | FREEDOM OF INFORMATION ACT REQUEST |
| ILP-029-000001476 | ILP-029-000001476 | Deliberative Process | 4/15/2005 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Stout, Michael E MVN Labure, Linda C MVN Kopec, Joseph G MVN Saucier, Michael H MVN Brantley, Christopher G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Barbier, Yvonne P MVN Nord, Beth P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Wingate, Mark R MVN Boe, Richard E MVN Carney, David F MVN | ABFS estate: proposed 2005 clarifications/revisions - Working draft #4 |
| ILP-029-000002675 | ILP-029-000002675 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003038 | ILP-029-000003038 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Sloan, G Rogers MVD | Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| ILP-029-000020672 | ILP-029-000020672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.3 |
| ILP-029-000003073 | ILP-029-000003073 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Green, Stanley B MVN<br>StGermain, James J MVN | FW: Please review 'MVD Comments on White Paper' |
| ILP-029-000020800 | ILP-029-000020800 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| ILP-029-000003076 | ILP-029-000003076 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Young, Frederick S MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| ILP-029-000020788 | ILP-029-000020788 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| ILP-029-000003418 | ILP-029-000003418 | Deliberative Process | 5/20/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Rector, Michael R MVS<br>StGermain, James J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Lundberg, Denny A MVR | FW: Counsel Comments re: draft Decision Paper on Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-029-000020349 | ILP-029-000020349 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT/MVD | N/A | DECISION PAPER - POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6 |
| ILP-029-000003621 | ILP-029-000003621 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Wittkamp, Carol MVN<br>Brown, Robert MVN | RE: document request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000020362 | ILP-029-000020362 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| ILP-029-000020363 | ILP-029-000020363 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | RILEY DON T / USACE ; STGERMAIN JOHN / ; BRETT / ; D WALTER / ; / TASK FORCE GUARDIAN ; LOWE MICHEAL / ; K MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD / USACE MVN ; OPHELIA WILMA | / CEMVN ERO | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |
| ILP-029-000020364 | ILP-029-000020364 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / USACE ; STGERMAIN JAMES J / ; WAGNER HERBERT J / ; K MARY / DISTRICT COUNSEL ; G DARYL / DISTRICT CONSEL ; WAGENAAR RICHARD P / USACE MVN ; SMITH JERRY / ; WOODLEY JOHN P / USACE ; STOCKTON STEVEN L / USACE | / CEMVN ERO / ASA(CW) BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN:CEMVN-ERO PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000020365 | ILP-029-000020365 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; DARYL / ; FREDERICK DENISE / ; WAGENAAR RICHARD P / U.S. ARMY ; KINSEY MARY / ; SMITH / MVD ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; STOCKTON STEVEN L / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO / (ASA(CW)) WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| ILP-029-000003856 | ILP-029-000003856 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Gonzales, Howard H SPA | Glorioso, Daryl G MVN Hitchings, Daniel H MVD Ward, Jim O MVD StGermain, James J MVN Cruppi, Janet R MVN Boe, Richard E MVN Bleakley, Albert M COL MVD Smith, Jerry L MVD Herr, Brett H MVN Bilbo, Diane D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Bradley, Daniel F MVN Green, Stanley B MVN Sloan, G Rogers MVD | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000021339 | ILP-029-000021339 | Attorney-Client; Attorney Work Product | 5/6/2008 | DOC | N/A | N/A | MAY 6 PIR ORLEANS EAST BANK REVISION #02 06-05-08 OC COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003867 | ILP-029-000003867 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Sloan, G Rogers MVD | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000021584 | ILP-029-000021584 | Attorney-Client; Attorney Work Product | 5/6/2008 | DOC | N/A | N/A | MAY 6 PIR ORLEANS EAST BANK REVISION #02 06-05-08 OC COMMENTS |
| ILP-029-000003951 | ILP-029-000003951 | Deliberative Process | 5/4/2006 | MSG | Cruppi, Janet R MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000022152 | ILP-029-000022152 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS |
| ILP-029-000004025 | ILP-029-000004025 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000022677 | ILP-029-000022677 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | GONZALES HOWARD ; LOWE MICHAEL ; RILEY DON T / USACE ; CECW-HS | / MISSISSIPPI VALLEY DIVISION<br>/ ATLANTIC DIVISION<br>/ NORTH WESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | 06-05-03 OC COMMENTS PROJECT INFORMATION REPORT PL 84-99 REHABILITATION HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #02 |
| ILP-029-000004228 | ILP-029-000004228 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Gilmore, Christophor E MVN | McCrossen, Jason P MVN<br>Lucore, Marti M MVN<br>StGermain, James J MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD | RE: Larose to Golden Meadow PIR |
| ILP-029-000022945 | ILP-029-000022945 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ NEW ORLEANS DISTRICT STAFF<br>ALL INTERESTED PARTIES<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTH WESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000004253 | ILP-029-000004253 | Deliberative Process | 4/27/2006 | MSG | Jones, Amanda S MVN | Green, Stanley B MVN StGermain, James J MVN Powell, Kimberly S MVN-Contractor Bland, Stephen S MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN | FW: Fwd: This was text of email with attachments below: |
| ILP-029-000022917 | ILP-029-000022917 | Deliberative Process | 4/27/2006 | DOC | /USACE | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO M. MCBRIDE'S REPORTS) |
| ILP-029-000022919 | ILP-029-000022919 | Deliberative Process | 4/25/2006 | MSG | Robert S. Boh [rsboh@bohbros.com] | Fred Fuchs | This was text of email with attachments below: |
| ILP-029-000037708 | ILP-029-000037708 | Deliberative Process | 3/15/2006 | PDF | /LINFIELD HUNTER JUNIUS INC | /USACE MVN | CONCEPTUAL LAYOUT FOR 12 ADDITIONAL 60 PUMPS" |
| ILP-029-000037709 | ILP-029-000037709 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STATE OF DRAINAGE IN NEW ORLEANS FREQUENTLY ASKED QUESTIONS |
| ILP-029-000037710 | ILP-029-000037710 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | SUMMARY OF FINDINGS REGARDING TEMPORARY PUMPS TO BE INSTALLED AT MOUTH OF 17TH ST. OUTFALL CANAL |
| ILP-029-000037711 | ILP-029-000037711 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | WILL WE BE DRY THIS SUMMER? A CASE STUDY OF THE STATE OF DRAINAGE IN NEW ORLEANS BEFORE THE 2006 STORM SEASON |
| ILP-029-000037712 | ILP-029-000037712 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | THE TASK FORCE GUARDIAN'S MISSION TO REPAIR AND RESTORE THE DAMAGE TO THE NEW ORLEANS FEDERAL HURRICANE AND FLOOD PROTECTION SYSTEM RESULTING FROM HURRICANE KATRINA |
| ILP-029-000005865 | ILP-029-000005865 | Deliberative Process | 2/20/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | St Bernard Pump Station CA (2) |
| ILP-029-000021545 | ILP-029-000021545 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD/DEPARTMENT OF THE ARMY | LOPEZ GEORGE E/LAKE BORGNE LEVEE DISTRICT | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| ILP-029-000006074 | ILP-029-000006074 | Deliberative Process | 2/8/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bland, Stephen S MVN | FW: St. Bernard and Plaquemine CAs |
| ILP-029-000022725 | ILP-029-000022725 | Deliberative Process | 01/XX/2006 | DOC | / PLAQUEMINES PARISH GOVERNMENT ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | NA | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| ILP-029-000022726 | ILP-029-000022726 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006401 | ILP-029-000006401 | Attorney-Client; Attorney Work Product | 1/26/2006 | MSG | Kinsey, Mary V MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN | Cooperation Agreement Supplemental No. 1, London/Orleans |
| ILP-029-000023597 | ILP-029-000023597 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-029-000023598 | ILP-029-000023598 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-029-000006717 | ILP-029-000006717 | Deliberative Process | 1/10/2006 | MSG | Mickal, Larry E MVN | StGermain, James J MVN | RE: URGENT: Facts Sheets Needed for ASA-CW/OMB S: COB 10 Jan |
| ILP-029-000019403 | ILP-029-000019403 | Deliberative Process | 1/10/2006 | DOC | N/A | N/A | FLOOD-PROOFING THE S&WB PUMPING STATIONS IDEAS |
| ILP-029-000006774 | ILP-029-000006774 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Setliff, Lewis F COL MVS Baumy, Walter O MVN Young, Frederick S MVN | Closure Structure Write-up for Counsel |
| ILP-029-000019332 | ILP-029-000019332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| ILP-029-000006783 | ILP-029-000006783 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Young, Frederick S MVN Gilmore, Christophor E MVN Lefort, Jennifer L MVN Ziino, Julie MVS Danflous, Louis E MVN Purdum, Ward C MVN | RE: Outfall Canal Write-up for Office of Counsel |
| ILP-029-000019693 | ILP-029-000019693 | Deliberative Process | 06/01/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006826 | ILP-029-000006826 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Boe, Richard E MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN | RE: Plaq PIR env input |
| ILP-029-000019273 | ILP-029-000019273 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | N/A | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |
| ILP-029-000006878 | ILP-029-000006878 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: PIR Environmental Input |
| ILP-029-000019623 | ILP-029-000019623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| ILP-029-000006882 | ILP-029-000006882 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | PIR Environmental Input |
| ILP-029-000019700 | ILP-029-000019700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| ILP-029-000007027 | ILP-029-000007027 | Deliberative Process | 12/18/2005 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN | RE: IPET Activities Pump Station |
| ILP-029-000020049 | ILP-029-000020049 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA INTER-AGENCY PERFORMANCE EVALUATION TEAM (IPET) |
| ILP-029-000020050 | ILP-029-000020050 | Deliberative Process | 12/5/2005 | DOC | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | TASK FORCE GUARDIAN RESPONSE TO SUMMARY OF FIELD OBSERVATIONS RELEVANT TO FLOOD PROTECTION IN NEW ORLEANS, LA |
| ILP-029-000007047 | ILP-029-000007047 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |
| ILP-029-000019715 | ILP-029-000019715 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-029-000019717 | ILP-029-000019717 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000007334 | ILP-029-000007334 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| ILP-029-000020295 | ILP-029-000020295 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| ILP-029-000020296 | ILP-029-000020296 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-029-000007335 | ILP-029-000007335 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Ward, Jim O MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| ILP-029-000019479 | ILP-029-000019479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CROSS SECTION - LEVEE DESIGN |
| ILP-029-000007723 | ILP-029-000007723 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Burdine, Carol S MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN | FW: La Ruessitte to St. Jude Decision Paper |
| ILP-029-000019821 | ILP-029-000019821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HDR ENGINEERING INC | N/A | DECISION PAPER PROPOSED HURRICANE PROTECTION LEVEE FROM LAREUSSITTE TO ST. JUDE PLAQUEMINES PARISH |
| ILP-029-000008335 | ILP-029-000008335 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Brandstetter, Charles P MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-029-000027845 | ILP-029-000027845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000009612 | ILP-029-000009612 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-029-000025648 | ILP-029-000025648 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-029-000009672 | ILP-029-000009672 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-029-000025172 | ILP-029-000025172 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-029-000025173 | ILP-029-000025173 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-029-000011032 | ILP-029-000011032 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-029-000025039 | ILP-029-000025039 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHATRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000012230 | ILP-029-000012230 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-029-000032361 | ILP-029-000032361 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHATRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000012371 | ILP-029-000012371 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-029-000029506 | ILP-029-000029506 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000029512 | ILP-029-000029512 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000012910 | ILP-029-000012910 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-029-000033576 | ILP-029-000033576 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000033577 | ILP-029-000033577 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000013115 | ILP-029-000013115 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000029044 | ILP-029-000029044 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000015323 | ILP-029-000015323 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Eisenmenger, Jameson L MVN Pecoul, Diane K MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN Grubb, Bob MVN Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-029-000035678 | ILP-029-000035678 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-029-000015397 | ILP-029-000015397 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-029-000034173 | ILP-029-000034173 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-029-000015413 | ILP-029-000015413 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-029-000034391 | ILP-029-000034391 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-029-000015457 | ILP-029-000015457 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-029-000032523 | ILP-029-000032523 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-029-000032524 | ILP-029-000032524 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-029-000015827 | ILP-029-000015827 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000036768 | ILP-029-000036768 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-029-000016482 | ILP-029-000016482 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN<br>Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| ILP-029-000035159 | ILP-029-000035159 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-029-000016523 | ILP-029-000016523 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Brandstetter, Charles P MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-029-000034572 | ILP-029-000034572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-029-000016720 | ILP-029-000016720 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-029-000036265 | ILP-029-000036265 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-029-000016721 | ILP-029-000016721 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-029-000036424 | ILP-029-000036424 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-029-000016754 | ILP-029-000016754 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-029-000037320 | ILP-029-000037320 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-029-000016761 | ILP-029-000016761 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com<br>sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-029-000036992 | ILP-029-000036992 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott<br>'GibsonCee@aol.com'<br>Rouse, Gayle E MVN<br>'craigc@ellsworthcorporation.com'<br>'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000037936 | ILP-029-000037936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-029-000037937 | ILP-029-000037937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-029-000018341 | ILP-029-000018341 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-029-000036749 | ILP-029-000036749 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000018482 | ILP-029-000018482 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-029-000033837 | ILP-029-000033837 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000033838 | ILP-029-000033838 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-030-000000067 | ILP-030-000000067 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Keen, Steve E MVN Purdum, Ward C MVN Roth, Timothy J MVN Danflous, Louis E MVN Saffran, Michael J LRL Tinto, Lynn MVN Herr, Brett H MVN Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Merchant, Randall C MVN Lawrence, Jimmy Col MVN Bernard, Edward A MVN Setliff, Lewis F COL MVS Johnson, Craig MVN-Contractor Walton, Victor CPT MVN | Deliverables Needed |
| ILP-030-000010731 | ILP-030-000010731 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000089 | ILP-030-000000089 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| ILP-030-000010661 | ILP-030-000010661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |
| ILP-030-000000090 | ILP-030-000000090 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| ILP-030-000011351 | ILP-030-000011351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| ILP-030-000011352 | ILP-030-000011352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-030-000011353 | ILP-030-000011353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000253 | ILP-030-000000253 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |
| ILP-030-000014727 | ILP-030-000014727 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000014728 | ILP-030-000014728 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| ILP-030-000014729 | ILP-030-000014729 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| ILP-030-000014730 | ILP-030-000014730 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| ILP-030-000015464 | ILP-030-000015464 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| ILP-030-000015466 | ILP-030-000015466 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| ILP-030-000000509 | ILP-030-000000509 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000015002 | ILP-030-000015002 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-030-000015004 | ILP-030-000015004 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| ILP-030-000000556 | ILP-030-000000556 | Deliberative Process | 12/17/2005 | MSG | Huston, Kip R HQ02 | Huston, Kip R HQ02 Podany, Thomas J MVN Baumy, Walter O MVN Herr, Brett H MVN Hitchings, Daniel H MVD Ward, Jim O MVD Young, Roger J HNC Kreuzer, George R LTC MVN | RE: Hurricane Protection - Administration¿s Plan |
| ILP-030-000014933 | ILP-030-000014933 | Deliberative Process | 12/16/2005 | XLS | N/A | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM - OMB PROPOSED WORKPLAN - 16 DEC 05 |
| ILP-030-000000590 | ILP-030-000000590 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Kinsey, Mary V MVN | Baumy, Walter O MVN Herr, Brett H MVN Wiggins, Elizabeth MVN Podany, Thomas J MVN | Authority Support Information |
| ILP-030-000014849 | ILP-030-000014849 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | KINSEY MARY V/ACE | BAUMY WALTER WIGGINS ELIZABETH | LEGAL OPINION, PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA, 28 NOVEMBER 2005, REQUIREMENT FOR POLICY WAIVERS OR CONGRESSIONAL AUTHORIZATION, REQUIREMENT FOR SUPPORTING INFORMATION FOR TASK FORCE GUARDIAN |
| ILP-030-000000602 | ILP-030-000000602 | Deliberative Process | 12/19/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD Podany, Thomas J MVN Baumy, Walter O MVN Smith, Jerry H MVP 'Mary Kinsey (mkinsey1@cox.net)' Huston, Kip R HQ02 Young, Roger J HNC Hitchings, Daniel H MVD Naomi, Alfred C MVN Mazzanti, Mark L MVD Ruff, Greg MVD Barnett, Larry J MVD Wilbanks, Rayford E MVD Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: HPS: Initial Draft Report for Better and Stronger |
| ILP-030-000014744 | ILP-030-000014744 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-030-000000703 | ILP-030-000000703 | Deliberative Process | 12/22/2005 | MSG | Hitchings, Daniel H MVD | Barnett, Larry J MVD Sloan, G Rogers MVD Glorioso, Daryl G MVN Ward, Jim O MVD Demma, Marcia A MVN Mazzanti, Mark L MVD Setliff, Lewis F COL MVS Baumy, Walter O MVN Podany, Thomas J MVN | FW: J Sheet for Pump stations |
| ILP-030-000014839 | ILP-030-000014839 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000760 | ILP-030-000000760 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Frederick, Denise D MVN | Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Hawkins, Gary L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | 17th Street Canal Capping Contract - 2nd e-mail |
| ILP-030-000014512 | ILP-030-000014512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION I CONTRACT CLAUSES |
| ILP-030-000014513 | ILP-030-000014513 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / US ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ACCESS SITES AND TRAFFIC CONTROL - 2 SOLICITATION NO DACW29-93-B-0025 DWG 16 OF 16 |
| ILP-030-000014514 | ILP-030-000014514 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 14 OF 16 |
| ILP-030-000014515 | ILP-030-000014515 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP PANEL LAYOUT AND PROFILE SOLICITATION NO DACW29-93-B-0025 DWG 9 OF 16 |
| ILP-030-000014516 | ILP-030-000014516 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP TYPICAL SECTIONS SOLICITATION NO DACW29-93-B-0025 DWG 8 OF 16 |
| ILP-030-000014517 | ILP-030-000014517 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | PMR / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS JOINT DETAILS AT WIL STA. 126+02.51 AND SPRINT LINE CROSSING DETAILS SOLICITATION NO. DACW29-93-B-0025 DWG. 10 OF 16 |
| ILP-030-000014518 | ILP-030-000014518 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| ILP-030-000014519 | ILP-030-000014519 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-1 SOLICITATION NO. DACW29-93-B-0025 DWG 6 OF 16 |
| ILP-030-000014520 | ILP-030-000014520 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | RJG / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 13 OF 16 |
| ILP-030-000014521 | ILP-030-000014521 | Attorney-Client; Attorney Work Product | XX/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | LAKE PONTCHARTRAIN LA AND LEVEL PLAN STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS CASE SIDE LEVEE IMPROVEMENTS MISC. JOINT DETAILS FILE NO. H-4-40208 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000852 | ILP-030-000000852 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | PIR Environmental Input |
| ILP-030-000015132 | ILP-030-000015132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| ILP-030-000000862 | ILP-030-000000862 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: PIR Environmental Input |
| ILP-030-000014741 | ILP-030-000014741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| ILP-030-000000870 | ILP-030-000000870 | Deliberative Process | 12/30/2005 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | Outfall Canal White Paper |
| ILP-030-000014314 | ILP-030-000014314 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000880 | ILP-030-000000880 | Deliberative Process | 1/2/2006 | MSG | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | RE: Outfall Canal White Paper |
| ILP-030-000014382 | ILP-030-000014382 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| ILP-030-000000885 | ILP-030-000000885 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| ILP-030-000014482 | ILP-030-000014482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| ILP-030-000001191 | ILP-030-000001191 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | Closure Structure Write-up for Counsel |
| ILP-030-000014928 | ILP-030-000014928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000001411 | ILP-030-000001411 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD | HPS IPR read aheads |
| ILP-030-000014421 | ILP-030-000014421 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | N/A | N/A | TASK FORCE GUARDIAN HURRICANE PROTECTION SYSTEM RESTORATION PROGRAM SUMMARY |
| ILP-030-000014422 | ILP-030-000014422 | Attorney-Client; Attorney Work Product | 1/26/2006 | PDF | / USACE | RILEY | PLAN DOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR FOR MG RILEY |
| ILP-030-000014423 | ILP-030-000014423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NEW ORLEANS AND VICINITY HURRICANE PROTECTION SYSTEM - PLAN FOR ACHIEVING THE OPTIMUM LEVEL OF PROTECTION FOR EXISTING SYSTEM |
| ILP-030-000002014 | ILP-030-000002014 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-030-000013981 | ILP-030-000013981 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000013982 | ILP-030-000013982 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-030-000013983 | ILP-030-000013983 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-030-000013984 | ILP-030-000013984 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-030-000013985 | ILP-030-000013985 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-030-000002153 | ILP-030-000002153 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Thurmond, Danny L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN | Hartman Question Answers 2-22-06.doc |
| ILP-030-000013657 | ILP-030-000013657 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | N/A | N/A | TFG WORKING ISSUE STILL IDENTIFIED SUFFICIENT COMPETENT MATERIALS IN LOCATIONS CONVENIENT TO LEVEE REPAIR WORK |
| ILP-030-000002247 | ILP-030-000002247 | Attorney-Client; Attorney Work Product | 2/28/2006 | MSG | Hawkins, Gary L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Hawkins, Gary L MVN | FW: Senate HSGAC |
| ILP-030-000013782 | ILP-030-000013782 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Huston, Kip R HQ02 | Pezza, David A HQ02<br>Parrott, Leon F LTC HQ02<br>Healy, Patrick D HQ02<br>Frank, Richard C HQ02<br>Sills, David W MVD<br>Hawkins, Gary L MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>DaCosta, Sharron H HQ02<br>Berezniak, John N HQ02 | Senate HSGAC |
| ILP-030-000015441 | ILP-030-000015441 | Attorney-Client; Attorney Work Product | 2/17/2006 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / U.S. ARMY CORP OF ENGINEERS GOUT AFFAIRS | INFORMATION IN AID OF THE COMMITTEES INVESTIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002446 | ILP-030-000002446 | Deliberative Process | 3/7/2006 | MSG | Merchant, Randall C MVN | Jackson, Susan J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Johnston, Paul T NWD02<br>Hall, John W MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Barnett, Larry J MVD | RE: IPET report Q&A |
| ILP-030-000013775 | ILP-030-000013775 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT Q & A REGARDING NEW ORLEANS CANAL FAILURES |
| ILP-030-000002479 | ILP-030-000002479 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN | FW: Letter form Dr Raymond Seed, UC Berkley ref levees (UNCLASSIFIED) |
| ILP-030-000014190 | ILP-030-000014190 | Attorney-Client; Attorney Work Product | 3/7/2006 | PDF | SEED RAYMOND B / DEPT. OF CIVIL AND ENVIRONMENTAL ENGINEERING ; TAYLOR JIM | STROCK CARL A / USACE<br>BASHAM DON / USACE<br>LINK ED / USACE<br>HITCHINGS DAN / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / TEXAS A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF | NEW ORLEANS LEVEES |
| ILP-030-000014191 | ILP-030-000014191 | Attorney-Client; Attorney Work Product | 2/25/2006 | MSG | Wagner, Kevin G MVN | Frederick, Denise D MVN | Re: Bob Bea replies |
| ILP-030-000002521 | ILP-030-000002521 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Johnston, Paul T NWD02 | Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Baumy, Walter O MVN | FW: IPET info |
| ILP-030-000013447 | ILP-030-000013447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | 17TH STREET BREACH MECHANISM |
| ILP-030-000013448 | ILP-030-000013448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KEY POINTS IN THE IPET REPORT |
| ILP-030-000013449 | ILP-030-000013449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS ESTABLISHED THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE TO REVIEW THE PERFORMANCE OF NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM FOLLOWING HURRICANE KATRINA |
| ILP-030-000013451 | ILP-030-000013451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTABLISHED INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| ILP-030-000013452 | ILP-030-000013452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KEY MESSAGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002702 | ILP-030-000002702 | Deliberative Process | 10/20/2005 | MSG | Jaeger, John J LRH | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Chesnutt, Charles B IWR<br>Dave Zilkoski<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@academy.umd.edu<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>jerry.l.foster@comcast.net<br>Klaus, Ken MVD<br>Lovelady, William N ERDC-OC-MS<br>lturner@turnermarketing.net<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Mosher, Reed L ERDC-GSL-MS<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Rider, Milton J HQ02<br>Sharp, Michael K ERDC-GSL-MS<br>Starler, Norman H IWR<br>Stevenson, Jeremy S LRH<br>Treadwell, John L ERDC-OC-MS<br>Vanadit-Ellis, Wipawi  ERDC-GSL-MS | S:21 Oct 05 IPET 10:00am EST conference call agenda and call in number |
| ILP-030-000013816 | ILP-030-000013816 | Deliberative Process | 10/27/2005 | DOC | N/A | DANIEL DAVID<br>LINK ED<br>JAEGER JOHN<br>ROTH LARRY | DRAFT AGENDA ASCE EXTERNAL REVIEW PANEL (RAP) USACE INTERAGENCY PERFORMANCE EVALUATION TEAM (IPET) KICKOFF CONFERENCE CALL |
| ILP-030-000013817 | ILP-030-000013817 | Deliberative Process | 10/14/2005 | DOC | N/A | N/A | IPET COST ESTIMATE 10/14/05 |
| ILP-030-000013818 | ILP-030-000013818 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | DRAFT PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ILP-030-000013819 | ILP-030-000013819 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RISK MODEL PRESENTATION |
| ILP-030-000013820 | ILP-030-000013820 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET TASK 10 ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ILP-030-000013821 | ILP-030-000013821 | Deliberative Process | 10/19/2005 | PPT | N/A | N/A | TERMS OF REFERENCE FOR INTERACTION OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE AND THE ASCE EXTERNAL REVIEW PANEL |
| ILP-030-000013822 | ILP-030-000013822 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ILP-030-000002778 | ILP-030-000002778 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Pezza, David A HQ02 | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Klaus, Ken MVD | FW: Information Paper - Request for Release Approval |
| ILP-030-000013748 | ILP-030-000013748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | PREPARATIONS FOR A RAINFALL EVENT IN NEW ORLEANS |
| ILP-030-000013749 | ILP-030-000013749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | PREPARATIONS FOR A RAINFALL EVENT IN NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002837 | ILP-030-000002837 | Deliberative Process | 11/17/2005 | MSG | Jaeger, John J LRH | bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi  ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN<br>Moentenich, Brian L NWP | 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ILP-030-000008999 | ILP-030-000008999 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ILP-030-000009000 | ILP-030-000009000 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |
| ILP-030-000002891 | ILP-030-000002891 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Lefort, Jennifer L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Hibner, Daniel H MAJ MVN | Pile Pulling 17th St Canal - Deliverables Needed |
| ILP-030-000013446 | ILP-030-000013446 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| ILP-030-000013450 | ILP-030-000013450 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002899 | ILP-030-000002899 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | RE: ACTION - Material Recovery at Breach Sites |
| ILP-030-000013579 | ILP-030-000013579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL LAKE PONTCHARTRAIN HURRICANE AND VICINITIES PROJECT ORLEANS PARISH, LOUISIANA RESPONSE TO HURRICANE KATRINA REMOVAL OF MATERIALS 17TH STREET CANAL BREACH |
| ILP-030-000002905 | ILP-030-000002905 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| ILP-030-000014289 | ILP-030-000014289 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003336 | ILP-030-000003336 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN; Gambrell, Stephen MVD; Barton, Charles B MVD; Barnett, Larry J MVD; Glorioso, Daryl G MVN; Wagner, Herbert J MVN; Segrest, John C MVD; Harden, Michael MVD; Setliff, Lewis F COL MVS; Hall, Jeffrey D CPT SPL; Rector, Michael R MVS; Baumy, Walter O MVN; Frederick, Denise D MVN; Florent, Randy D MVN; Bland, Stephen S MVN; Cruppi, Janet R MVN; Labure, Linda C MVN; Fenske, Dennis S MVS; Wagenaar, Richard P Col MVN; Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| ILP-030-000013555 | ILP-030-000013555 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| ILP-030-000013556 | ILP-030-000013556 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| ILP-030-000003338 | ILP-030-000003338 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN; Gambrell, Stephen MVD; Barton, Charles B MVD; Barnett, Larry J MVD; Glorioso, Daryl G MVN; Wagner, Herbert J MVN; Segrest, John C MVD; Harden, Michael MVD; Setliff, Lewis F COL MVS; Hall, Jeffrey D CPT SPL; Rector, Michael R MVS; Baumy, Walter O MVN; Frederick, Denise D MVN; Florent, Randy D MVN; Bland, Stephen S MVN; Cruppi, Janet R MVN; Labure, Linda C MVN; Fenske, Dennis S MVS; Wagenaar, Richard P Col MVN; Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| ILP-030-000013573 | ILP-030-000013573 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE |
| ILP-030-000013574 | ILP-030-000013574 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003357 | ILP-030-000003357 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Kellett, Joseph P MVS | Fenske, Dennis S MVS<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Demma, Marcia MVN-ERO | FW: Hurricane Katrina Supplemental Report to Congress |
| ILP-030-000013750 | ILP-030-000013750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STOCKTON STEVEN L ; CECW-HS | / SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| ILP-030-000003521 | ILP-030-000003521 | Deliberative Process | 11/10/2005 | MSG | Burford, David A POA | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Frederick, Denise D MVN<br>Pfenning, Michael F COL MVP<br>Burford, David A POA<br>Ross, Linda Storey MVM | FW: Hurricane Protection in New Orleans talking Points |
| ILP-030-000012948 | ILP-030-000012948 | Deliberative Process | 11/10/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Frank, Richard C HQ02<br>Parrott, Leon F LTC HQ02<br>Waters, Thomas W HQ02 | Fw: 9 Nov Testimony Prep |
| ILP-030-000015426 | ILP-030-000015426 | Deliberative Process | 11/9/2005 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) COMPLETE STATEMENT OF HONORABLE JOHN PAUL WOODLEY, JR ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |
| ILP-030-000015427 | ILP-030-000015427 | Deliberative Process | 11/9/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY ;  / UNITED STATES SENATE | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003523 | ILP-030-000003523 | Deliberative Process | 11/13/2005 | MSG | Ward, Jim O MVD | Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Setliff, Lewis F COL MVS | Revised HPS Draft Report |
| ILP-030-000012696 | ILP-030-000012696 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO NET DESIGN GRADE FROM CHIEF'S REPORT UNDAMAGED |
| ILP-030-000012697 | ILP-030-000012697 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-030-000003540 | ILP-030-000003540 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Ward, Jim O MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| ILP-030-000012905 | ILP-030-000012905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CROSS SECTION - LEVEE DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003556 | ILP-030-000003556 | Deliberative Process | 11/29/2005 | MSG | Ward, Jim O MVD | Ward, Jim O MVD<br>Crear, Robert MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Peoples, William L LRN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Bleakley, Albert A COL MVD<br>Rogers, Michael B MVD<br>Lawrence, Jimmy Col MVN<br>Swithers, Robert S MVK | HPS Brief for LTG Strock |
| ILP-030-000012735 | ILP-030-000012735 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| ILP-030-000003586 | ILP-030-000003586 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Pinner, Richard B MVN | Klaus, Ken MVD<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| ILP-030-000013050 | ILP-030-000013050 | Attorney-Client; Attorney Work Product | 10/20/1989 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; BAYLEY FRED H / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION CORPS OF ENGINEERS ; CEMRC-ED-GS | MARTIN BARNEY T / MODJESKI AND MASTERS CONSULTING ENGINEERS<br>BAILEY C E / BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT<br>WBC<br>ACCT<br>BTM<br>MLS<br>CELMV-ED-F | REVIEWED THE FINAL PLANS AND SPECIFICATIONS |
| ILP-030-000003603 | ILP-030-000003603 | Deliberative Process | 12/15/2005 | MSG | Ward, Jim O MVD | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Huston, Kip R HQ02 | Basis for White House Announcement |
| ILP-030-000012902 | ILP-030-000012902 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| ILP-030-000003606 | ILP-030-000003606 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Pinner, Richard B MVN | Pezza, David A HQ02<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| ILP-030-000012959 | ILP-030-000012959 | Attorney-Client; Attorney Work Product | 7/24/1989 | DOC | BAYLEY FRED H / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION CORPS OF ENGINEERS ; CEMRC-ED-GS | CELMV-ED-F | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CELMV-ED-F SHEET PILE WALL DESIGN CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003608 | ILP-030-000003608 | Deliberative Process | 12/18/2005 | MSG | Ward, Jim O MVD | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Smith, Jerry H MVP<br>Kinsey, Mary V MVN<br>Mary Kinsey (mkinsey1@cox.net)<br>Huston, Kip R HQ02<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD | HPS: Initial Draft Report for Better and Stronger |
| ILP-030-000013348 | ILP-030-000013348 | Deliberative Process | 12/17/2005 | DOC | / USACE | N/A | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-030-000004012 | ILP-030-000004012 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Broussard, Darrel M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN | PLEASE disregard previous version of PIR revisions CURRENT version is attached below. |
| ILP-030-000012429 | ILP-030-000012429 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | SALAMONE ERIC / USACE ; BROUSSARD DARREL / USACE ; WAGNER JOEY / USACE ; BELAKLEY ALBERT M / USACE ; WAGENAAR RICHARD P / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLQQUEMINES PARISH, LA REVISION #2 |
| ILP-030-000004013 | ILP-030-000004013 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Broussard, Darrel M MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Napolitano, Matthew P MVN<br>Broussard, Darrel M MVN | PIR ammendment.doc Plaquemines Parish |
| ILP-030-000012420 | ILP-030-000012420 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | BROUSSARD DARREL / MVN ; WAGNER JOEY ; / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M ; MVD | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA REVISION #2 LEVEE SETBACK DESIGN MISCELLANEOUS STRUCTURAL REPAIRS REVISED COST ESTIMATES |
| ILP-030-000004486 | ILP-030-000004486 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Hawkins, Gary L MVN | FW: Material Specifications 17th St. Canal Floodwall |
| ILP-030-000011820 | ILP-030-000011820 | Attorney-Client; Attorney Work Product | 5/28/1993 | PDF | / US ARMY ENGR DIST NEW ORLEANS | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0002 |
| ILP-030-000011822 | ILP-030-000011822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INDEX SECTION C2C - STRUCTURAL EXCAVATION AND BACKFILL |
| ILP-030-000011823 | ILP-030-000011823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INDEX DIVISION 3 - CONCRETE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004487 | ILP-030-000004487 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Frederick, Denise D MVN | Brooks, Robert L MVN Young, Frederick S MVN Merchant, Randall C MVN Baumy, Walter O MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Mabry, Reuben C MVN Hawkins, Gary L MVN | 17th Street Canal Capping Contract - More |
| ILP-030-000010926 | ILP-030-000010926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION I CONTRACT CLAUSES |
| ILP-030-000010927 | ILP-030-000010927 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / US ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ACCESS SITES AND TRAFFIC CONTROL - 2 SOLICITATION NO DACW29-93-B-0025 DWG 16 OF 16 |
| ILP-030-000010928 | ILP-030-000010928 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 14 OF 16 |
| ILP-030-000010929 | ILP-030-000010929 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP PANEL LAYOUT AND PROFILE SOLICITATION NO DACW29-93-B-0025 DWG 9 OF 16 |
| ILP-030-000010930 | ILP-030-000010930 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP TYPICAL SECTIONS SOLICITATION NO DACW29-93-B-0025 DWG 8 OF 16 |
| ILP-030-000010931 | ILP-030-000010931 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | PMR / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS JOINT DETAILS AT WIL STA. 126+02.51 AND SPRINT LINE CROSSING DETAILS SOLICITATION NO. DACW29-93-B-0025 DWG. 10 OF 16 |
| ILP-030-000010932 | ILP-030-000010932 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| ILP-030-000010933 | ILP-030-000010933 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-1 SOLICITATION NO. DACW29-93-B-0025 DWG 6 OF 16 |
| ILP-030-000010934 | ILP-030-000010934 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | RJG / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 13 OF 16 |
| ILP-030-000010935 | ILP-030-000010935 | Attorney-Client; Attorney Work Product | XX/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | LAKE PONTCHARTRAIN LA AND LEVEL PLAN STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS CASE SIDE LEVEE IMPROVEMENTS MISC. JOINT DETAILS FILE NO. H-4-40208 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004500 | ILP-030-000004500 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| ILP-030-000010940 | ILP-030-000010940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| ILP-030-000004532 | ILP-030-000004532 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Baumy, Walter O MVN | FW: Outfall Canal Write-up for Office of Counsel |
| ILP-030-000011746 | ILP-030-000011746 | Deliberative Process | 06/01/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| ILP-030-000004577 | ILP-030-000004577 | Attorney-Client; Attorney Work Product | 1/26/2006 | MSG | Kinsey, Mary V MVN | 'efpugh@cityofno.com'<br>'MPaltron@swbno.org'<br>'jlreliford@cityofno.com'<br>'PMFields@cityofno.com'<br>'MSTMARTIN@swbno.org'<br>'gerry@metzgerlawfirm.com'<br>'category5old@aol.com'<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | Cooperation Agreement Supplemental No. 1, London/Orleans |
| ILP-030-000012792 | ILP-030-000012792 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000012793 | ILP-030-000012793 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-030-000004600 | ILP-030-000004600 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Baumy, Walter O MVN Merchant, Randall C MVN Danflous, Louis E MVN Mabry, Reuben C MVN | RE: Material Recovery at Breach Sites |
| ILP-030-000013151 | ILP-030-000013151 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SETLIFF / TFG CO HERR BRETT / TFG PM STARKEL / MVN BAUMY WALTER / TFG DPM DANFLOUS LOUIS / TFG ED YOUNG FRED / TFG ORLEANS PDT PM KEEN STEVE / TFG BATTLE CPT LEFORT JENNIFER / TFG KINSEY MARY / TFG OC MERCHANT RANDY / TFG OC BLAND STEVE / TFG OC TAYLOR JIM / TFG PAO MOSHER REED / ERDC-IPET MLAKAR PAUL / ERDC-IPET ZINO JUIE PURDUM WARD / TFG CD GILMORE CHRIS / TFG SAFFRIN MIKE / TFH PEOPLES JIM / MVD PAO ROTH TIM / TFG CD MAYER JIM / MVN HIBNER DAVE / MVN CPT MABRY REUBEN / TFG ED BROOKS BOB / TFG ED JOHNSON CRAIG / TFG STANLEY CONSULTANTS GARCIA BARBARA / TFG ORLEANS PDT | MEETING NOTES PLANNING MEETING FOR PULLING SHEET PILE 17TH ST CANAL FLOOD WALL 1-2-05 BROOKS |
| ILP-030-000005951 | ILP-030-000005951 | Deliberative Process | 1/27/2006 | MSG | Stutts, D Van MVN | Deloach, Pamela A MVN Hote, Janis M MVN Thibodeaux, Burnell J MVN Grieshaber, John B MVN Baumy, Walter O MVN | FW: SLHPR PGM |
| ILP-030-000009526 | ILP-030-000009526 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| ILP-030-000006030 | ILP-030-000006030 | Deliberative Process | 3/8/2006 | MSG | Grubb, Bob MVN | Kilroy, Maurya MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN | TFGNOE -CSXT Insurance contract  Modification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000009354 | ILP-030-000009354 | Deliberative Process | 3/8/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| ILP-030-000006031 | ILP-030-000006031 | Deliberative Process | 3/8/2006 | MSG | Kilroy, Maurya MVN | Berczek, David J, LTC HQ02 Grubb, Bob MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN Nicholas, Cindy A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN Kilroy, Maurya MVN | FW: TFGNOE -CSXT Insurance contract  Modification |
| ILP-030-000009375 | ILP-030-000009375 | Deliberative Process | 3/6/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| ILP-030-000006091 | ILP-030-000006091 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Frederick, Denise MVN-ERO Flores, Richard MVN-ERO Florent, Randy MVN-ERO Purrington, Jackie B MVN Breerwood, Gregory MVN-ERO Accardo, Christopher MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO Baumy, Walter MVN-ERO Terrell, Bruce MVN-ERO Marsalis, William MVN-ERO Anderson, Houston MVN-ERO Park, Michael MVN-ERO Podany, Thomas MVN-ERO Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| ILP-030-000011744 | ILP-030-000011744 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000006104 | ILP-030-000006104 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| ILP-030-000011982 | ILP-030-000011982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| ILP-030-000011983 | ILP-030-000011983 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000006109 | ILP-030-000006109 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| ILP-030-000012089 | ILP-030-000012089 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000012090 | ILP-030-000012090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| ILP-030-000012091 | ILP-030-000012091 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| ILP-030-000006166 | ILP-030-000006166 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Beer, Denis J MVN | Hawkins, Gary L MVN Dupuy, Michael B MVN Beer, Denis J MVN Terranova, Jake A MVN Martin, August W MVN Gautreau, Paul M MVN James, Willie R MVN Scheid, Ralph A MVN Scheid, Ralph A MVN-ERO Baumy, Walter O MVN Grieshaber, John B MVN Flores, Richard MVN-ERO Weber, Cheryl C MVN Weber, Cheryl MVN-ERO Frederick, Denise D MVN | FW: Availability Status - DENIS J BEER |
| ILP-030-000009433 | ILP-030-000009433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DESIGN SERVICES BRANCH RECONSTITUTION PLAN BY CATEGORY |
| ILP-030-000006215 | ILP-030-000006215 | Deliberative Process | 9/24/2005 | MSG | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN Purrington, Jackie B MVN Frederick, Denise MVN-ERO Baumy, Walter O MVN Breerwood, Gregory E MVN | RE: 17th St Canal Levee Media Inquiry |
| ILP-030-000009564 | ILP-030-000009564 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOODWALLS ON EAST SIDE OF 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000006370 | ILP-030-000006370 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Hawkins, Gary MVN-ERO | Terranova, Jake A MVN-ERO<br>Baumy, Walter MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| ILP-030-000012551 | ILP-030-000012551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| ILP-030-000012552 | ILP-030-000012552 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| ILP-030-000006395 | ILP-030-000006395 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Hawkins, Gary MVN-ERO | Baumy, Walter MVN-ERO | FW: District Reconstitution Plan--Update |
| ILP-030-000012474 | ILP-030-000012474 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |
| ILP-030-000012476 | ILP-030-000012476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER<br>/ US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY<br>/ US ARMY ENGINEER DIVISION, NORTHWESTERN<br>/ US ARMY ENGINEER DIVISION, NORTH ATLANTA<br>/ US ARMY ENGINEER DIVISION, PACIFIC OCEAN<br>/ US ARMY ENGINEER DIVISION, SOUTH ATLANTIC<br>/ US ARMY ENGINEER DIVISION, SOUTH PACIFIC<br>/ US ARMY ENGINEER DIVISION, SOUTHWESTERN<br>/ ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE<br>/ ARMY TRANSATLANTIC PROGRAMS CENTER<br>/ ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER<br>/ US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY<br>/ US ARMY ENGINEER DISTRICT, ALASKA<br>/ US ARMY ENGINEER DISTRICT, ALBUQUERQUE<br>/ US ARMY ENGINEER DISTRICT, BALTIMORE<br>/ US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| ILP-030-000012477 | ILP-030-000012477 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| ILP-030-000006665 | ILP-030-000006665 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000009799 | ILP-030-000009799 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| ILP-030-000009800 | ILP-030-000009800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| ILP-030-000007515 | ILP-030-000007515 | Deliberative Process | 9/29/2005 | MSG | Moser, David A IWR | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Berezniak, John N HQ02<br>Bergen, Bill<br>Chesnutt, Charles B IWR<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry<br>Galloway, Gerry<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Link, Ed<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Mosher, Reed L ERDC-GSL-MS<br>Muller, Bruce<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Roth, Larry<br>Sharp, Michael K ERDC-GSL-MS<br>Zilkoski, Dave | Information for Performance Evaluation of New Orleans hurricane protection system |
| ILP-030-000013827 | ILP-030-000013827 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ILP-030-000013828 | ILP-030-000013828 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ILP-030-000013829 | ILP-030-000013829 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ILP-030-000007630 | ILP-030-000007630 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Schulz, Alan D MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Baker Agency Protest |
| ILP-030-000012829 | ILP-030-000012829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORDS DOCUMENT THE AGENCY CONTACTS WITH THE PROTESTOR AND SUPPLIERS INCLUDING CO'S STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000007926 | ILP-030-000007926 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000012604 | ILP-030-000012604 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| ILP-030-000015406 | ILP-030-000015406 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| ILP-030-000008196 | ILP-030-000008196 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Joachim, Anthony A MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN | EMERGENCY NOTIFICATION LISTS |
| ILP-030-000011553 | ILP-030-000011553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011554 | ILP-030-000011554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011555 | ILP-030-000011555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011556 | ILP-030-000011556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ED-G/ED-GM EMERGENCY CONTACT INFORMATION |
| ILP-030-000011557 | ILP-030-000011557 | Attorney-Client; Attorney Work Product | 6/6/2005 | XLS | N/A | N/A | ED-E EMERGENCY CONTACT INFORMATION |
| ILP-030-000011558 | ILP-030-000011558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011559 | ILP-030-000011559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011560 | ILP-030-000011560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011561 | ILP-030-000011561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011562 | ILP-030-000011562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000008209 | ILP-030-000008209 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Joachim, Anthony A MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN | EMERGENCY NOTIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000011783 | ILP-030-000011783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011784 | ILP-030-000011784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011785 | ILP-030-000011785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ED-G/ED-GM EMERGENCY CONTACT INFORMATION |
| ILP-030-000011786 | ILP-030-000011786 | Attorney-Client; Attorney Work Product | 6/6/2005 | XLS | N/A | N/A | ED-E EMERGENCY CONTACT INFORMATION |
| ILP-030-000011787 | ILP-030-000011787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011788 | ILP-030-000011788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011789 | ILP-030-000011789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011790 | ILP-030-000011790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000011791 | ILP-030-000011791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| ILP-030-000008771 | ILP-030-000008771 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Eisenmenger, Jameson L MVN Pecoul, Diane K MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN Grubb, Bob MVN Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-030-000015328 | ILP-030-000015328 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-030-000008845 | ILP-030-000008845 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-030-000015364 | ILP-030-000015364 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-030-000008861 | ILP-030-000008861 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-030-000015159 | ILP-030-000015159 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-030-000008900 | ILP-030-000008900 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000015236 | ILP-030-000015236 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-030-000015237 | ILP-030-000015237 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-030-000015953 | ILP-030-000015953 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-030-000021644 | ILP-030-000021644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-030-000016071 | ILP-030-000016071 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN Lambert, Dawn M MVN Falati, Jeffrey J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Richie, Jeffrey M MVN Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| ILP-030-000021814 | ILP-030-000021814 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-030-000017797 | ILP-030-000017797 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-030-000020501 | ILP-030-000020501 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-030-000017798 | ILP-030-000017798 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-030-000021144 | ILP-030-000021144 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-030-000017831 | ILP-030-000017831 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-030-000021488 | ILP-030-000021488 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000017838 | ILP-030-000017838 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-030-000021688 | ILP-030-000021688 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-030-000023240 | ILP-030-000023240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000023241 | ILP-030-000023241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-030-000017933 | ILP-030-000017933 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-030-000018952 | ILP-030-000018952 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-030-000017934 | ILP-030-000017934 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-030-000018989 | ILP-030-000018989 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-030-000017967 | ILP-030-000017967 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-030-000018659 | ILP-030-000018659 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-030-000017974 | ILP-030-000017974 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-030-000018759 | ILP-030-000018759 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-030-000023213 | ILP-030-000023213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000023214 | ILP-030-000023214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-030-000018058 | ILP-030-000018058 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000019659 | ILP-030-000019659 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-030-000018059 | ILP-030-000018059 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-030-000019692 | ILP-030-000019692 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-030-000018213 | ILP-030-000018213 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-030-000020313 | ILP-030-000020313 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-030-000023227 | ILP-030-000023227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000023228 | ILP-030-000023228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-030-000018214 | ILP-030-000018214 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-030-000020365 | ILP-030-000020365 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-030-000023231 | ILP-030-000023231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000023232 | ILP-030-000023232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-030-000018222 | ILP-030-000018222 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-030-000020502 | ILP-030-000020502 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-030-000018223 | ILP-030-000018223 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-030-000020519 | ILP-030-000020519 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000018224 | ILP-030-000018224 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-030-000020537 | ILP-030-000020537 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-030-000018225 | ILP-030-000018225 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-030-000020546 | ILP-030-000020546 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-031-000001081 | ILP-031-000001081 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN Broussard, Richard W MVN Everhardt, Charles J MVN Legendre, Ronald G MVN Bertucci, Anthony J MVN Hunter, Alan F MVN Marsalis, William R MVN Bourgeois, Michael P MVN Mathies, Linda G MVN Hennington, Susan M MVN Cruppi, Janet R MVN Creef, Edward D MVN Fogarty, John G MVN O'Cain, Keith J MVN Park, Michael F MVN Breerwood, Gregory E MVN Enclade, Sheila W MVN Perkins, Patricia R MVN Leingang, Sally L MVN Brown, Jane L MVN Kilroy, Maurya MVN | RE: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| ILP-031-000003238 | ILP-031-000003238 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |
| ILP-031-000001533 | ILP-031-000001533 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN Hennington, Susan M MVN Clark, Karl J MVN O'Cain, Keith J MVN | FW: Right of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-031-000002912 | ILP-031-000002912 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| ILP-031-000002913 | ILP-031-000002913 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-031-000002914 | ILP-031-000002914 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| ILP-031-000005123 | ILP-031-000005123 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000002396 | ILP-031-000002396 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Eisenmenger, Jameson L MVN<br>Pecoul, Diane K MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Grubb, Bob MVN<br>Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-031-000005043 | ILP-031-000005043 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-031-000002470 | ILP-031-000002470 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Grubb, Bob MVN<br>Bonura, Darryl C MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-031-000004744 | ILP-031-000004744 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-031-000002486 | ILP-031-000002486 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Grubb, Bob MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-031-000004803 | ILP-031-000004803 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, LOUISIANA |
| ILP-031-000002525 | ILP-031-000002525 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN<br>Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-031-000004550 | ILP-031-000004550 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-031-000004552 | ILP-031-000004552 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000005910 | ILP-031-000005910 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Gonzales, Howard H SPA | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Sloan, G Rogers MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-031-000011500 | ILP-031-000011500 | Attorney-Client; Attorney Work Product | 5/6/2008 | DOC | N/A | N/A | MAY 6 PIR ORLEANS EAST BANK REVISION #02 06-05-08 OC COMMENTS |
| ILP-031-000005917 | ILP-031-000005917 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Sloan, G Rogers MVD | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-031-000011441 | ILP-031-000011441 | Attorney-Client; Attorney Work Product | 5/6/2008 | DOC | N/A | N/A | MAY 6 PIR ORLEANS EAST BANK REVISION #02 06-05-08 OC COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000001214 | ILP-033-000001214 | Attorney-Client; Attorney Work Product | 9/25/2001 | MSG | Greenup, Rodney D MVN | Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Rogers, Barton D MVN<br>Herr, Brett H MVN<br>Brantley, Christopher G MVN<br>Gilmore, Christopher E MVN<br>Broussard, Darrel M MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Hull, Falcolm E MVN<br>Prosper, Felton M MVN<br>Duarte, Francisco M MVN<br>Rauber, Gary W MVN<br>Wagner, Herbert J MVN<br>Bush, Howard R MVN<br>Gonzales, Howard H MVN<br>Siegrist, Inez P MVN<br>Exnicios, Joan M MVN<br>Cali, Joseph C MVN<br>Dykes, Joseph L MVN<br>Russell, Juanita K MVN<br>Wingate, Lori B MVN<br>Williams, Louise C MVN<br>Wingate, Mark R MVN<br>Buford, Michael N MVN<br>Laigast, Mireya L MVN<br>Dayan, Nathan S MVN<br>Beer, Rachel L MVN<br>Campos, Robert MVN<br>Martinson, Robert J MVN<br>Mickal, Sean P MVN<br>Vicknair, Shawn M MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| ILP-033-000012078 | ILP-033-000012078 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| ILP-033-000012079 | ILP-033-000012079 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| ILP-033-000012080 | ILP-033-000012080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| ILP-033-000012081 | ILP-033-000012081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000001416 | ILP-033-000001416 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Carney, David F MVN | John Saia<br>'carlos@zervigon.com'<br>Zack, Michael MVN<br>Northey, Robert D MVN<br>Thomas Podany<br>Richard Boe<br>Howard Bush<br>Robert Martinson | Revisions to the District Management Plan |
| ILP-033-000011875 | ILP-033-000011875 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | WEBER BRENDA L ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; TERRELL BRUCE A ; TILDEN AUDREY A ; LEWIS WILLIAM C ; BAUMY WALTER O ; SAIA JOHN P ; JESELINK STEPHEN E ; ROWAN PETER J | N/A | THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| ILP-033-000011876 | ILP-033-000011876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISTRICT MANAGEMENT PLAN APPENDIX VIII -E-3 ENVIRONMENTAL COMPLIANCE - PROC6372 |
| ILP-033-000011877 | ILP-033-000011877 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Zack, Michael MVN | Carney, David F MVN<br>Northey, Robert D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000011878 | ILP-033-000011878 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000001647 | ILP-033-000001647 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Carney, David F MVN | Richard Boe | FW: USACE Technical visit to Holland FY04 |
| ILP-033-000013223 | ILP-033-000013223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAIRD BRUCE H | N/A | RESUME FOR BRUCE HOLLAND BAIRD |
| ILP-033-000013224 | ILP-033-000013224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MATHIES LINDA G | N/A | RESUME FOR LINDA G. MATHIES |
| ILP-033-000013225 | ILP-033-000013225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MISLAN ANGEL | N/A | RESUME FOR ANGEL MISLAN |
| ILP-033-000001801 | ILP-033-000001801 | Deliberative Process | 3/30/2004 | MSG | Beer, Rachel L MVN | Beer, Rachel L MVN<br>Carney, David F MVN<br>Exnicios, Joan M MVN<br>Keller, Brian S MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Lowe, Michael H MVN<br>Mathies, Linda G MVN<br>Owen, Gib A MVN<br>Perry, James L MVN<br>Rowe, Casey J MVN<br>Walters, James B MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Zack, Michael MVN<br>Saia, John P MVN<br>Wagner, Herbert J MVN<br>Giroir, Gerard Jr MVN | Grand Isle Renourishment Effort |
| ILP-033-000013161 | ILP-033-000013161 | Deliberative Process | 3/29/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT EFFORT PROJECT DELIVERY TEAM MEETING MARCH 29, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000001807 | ILP-033-000001807 | Deliberative Process | 1/23/2004 | MSG | Beer, Rachel L MVN | Beer, Rachel<br>Benavides, Ada<br>Carney, David<br>Cottone, Elizabeth<br>Keller, Brian<br>Kilroy, Maurya<br>Laborde, Charles<br>Lowe, Michael<br>Martinson, Robert<br>Mathies, Linda<br>Owen, Gib<br>Perry, James<br>Wagner, Herbert<br>Walters, James<br>Winer, Harley<br>Zack, Michael<br>Diehl, Edwin H MVN<br>Ratley, Charlotte MVN Contractor | Update - Grand Isle Renourishment Project |
| ILP-033-000013279 | ILP-033-000013279 | Deliberative Process | 1/20/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT STATUS MEETING MINUTES JANUARY 20, 2004 10:00 AM - 11:00 AM ROOM 286 |
| ILP-033-000002436 | ILP-033-000002436 | Deliberative Process | 5/31/2002 | MSG | Nachman, Gwendolyn B MVN | Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Hanson, Shirleymae D MVN<br>Carney, David F MVN<br>Kinsey, Mary V MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN | Here is the final draft letter for Congressman Vitter |
| ILP-033-000013959 | ILP-033-000013959 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE<br>CECW-ZM<br>CEMVD-EX<br>CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| ILP-033-000002980 | ILP-033-000002980 | Attorney-Client; Attorney Work Product | 10/26/2000 | MSG | Vigh, David A MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | FW: FW: Continued Success in the Mississippi River Levees Li |
| ILP-033-000013669 | ILP-033-000013669 | Attorney-Client; Attorney Work Product | 10/23/2000 | EML | N/A | N/A | UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT NO. 99-31235 |
| ILP-033-000013670 | ILP-033-000013670 | Attorney-Client; Attorney Work Product | 10/25/2000 | TXT | CARNEY DAVID F / MVN | BUSH HOWARD R / MVN<br>MARTINSON ROBERT J / MVN<br>VIGH DAVID A / MVN<br>HULL FALCOLM E / MVN<br>CONSTANCE TROY G / MVN<br>NORTHEY ROBERT D / MVN | CONTINUED SUCCESS IN THE MISSISSIPPI RIVER LEVEES LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000003152 | ILP-033-000003152 | Deliberative Process | 7/7/2000 | MSG | Mickal, Sean P MVN | Broussard, Richard W MVN<br>Hicks, Billy J MVN<br>Schilling, Emile F MVN<br>Podany, Thomas J MVN<br>Bush, Howard R MVN<br>Vigh, David A MVN<br>Martinson, Robert J MVN<br>Smith, Sylvia C MVN<br>Marceaux, Michelle S MVN<br>Exnicios, Joan M MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | West Bay Sediment Diversion Draft Environmental Impact Statement |
| ILP-033-000014572 | ILP-033-000014572 | Deliberative Process | 08/XX/2000 | DOC | / MVN | N/A | WEST BAY SEDIMENT DIVERSION PLAQUEMINES PARISH, LOUISIANA DRAFT ENVIRONMENTAL IMPACT STATEMENT AUGUST 2000 |
| ILP-033-000003543 | ILP-033-000003543 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Rowe, Casey J MVN<br>Carney, David F MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Hennington, Susan M MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Just, Gloria N MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| ILP-033-000014894 | ILP-033-000014894 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000004100 | ILP-033-000004100 | Attorney-Client; Attorney Work Product | 7/23/2001 | MSG | Leblanc, Julie Z MVN | Ada Benavides<br>Barbara Woods<br>Barton Rogers<br>Brett Herr<br>Carolyn Earl<br>Christopher Brantley<br>Christopher Gilmore<br>Connie Carr<br>Darrel Broussard<br>David Carney<br>David Vigh<br>Falcolm Hull<br>Felton Prosper<br>Francisco Duarte<br>Gary Rauber<br>Herbert Wagner<br>Howard Bush<br>Howard Gonzales<br>Inez Siegrist<br>Jackie Callender<br>Joan Exnicios<br>Joseph Cali<br>Joseph Dykes<br>Juanita Russell<br>Katelyn Ermon<br>Lori Wingate<br>Louise Williams<br>Mark Wingate<br>Michael Buford<br>Mireya Laigast<br>Nathan Dayan<br>Rachel Beer | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| ILP-033-000015200 | ILP-033-000015200 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| ILP-033-000015201 | ILP-033-000015201 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| ILP-033-000015202 | ILP-033-000015202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| ILP-033-000015203 | ILP-033-000015203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000004267 | ILP-033-000004267 | Deliberative Process | 2/2/2004 | MSG | Klein, William P Jr MVN | Boe, Richard E MVN Mickal, Sean P MVN Williams, Louise C MVN Klein, William P Jr MVN Gonzales, Howard H MVN Hawes, Suzanne R MVN Constance, Troy G MVN Carney, David F MVN | RE: MRGO -  Dufrechou Letter |
| ILP-033-000015223 | ILP-033-000015223 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI VALLEY DIVISION RECONSIDER ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA |
| ILP-033-000004395 | ILP-033-000004395 | Deliberative Process | 9/9/2002 | MSG | Bush, Howard R MVN | Carney, David F MVN | FW: Wiltz Congressional, OC comments |
| ILP-033-000015982 | ILP-033-000015982 | Deliberative Process | XX/XX/2002 | DOC | ROWAN PETER J | BREAUX JOHN NOELIE ZERINGUE | LETTER TO SENATOR BREAUX REGARDING ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| ILP-033-000004397 | ILP-033-000004397 | Deliberative Process | 9/5/2002 | MSG | Carney, David F MVN | Brantley, Christopher G MVN Howard Bush | FW: Wiltz congressional |
| ILP-033-000016014 | ILP-033-000016014 | Deliberative Process | 8/22/2002 | DOC | ROWAN PETER J / REAL ESTATE DIVISION | BREAUX JOHN ZERINGUE NOELIE FRILOT CEMVN-RE WALKER CEMVN-RE-F ROSAMANO WINGATE CEMVN-PM-W STOUT CEMVN-OD-T LEWIS CEMVN-RE-M ROWAN CEMVN-EX / HQUSACE CECW-ZM CEMVD-EX CEMVN-PM-RP CEMVN-PM-RN | THE POTENTIAL CORPS PURCHASE OF ADDITIONAL PUBLIC ACCESS LANDS IN THE ATCHAFALAYA BASIN |
| ILP-033-000004749 | ILP-033-000004749 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Kopec, Joseph G MVN | Podany, Thomas J MVN Constance, Troy G MVN Carney, David F MVN Axtman, Timothy J MVN | FW: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| ILP-033-000015395 | ILP-033-000015395 | Attorney-Client; Attorney Work Product | 5/13/2002 | DOC | CEMVN-OD-G | N/A | PROPOSAL DEVELOPMENT AND TECHNOLOGY TRANSFER OF AN OYSTER LEASE EVALUATION AND APPRAISAL METHOD IN SUPPORT OF LOUISIANA COASTAL RESTORATION |
| ILP-033-000015396 | ILP-033-000015396 | Attorney-Client; Attorney Work Product | 5/6/2002 | PDF | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| ILP-033-000004750 | ILP-033-000004750 | Attorney-Client; Attorney Work Product | 5/28/2002 | MSG | Carney, David F MVN | Bruce Baird Casey Rowe Christopher Brantley Howard Bush Michael Saucier Robert Martinson | FW: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| ILP-033-000015412 | ILP-033-000015412 | Attorney-Client; Attorney Work Product | 5/13/2002 | DOC | CEMVN-OD-G | N/A | PROPOSAL DEVELOPMENT AND TECHNOLOGY TRANSFER OF AN OYSTER LEASE EVALUATION AND APPRAISAL METHOD IN SUPPORT OF LOUISIANA COASTAL RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000015413 | ILP-033-000015413 | Attorney-Client; Attorney Work Product | 5/6/2002 | PDF | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| ILP-033-000005184 | ILP-033-000005184 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Manguno, Richard J MVN<br>Northey, Robert D MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Hawes, Suzanne R MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmore, David G MVN<br>Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |
| ILP-033-000015824 | ILP-033-000015824 | Attorney-Client; Attorney Work Product | 11/29/1996 | PDF | WILLIAMS OTIS / USACE | N/A | PROJECT OPERATIONS NAVIGATION AND DREDGING OPERATIONS AND MAINTENANCE POLICIES DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 1130-2-250 |
| ILP-033-000005196 | ILP-033-000005196 | Attorney-Client; Attorney Work Product | 9/19/2002 | MSG | Northey, Robert D MVN | Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Mislan, Angel MVN<br>Mach, Rodney F MVN<br>Falk, Tracy A MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Brantley, Christopher G MVN<br>Carney, David F MVN<br>Baird, Bruce H MVN | Bayou Segnette O&M Dredging |
| ILP-033-000015919 | ILP-033-000015919 | Attorney-Client; Attorney Work Product | 9/19/2002 | DOC | NORTHEY ROBERT | RAETTIG KARLA A / TULANE ENVIRONMENTAL LAW CLINIC ROBINSON GERI | TULANE ENVIRONMENTAL LAW CLINIC COMMENTS ON EAA 231-A |
| ILP-033-000005200 | ILP-033-000005200 | Attorney-Client; Attorney Work Product | 9/17/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Mislan, Angel MVN<br>Mach, Rodney F MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN | Bayou Segnette Maintenance Dredging |
| ILP-033-000016535 | ILP-033-000016535 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | NORTHEY ROBERT | RAETTIG KARLA A / TULANE ENVIRONMENTAL LAW CLINIC | COMMENTS ON EAA 231-A |
| ILP-033-000005202 | ILP-033-000005202 | Attorney-Client; Attorney Work Product | 9/12/2002 | MSG | Carney, David F MVN | Robinson, Geri A MVN | FW: Tulane Enviro. Law Clinic |
| ILP-033-000016570 | ILP-033-000016570 | Attorney-Client; Attorney Work Product | 8/19/2002 | DOC | NORTHEY ROBERT | RAETTIG KARLA A / TULANE ENVIRONMENTAL LAW CLINIC | COMMENTS ON EAA 231-A |
| ILP-033-000005208 | ILP-033-000005208 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Carney, David F MVN | Northey, Robert D MVN | FW: Tulane Enviro. Law Clinic |
| ILP-033-000016003 | ILP-033-000016003 | Attorney-Client; Attorney Work Product | 8/19/2002 | DOC | NORTHEY ROBERT | RAETTIG KARLA A / TULANE ENVIRONMENTAL LAW CLINIC | COMMENTS ON EAA 231-A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005210 | ILP-033-000005210 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Mislan, Angel MVN<br>Mach, Rodney F MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN<br>Nachman, Gwendolyn B MVN | RE: Tulane Enviro. Law Clinic |
| ILP-033-000016062 | ILP-033-000016062 | Attorney-Client; Attorney Work Product | 8/19/2002 | DOC | NORTHEY ROBERT | RAETTIG KARLA A / TULANE ENVIRONMENTAL LAW CLINIC | COMMENTS ON EAA 231-A |
| ILP-033-000005234 | ILP-033-000005234 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Nachman, Gwendolyn B MVN | FW: 4 SEP 02 Exec Ofc Brief,  Bayou Segnette O&M + WFO Project |
| ILP-033-000016738 | ILP-033-000016738 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| ILP-033-000016739 | ILP-033-000016739 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| ILP-033-000005236 | ILP-033-000005236 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | Mathies, Linda G MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN | FW: 4 SEP 02 Exec Ofc Brief,  Bayou Segnette O&M + WFO Project |
| ILP-033-000016775 | ILP-033-000016775 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| ILP-033-000016776 | ILP-033-000016776 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| ILP-033-000005238 | ILP-033-000005238 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | Carney, David F MVN | Brantley, Christopher G MVN | FW: 4 SEP 02 Exec Ofc Brief,  Bayou Segnette O&M + WFO Project |
| ILP-033-000016810 | ILP-033-000016810 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| ILP-033-000016811 | ILP-033-000016811 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005239 | ILP-033-000005239 | Attorney-Client; Attorney Work Product | 8/31/2002 | MSG | Russo, Edmond J MVN | Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Cottone, Elizabeth W MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Breerwood, Gregory E MVN<br>O'Cain, Keith J MVN<br>Binet, Jason A MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Cali, Frank J MVN<br>Hawes, Suzanne R MVN<br>Floyd, Raymond B MVN<br>Brouse, Gary S MVN<br>Northey, Robert D MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN | 4 SEP 02 Exec Ofc Brief,  Bayou Segnette O&M + WFO Project |
| ILP-033-000016830 | ILP-033-000016830 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| ILP-033-000016831 | ILP-033-000016831 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| ILP-033-000005244 | ILP-033-000005244 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | Carney, David F MVN | Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bruce Baird<br>Casey Rowe<br>Christopher Brantley<br>Howard Bush<br>Robert Martinson | FW: Bayou Segnette |
| ILP-033-000016833 | ILP-033-000016833 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G ; PODANY THOMAS J / MVN | RUSSO EDMOND J / MVN<br>POINDEXTER LARRY / MVN<br>COTTONE ELIZABETH W / MVN<br>CARNEY DAVID F / MVN | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| ILP-033-000005679 | ILP-033-000005679 | Deliberative Process | 3/9/2005 | MSG | Klein, William P Jr MVN | Smith, Maryetta MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| ILP-033-000015888 | ILP-033-000015888 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000015889 | ILP-033-000015889 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| ILP-033-000005706 | ILP-033-000005706 | Deliberative Process | 2/25/2005 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Glorioso, Daryl G MVN Carney, David F MVN Salyer, Michael R MVN Klein, William P Jr MVN | RE: LCA - ROD |
| ILP-033-000015562 | ILP-033-000015562 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| ILP-033-000015563 | ILP-033-000015563 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| ILP-033-000005707 | ILP-033-000005707 | Deliberative Process | 2/25/2005 | MSG | Carney, David F MVN | Klein, William P Jr MVN Salyer, Michael R MVN | FW: LCA - ROD |
| ILP-033-000015599 | ILP-033-000015599 | Deliberative Process | 7/1/1999 | PDF | WESTPHAL JOSEPH W | N/A | RECORD OF DECISION CENTRAL AND SOUTHERN FLORDIA PROJECT COMPERHENSIVE REVIEW STUDY |
| ILP-033-000015601 | ILP-033-000015601 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| ILP-033-000015602 | ILP-033-000015602 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| ILP-033-000015603 | ILP-033-000015603 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| ILP-033-000006501 | ILP-033-000006501 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Rogers, Barton D MVN | Carney, David F MVN Owen, Gib A MVN Hughbanks, Paul J MVN Martinson, Robert J MVN Boe, Richard E MVN Hull, Falcolm E MVN Earl, Carolyn H MVN McCrossen, Jason P MVN Northey, Robert D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Rogers, Barton D MVN | RE: Killarney FONSI Revisions |
| ILP-033-000015819 | ILP-033-000015819 | Attorney-Client; Attorney Work Product | 1/22/2004 | MSG | Carney, David F MVN | Rogers, Barton D MVN Owen, Gib A MVN Hughbanks, Paul J MVN Robert Martinson Richard Boe | Killarney FONSI Revisions |
| ILP-033-000015820 | ILP-033-000015820 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Northey, Robert D MVN | Rogers, Barton D MVN Earl, Carolyn H MVN Frederick, Denise D MVN | FW: Lake Killarney FONSI |
| ILP-033-000022130 | ILP-033-000022130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) LOUISIANA STATE PENITENTIARY, LAKE KILLARNEY, ANGOLA LA, AQUATIC ECOSYSTEM RESTORATION PROJECT, WEST FELICIANA PARISH, LOUISIANA EA #368 |
| ILP-033-000006537 | ILP-033-000006537 | Deliberative Process | 8/4/2003 | MSG | Carney, David F MVN | Merchant, Randall C MVN Klein, William P Jr MVN | FW: Meetings 5-8 June to resolve LCA PEIS report comments |
| ILP-033-000016112 | ILP-033-000016112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA, LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| ILP-033-000016113 | ILP-033-000016113 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN Gonzales, Howard H MVN Constance, Troy G MVN Bill Good Daniel Llewellyn David Burkholder Honora Buras Ken Duffy | Fwd: EIS comments so far |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016114 | ILP-033-000016114 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| ILP-033-000022177 | ILP-033-000022177 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| ILP-033-000006545 | ILP-033-000006545 | Deliberative Process | 8/1/2003 | MSG | Carney, David F MVN | Klein, William P Jr MVN Mathies, Linda G MVN Holland, Michael C MVN Glorioso, Daryl G MVN Kopec, Joseph G MVN Deloach, Pamela A MVN Stutts, Vann MVN Hawes, Suzanne R MVN Ettinger, John F MVN Contractor Edwin Lyon Joan Exnicios Richard Boe Robert Martinson Stephen Finnegan Waguespack, Leslie S MVD John Saia Troy Constance Howard Gonzales | LCA Report/EIS Revisions Meeting |
| ILP-033-000016095 | ILP-033-000016095 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| ILP-033-000016097 | ILP-033-000016097 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F Gonzales, Howard H Constance, Troy G Helen Kay Hoffpauir Honora Buras | Fwd: comments on oyster section of real estate appendix |
| ILP-033-000016098 | ILP-033-000016098 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN Gonzales, Howard H MVN Constance, Troy G MVN Bill Good Daniel Llewellyn David Burkholder Honora Buras Ken Duffy | Fwd: EIS comments so far |
| ILP-033-000016099 | ILP-033-000016099 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| ILP-033-000016100 | ILP-033-000016100 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Theriot, Edwin Waguespack, Leslie S Carney, David F Gonzales, Howard H Saia, John P Podany, Thomas J Constance, Troy G Bill Good David Burkholder Gerry Duszynski Jack Caldwell Randy Hanchey gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| ILP-033-000016101 | ILP-033-000016101 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| ILP-033-000022186 | ILP-033-000022186 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| ILP-033-000022201 | ILP-033-000022201 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000022206 | ILP-033-000022206 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| ILP-033-000022207 | ILP-033-000022207 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| ILP-033-000022208 | ILP-033-000022208 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |
| ILP-033-000022209 | ILP-033-000022209 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| ILP-033-000022210 | ILP-033-000022210 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| ILP-033-000022211 | ILP-033-000022211 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| ILP-033-000006554 | ILP-033-000006554 | Deliberative Process | 7/30/2003 | MSG | Vigh, David A MVD | Martinson, Robert J MVN Carney, David F MVN Constance, Troy G MVN Klein, William P Jr MVN Cobb, Stephen MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Sloan, G Rogers MVD Matusiak, Mark HQ02 Kuhn, Philip MVD | LCA PEIS Comments |
| ILP-033-000016321 | ILP-033-000016321 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| ILP-033-000006596 | ILP-033-000006596 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Carney, David F MVN | Zack, Michael MVN Northey, Robert D MVN Salyer, Michael R MVN Dayan, Nathan S MVN Boe, Richard E MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016215 | ILP-033-000016215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| ILP-033-000016216 | ILP-033-000016216 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Dayan, Nathan S MVN | Carney, David F MVN Boe, Richard E MVN Exnicios, Joan M MVN | WIK breakdown |
| ILP-033-000022204 | ILP-033-000022204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ILP-033-000022205 | ILP-033-000022205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EIS BREAKDOWN OF WORK |
| ILP-033-000006599 | ILP-033-000006599 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Carney, David F MVN | Zack, Michael MVN Northey, Robert D MVN Salyer, Michael R MVN Dayan, Nathan S MVN Richard Boe Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN | RE: In-Kind Services for NEPA Work |
| ILP-033-000016295 | ILP-033-000016295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| ILP-033-000006601 | ILP-033-000006601 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | Carney, David F MVN | Zack, Michael MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016366 | ILP-033-000016366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| ILP-033-000016367 | ILP-033-000016367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016368 | ILP-033-000016368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| ILP-033-000016369 | ILP-033-000016369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| ILP-033-000016370 | ILP-033-000016370 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006602 | ILP-033-000006602 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Carney, David F MVN | Zack, Michael MVN Northey, Robert D MVN Dayan, Nathan S MVN Salyer, Michael R MVN Boe, Richard E MVN Bush, Howard R MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016409 | ILP-033-000016409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| ILP-033-000016410 | ILP-033-000016410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| ILP-033-000016411 | ILP-033-000016411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| ILP-033-000016412 | ILP-033-000016412 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006603 | ILP-033-000006603 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Carney, David F MVN | Zack, Michael MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016450 | ILP-033-000016450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| ILP-033-000016451 | ILP-033-000016451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| ILP-033-000016452 | ILP-033-000016452 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006604 | ILP-033-000006604 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Salyer, Michael R MVN Boe, Richard E MVN Bush, Howard R MVN Dayan, Nathan S MVN | FW: In-Kind Services for NEPA Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016515 | ILP-033-000016515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| ILP-033-000016516 | ILP-033-000016516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NEPA COMPLIANCE |
| ILP-033-000016517 | ILP-033-000016517 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006605 | ILP-033-000006605 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Boe, Richard E MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016551 | ILP-033-000016551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| ILP-033-000016552 | ILP-033-000016552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| ILP-033-000016553 | ILP-033-000016553 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006606 | ILP-033-000006606 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Dayan, Nathan S MVN | Carney, David F MVN Zack, Michael MVN Northey, Robert D MVN Salyer, Michael R MVN Boe, Richard E MVN Bush, Howard R MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016633 | ILP-033-000016633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| ILP-033-000016634 | ILP-033-000016634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| ILP-033-000016635 | ILP-033-000016635 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006607 | ILP-033-000006607 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Carney, David F MVN | Zack, Michael MVN Northey, Robert D MVN Dayan, Nathan S MVN Michael Salyer Richard Boe Howard Bush | FW: In-Kind Services for NEPA Work |
| ILP-033-000016726 | ILP-033-000016726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016727 | ILP-033-000016727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| ILP-033-000016728 | ILP-033-000016728 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006610 | ILP-033-000006610 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Carney, David F MVN | Dayan, Nathan S MVN<br>Michael Salyer<br>Richard Boe<br>Howard Bush | FW: In-Kind Services for NEPA Work |
| ILP-033-000016820 | ILP-033-000016820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| ILP-033-000016822 | ILP-033-000016822 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006611 | ILP-033-000006611 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Carney, David F MVN | Northey, Robert D MVN<br>Zack, Michael MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016393 | ILP-033-000016393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| ILP-033-000016394 | ILP-033-000016394 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006758 | ILP-033-000006758 | Attorney-Client; Attorney Work Product | 12/22/2003 | MSG | Carney, David F MVN | Florent, Randy D MVN | FW: Draft Watershed Guidelines |
| ILP-033-000017214 | ILP-033-000017214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /MID-WEST NATURAL RESOURCES GROUP | N/A | MID-WEST NATURAL RESOURCES GROUP DRAFT GUIDELINES FOR WATERSHED RESTORATION NEW ORLEANS DISTRICT REVIEW COMMENTS |
| ILP-033-000017215 | ILP-033-000017215 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | ROWAN PETER J | MISSISSIPPI VALLEY DIV | DRAFT WATERSHED RESTORATION GUIDELINES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006759 | ILP-033-000006759 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Carney, David F MVN | Hingle, Pierre M MVN<br>Thibodeaux, Burnell J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Stout, Michael E MVN<br>Rogers, Barton D MVN<br>Miller, Gregory B MVN<br>Bush, Howard R MVN<br>Dykes, Joseph L MVN<br>Bosenberg, Robert H MVN<br>Lachney, Fay V MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | FW: Draft Watershed Guidelines |
| ILP-033-000017236 | ILP-033-000017236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /MID-WEST NATURAL RESOURCES GROUP | N/A | MID-WEST NATURAL RESOURCES GROUP DRAFT GUIDELINES FOR WATERSHED RESTORATION NEW ORLEANS DISTRICT REVIEW COMMENTS |
| ILP-033-000017237 | ILP-033-000017237 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | ROWAN PETER J | MISSISSIPPI VALLEY DIV | DRAFT WATERSHED RESTORATION GUIDELINES |
| ILP-033-000006760 | ILP-033-000006760 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Carney, David F MVN | Carney, David F MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Miles, James L MVN<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Fairless, Robert T MVN<br>Park, Michael F MVN<br>Terrell, Bruce A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN | RE: Draft Watershed Guidelines |
| ILP-033-000017245 | ILP-033-000017245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /MID-WEST NATURAL RESOURCES GROUP | N/A | MID-WEST NATURAL RESOURCES GROUP DRAFT GUIDELINES FOR WATERSHED RESTORATION NEW ORLEANS DISTRICT REVIEW COMMENTS |
| ILP-033-000017246 | ILP-033-000017246 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | ROWAN PETER J | MISSISSIPPI VALLEY DIV | DRAFT WATERSHED RESTORATION GUIDELINES |
| ILP-033-000006857 | ILP-033-000006857 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN | RE: CWPPRA Phase II Agreement Review |
| ILP-033-000017163 | ILP-033-000017163 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| ILP-033-000017164 | ILP-033-000017164 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| ILP-033-000017166 | ILP-033-000017166 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006862 | ILP-033-000006862 | Attorney-Client; Attorney Work Product | 8/25/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA comments to Phase I Agreement Package |
| ILP-033-000017307 | ILP-033-000017307 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| ILP-033-000017308 | ILP-033-000017308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| ILP-033-000017309 | ILP-033-000017309 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| ILP-033-000006882 | ILP-033-000006882 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| ILP-033-000017550 | ILP-033-000017550 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| ILP-033-000017551 | ILP-033-000017551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| ILP-033-000017552 | ILP-033-000017552 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| ILP-033-000017553 | ILP-033-000017553 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| ILP-033-000017554 | ILP-033-000017554 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| ILP-033-000017555 | ILP-033-000017555 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| ILP-033-000006884 | ILP-033-000006884 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| ILP-033-000016865 | ILP-033-000016865 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006895 | ILP-033-000006895 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN; Frederick, Denise D MVN; Rauber, Gary W MVN; Carney, David F MVN; Miller, Gregory B MVN; Browning, Gay B MVN | RE: CWPPRA MOA |
| ILP-033-000017406 | ILP-033-000017406 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| ILP-033-000017407 | ILP-033-000017407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-033-000006956 | ILP-033-000006956 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN; Rauber, Gary W MVN; Browning, Gay B MVN; Carney, David F MVN; Miller, Gregory B MVN; Frederick, Denise D MVN | FW: CWPPRA |
| ILP-033-000016527 | ILP-033-000016527 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA Draft Planning MOA |
| ILP-033-000022228 | ILP-033-000022228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-033-000006968 | ILP-033-000006968 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN; Podany, Thomas J MVN; Carney, David F MVN; Frederick, Denise D MVN; LeBlanc, Julie Z MVN; Browning, Gay B MVN | CWOORA MOA with DNR |
| ILP-033-000015038 | ILP-033-000015038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ROWAN PETER J / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-033-000015039 | ILP-033-000015039 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET |
| ILP-033-000006984 | ILP-033-000006984 | Attorney-Client; Attorney Work Product | 6/13/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD; Miller, Gregory B MVN; Browning, Gay B MVN; Rauber, Gary W MVN; Carney, David F MVN; Podany, Thomas J MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| ILP-033-000015125 | ILP-033-000015125 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| ILP-033-000007004 | ILP-033-000007004 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN; LeBlanc, Julie Z MVN; Carney, David F MVN | FW: CWPPRA Draft MOA with DNR |
| ILP-033-000016521 | ILP-033-000016521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS REFER TO LATEST DRAFT OF MOA TO EXECUTED BETWEEN THE STATE AND THE USACE FOR THE CWPPRA PLANNING PROGRAM |
| ILP-033-000007011 | ILP-033-000007011 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Miller, Gregory B MVN | FW: FW: CWPPRA MOA wth DNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000015937 | ILP-033-000015937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS REFER TO LATEST DRAFT OF MOA TO EXECUTED BETWEEN THE STATE AND THE USACE FOR THE CWPPRA PLANNING PROGRAM |
| ILP-033-000007059 | ILP-033-000007059 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Carney, David F MVN Frederick, Denise D MVN Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| ILP-033-000016528 | ILP-033-000016528 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| ILP-033-000022217 | ILP-033-000022217 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| ILP-033-000022218 | ILP-033-000022218 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02 Young, Anne M HQ02 Kuz, Annette B MVD Morris, Patricia A MVD Nachman, Gwendolyn B MVN Harden, Michael MVD Naomi, Alfred C MVN Fredine, Jack MVN Kuhn, Philip MVD Frederick, Denise D MVN Smith, Kim L HQ02 Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| ILP-033-000007081 | ILP-033-000007081 | Attorney-Client; Attorney Work Product | 4/18/2003 | MSG | Rauber, Gary W MVN | 'Phil Pittman' LeBlanc, Julie Z MVN Carney, David F MVN | FW: CWPPRA MOA wth DNR |
| ILP-033-000017241 | ILP-033-000017241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-033-000007785 | ILP-033-000007785 | Deliberative Process | 7/6/2006 | MSG | Morton, John J MVN | Purdum, Ward C MVN Hinkamp, Stephen B MVN Murphy, Thomas D MVN Wolff, James R MVN Nuccio, Leslie M MVN Wagner, Candida X MVN Hingle, Pierre M MVN Rossignol, William R MVN Brown, Brook W MVN Anderson, Mark J MVR Ali, Ibrar A NAB02 Allmond, Gary G MVN-Contractor Dykes, Robin O MVN Cavalero, Beth N MVN | FW: HPO Huddle Notes from July 5 |
| ILP-033-000017900 | ILP-033-000017900 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000008459 | ILP-033-000008459 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Young, Frederick S MVN<br>Grubb, Bob MVN<br>Montour, Christina M MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: ROW Language |
| ILP-033-000020326 | ILP-033-000020326 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-033-000008862 | ILP-033-000008862 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Brandstetter, Charles P MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-033-000018998 | ILP-033-000018998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-033-000009004 | ILP-033-000009004 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-033-000018662 | ILP-033-000018662 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-033-000009005 | ILP-033-000009005 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-033-000019233 | ILP-033-000019233 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-033-000009038 | ILP-033-000009038 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-033-000019835 | ILP-033-000019835 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-033-000009045 | ILP-033-000009045 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com<br>sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-033-000020104 | ILP-033-000020104 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W.<br>[scott.dickerson@nscorp.com] | Overbey, Scott<br>'GibsonCee@aol.com'<br>Rouse, Gayle E MVN<br>'craigc@ellsworthcorporation.com'<br>'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-033-000022367 | ILP-033-000022367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-033-000022368 | ILP-033-000022368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000009836 | ILP-033-000009836 | Deliberative Process | 4/29/2005 | MSG | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Brouillette, Phillip K MVN<br>Leaumont, Brian M MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Bourgeois, Michael P MVN<br>Scott, James F MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Mathies, Linda G MVN | FW: phase 2 report_sb3.doc |
| ILP-033-000021083 | ILP-033-000021083 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DREDGING MATERIAL REPORT TO PRESENT THE RESULTS OF LABORATORY TESTING AND COMPUTER MODELING |
| ILP-033-000009882 | ILP-033-000009882 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| ILP-033-000021738 | ILP-033-000021738 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| ILP-033-000021739 | ILP-033-000021739 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| ILP-033-000021740 | ILP-033-000021740 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| ILP-033-000021741 | ILP-033-000021741 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| ILP-033-000021742 | ILP-033-000021742 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000021743 | ILP-033-000021743 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| ILP-033-000021744 | ILP-033-000021744 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| ILP-033-000021745 | ILP-033-000021745 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |
| ILP-033-000021746 | ILP-033-000021746 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| ILP-033-000009917 | ILP-033-000009917 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Manguno, Richard J MVN<br>Ventola, Ronald J MVN<br>Bruce Baird<br>Casey Rowe<br>Richard Boe<br>Howard Bush<br>Robert Martinson | FW: FOIA Request from CRCL |
| ILP-033-000021161 | ILP-033-000021161 | Attorney-Client; Attorney Work Product | 10/27/2004 | PDF | WALTZER JOE | WALLACE FREDERICK | FREEDOM OF INFORMATION ACT REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000010726 | ILP-033-000010726 | Deliberative Process | 12/16/2004 | MSG | Wiegand, Danny L MVN | Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |
| ILP-033-000020715 | ILP-033-000020715 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| ILP-033-000020716 | ILP-033-000020716 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-033-000010727 | ILP-033-000010727 | Deliberative Process | 12/20/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | FW: Proposed TMDLs for Barataria Basin |
| ILP-033-000020740 | ILP-033-000020740 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| ILP-033-000020741 | ILP-033-000020741 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-034-000001168 | ILP-034-000001168 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Eisenmenger, Jameson L MVN<br>Pecoul, Diane K MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Grubb, Bob MVN<br>Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-034-000013237 | ILP-034-000013237 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-034-000001242 | ILP-034-000001242 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Grubb, Bob MVN<br>Bonura, Darryl C MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000014105 | ILP-034-000014105 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-034-000001258 | ILP-034-000001258 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-034-000014715 | ILP-034-000014715 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-034-000001302 | ILP-034-000001302 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-034-000012606 | ILP-034-000012606 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-034-000012607 | ILP-034-000012607 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-034-000001871 | ILP-034-000001871 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| ILP-034-000012090 | ILP-034-000012090 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-034-000002075 | ILP-034-000002075 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-034-000011592 | ILP-034-000011592 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-034-000002076 | ILP-034-000002076 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-034-000011280 | ILP-034-000011280 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000002109 | ILP-034-000002109 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-034-000011424 | ILP-034-000011424 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-034-000002116 | ILP-034-000002116 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-034-000011247 | ILP-034-000011247 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-034-000019581 | ILP-034-000019581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-034-000019582 | ILP-034-000019582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-034-000004486 | ILP-034-000004486 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-034-000015212 | ILP-034-000015212 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-034-000004720 | ILP-034-000004720 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-034-000011334 | ILP-034-000011334 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-034-000011336 | ILP-034-000011336 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-034-000006175 | ILP-034-000006175 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN Lambert, Dawn M MVN Falati, Jeffrey J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Richie, Jeffrey M MVN Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| ILP-034-000015408 | ILP-034-000015408 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-034-000006216 | ILP-034-000006216 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-034-000015328 | ILP-034-000015328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000006621 | ILP-034-000006621 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Young, Frederick S MVN<br>Grubb, Bob MVN<br>Montour, Christina M MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: ROW Language |
| ILP-034-000018266 | ILP-034-000018266 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-034-000007099 | ILP-034-000007099 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Brandstetter, Charles P MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-034-000015543 | ILP-034-000015543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-034-000007254 | ILP-034-000007254 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN<br>Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| ILP-034-000018917 | ILP-034-000018917 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-034-000007392 | ILP-034-000007392 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-034-000017543 | ILP-034-000017543 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-034-000007393 | ILP-034-000007393 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-034-000017574 | ILP-034-000017574 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-034-000007426 | ILP-034-000007426 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-034-000018738 | ILP-034-000018738 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000007433 | ILP-034-000007433 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com<br>sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-034-000016778 | ILP-034-000016778 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott<br>'GibsonCee@aol.com'<br>Rouse, Gayle E MVN<br>'craigc@ellsworthcorporation.com'<br>'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-034-000019898 | ILP-034-000019898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-034-000019899 | ILP-034-000019899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-034-000008952 | ILP-034-000008952 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN<br>'sspencer@orleanslevee.com'<br>Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-034-000017906 | ILP-034-000017906 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-034-000009093 | ILP-034-000009093 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-034-000016862 | ILP-034-000016862 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-034-000016863 | ILP-034-000016863 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-035-000000106 | ILP-035-000000106 | Deliberative Process | 8/10/2005 | MSG | Boe, Richard E MVN | Baird, Bruce H MVN | FW: Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| ILP-035-000002093 | ILP-035-000002093 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| ILP-035-000002094 | ILP-035-000002094 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| ILP-035-000002095 | ILP-035-000002095 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| ILP-035-000002096 | ILP-035-000002096 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| ILP-035-000000336 | ILP-035-000000336 | Attorney-Client; Attorney Work Product | 10/9/2005 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Hall, Jeffrey D CPT SPL<br>Panhorst, John W SAS<br>Rector, Michael R MVS<br>Curtis, Randal S MVS<br>Gilmore, Dennis W MVS<br>Farkas, Stephen G MVS<br>Alvey, Mark S MVS<br>Hobbs, Steven M MVS | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000002158 | ILP-035-000002158 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| ILP-035-000000337 | ILP-035-000000337 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN Martinson, Robert J MVN Vigh, David A MVD Glorioso, Daryl G MVN Hartzog, Larry M MVN Owen, Gib A MVN Rowe, Casey J MVN Baird, Bruce H MVN Brantley, Christopher G MVN Merchant, Randall C MVN Vigh, David A MVD Smith, Maryetta MVD Bland, Stephen S MVN Kilroy, Maurya MVN Rector, Michael R MVS | FW: Latest PIR input |
| ILP-035-000002413 | ILP-035-000002413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| ILP-035-000000396 | ILP-035-000000396 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Rowe, Casey J MVN Brantley, Christopher G MVN Baird, Bruce H MVN Hartzog, Larry M MVN Behrens, Elizabeth H MVN Martinson, Robert J MVN Wilkinson, Laura L MVN Mathies, Linda G MVN Zack, Michael MVN | CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| ILP-035-000002253 | ILP-035-000002253 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |
| ILP-035-000000815 | ILP-035-000000815 | Deliberative Process | 9/11/2006 | MSG | Wilkinson, Laura L MVN | Lawton, James M MVN | West Bank and Vicinity Hurricane Protection Project, East of Algiers Canal, Hero to Oakville Reach, 1st Enlargement, Plaquemines Parish, LA |
| ILP-035-000002916 | ILP-035-000002916 | Deliberative Process | 6/12/2006 | XLS | N/A | N/A | PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-035-000002917 | ILP-035-000002917 | Deliberative Process | 7/13/2006 | PDF | WURTZEL DAVID R | N/A | WEST BANK AND VICINITY EAST OF ALGIERS CANAL HERO CANAL LEVEE HERO CANAL TO OAKVILLE REACH INITIAL LAYOUT |
| ILP-035-000001195 | ILP-035-000001195 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Wilbanks, Rayford E MVD | StGermain, James J MVN McDaniel, Jack MVD Sloan, G Rogers MVD | Christine Wilson Letter Response |
| ILP-035-000003065 | ILP-035-000003065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT | WILSON CHRISTINE MITCHELL CRAIG STEWART ANTHONYL STMARTIN MARCIA CLEMENT DAVID C | LETTER TO CHRISTINE WILSON IN REGARDS TO PENDING CLAIM |
| ILP-035-000003066 | ILP-035-000003066 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | CREAR ROBERT | WILSON CHRISTINE | LETTER TO CHRISTINE WILSON IN REGARDS TO PENDING CLAIM |
| ILP-035-000001244 | ILP-035-000001244 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | StGermain, James J MVN | Merchant, Randall C MVN Green, Stanley B MVN | FW: Christine Wilson Letter Response |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000003087 | ILP-035-000003087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT | WILSON CHRISTINE MITCHELL CRAIG STEWART ANTHONYL STMARTIN MARCIA CLEMENT DAVID C | LETTER TO CHRISTINE WILSON IN REGARDS TO PENDING CLAIM |
| ILP-035-000003088 | ILP-035-000003088 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | CREAR ROBERT | WILSON CHRISTINE | LETTER TO CHRISTINE WILSON IN REGARDS TO PENDING CLAIM |
| ILP-035-000001516 | ILP-035-000001516 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | Earl, Carolyn H MVN | StGermain, James J MVN | FW: FCSA AR&T Ecosystem Restoration |
| ILP-035-000003391 | ILP-035-000003391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PONTCHARTRAIN LEVEE DISTRICT FOR THE AMITE RIVER AND TRIBUTARIES ECOSYSTEM RESTORATION, LA |
| ILP-035-000003392 | ILP-035-000003392 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PONTCHARTRAIN LEVEE DISTRICT FOR THE AMITE RIVER AND TRIBUTARIES ECOSYSTEM RESTORATION, LA |
| ILP-035-000003393 | ILP-035-000003393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE [SPONSOR] FOR THE [FEASIBILITY STUDY NAME] |
| ILP-035-000003394 | ILP-035-000003394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | GRUNTZ MONICA / PONTCHARTRAIN LEVEE DISTRICT | MCGROSSEN JASON / USACE | AMITE RIVER AND TRIBUTARIES, ECOSYSTEM RESTORATION, LA |
| ILP-035-000003395 | ILP-035-000003395 | Attorney-Client; Attorney Work Product | 01/XX/2005 | DOC | / MVN | N/A | PROJECT MANAGEMENT PLAN AMITE RIVER AND TRIBUTARIES, ECOSYSTEM RESTORATION, LA GENERAL INVESTIGATIONS FEASIBILITY STUDY |
| ILP-035-000003396 | ILP-035-000003396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | CANATELLA SUSAN M | N/A | RESOLUTION |
| ILP-035-000003397 | ILP-035-000003397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYLLABUS |
| ILP-035-000001787 | ILP-035-000001787 | Deliberative Process | 10/10/2005 | MSG | Naomi, Alfred C MVN | Lefort, Jennifer L MVN Green, Stanley B MVN Campos, Robert MVN Wiggins, Elizabeth MVN Anderson, Carl E MVN Duarte, Francisco M MVN Morehiser, Mervin B MVN StGermain, James J MVN | FW: Cat5Rpt DRAFT OF LEGAL CONCERNS |
| ILP-035-000003556 | ILP-035-000003556 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION CONCERNS |
| ILP-035-000004067 | ILP-035-000004067 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-035-000012776 | ILP-035-000012776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-035-000005270 | ILP-035-000005270 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Eisenmenger, Jameson L MVN Pecoul, Diane K MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN Grubb, Bob MVN Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000015876 | ILP-035-000015876 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-035-000005344 | ILP-035-000005344 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-035-000011994 | ILP-035-000011994 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-035-000005360 | ILP-035-000005360 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-035-000013128 | ILP-035-000013128 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-035-000005404 | ILP-035-000005404 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-035-000018426 | ILP-035-000018426 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-035-000018427 | ILP-035-000018427 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-035-000006764 | ILP-035-000006764 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-035-000010587 | ILP-035-000010587 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-035-000006905 | ILP-035-000006905 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-035-000011581 | ILP-035-000011581 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-035-000011582 | ILP-035-000011582 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-035-000007962 | ILP-035-000007962 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000010487 | ILP-035-000010487 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-035-000008103 | ILP-035-000008103 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-035-000013132 | ILP-035-000013132 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-035-000013134 | ILP-035-000013134 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-035-000008642 | ILP-035-000008642 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-035-000011441 | ILP-035-000011441 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-035-000011442 | ILP-035-000011442 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-035-000008847 | ILP-035-000008847 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-035-000015426 | ILP-035-000015426 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-036-000001865 | ILP-036-000001865 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| ILP-036-000008947 | ILP-036-000008947 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-036-000002270 | ILP-036-000002270 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-036-000009024 | ILP-036-000009024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-036-000002419 | ILP-036-000002419 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-036-000008573 | ILP-036-000008573 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000002420 | ILP-036-000002420 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-036-000008690 | ILP-036-000008690 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-036-000002453 | ILP-036-000002453 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-036-000009327 | ILP-036-000009327 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-036-000002460 | ILP-036-000002460 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-036-000008309 | ILP-036-000008309 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-036-000013902 | ILP-036-000013902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-036-000013903 | ILP-036-000013903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-036-000003229 | ILP-036-000003229 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| ILP-036-000011997 | ILP-036-000011997 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-036-000003695 | ILP-036-000003695 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-036-000011938 | ILP-036-000011938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-036-000003835 | ILP-036-000003835 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN Lambert, Dawn M MVN Falati, Jeffrey J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Richie, Jeffrey M MVN Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000012665 | ILP-036-000012665 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-036-000004068 | ILP-036-000004068 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-036-000013325 | ILP-036-000013325 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-036-000004069 | ILP-036-000004069 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-036-000013701 | ILP-036-000013701 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-036-000004102 | ILP-036-000004102 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-036-000013676 | ILP-036-000013676 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-036-000004109 | ILP-036-000004109 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-036-000013681 | ILP-036-000013681 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-036-000014099 | ILP-036-000014099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-036-000014100 | ILP-036-000014100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-036-000005672 | ILP-036-000005672 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-036-000011254 | ILP-036-000011254 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-036-000005813 | ILP-036-000005813 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-036-000010487 | ILP-036-000010487 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000010488 | ILP-036-000010488 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-037-000000209 | ILP-037-000000209 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Purrington, Jackie B MVN | Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | FW: Industrial Canal case (Case No.:  03-0370) |
| ILP-037-000006482 | ILP-037-000006482 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| ILP-037-000000211 | ILP-037-000000211 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN<br>Russell, Juanita K MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN | FW: Industrial Canal case (Case No.:  03-0370) |
| ILP-037-000006373 | ILP-037-000006373 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000215 | ILP-037-000000215 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Guillory, Lee A MVN Purrington, Jackie B MVN Elmer, Ronald R MVN Burdine, Carol S MVN Boe, Richard E MVN Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mabry, Reuben C MVN | RE: IHNC Lawsuit Team meeting |
| ILP-037-000006457 | ILP-037-000006457 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON, KOREY A / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA T / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| ILP-037-000000226 | ILP-037-000000226 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Northey, Robert D MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Guillory, Lee A MVN Boe, Richard E MVN Burdine, Carol S MVN Mabry, Reuben C MVN | RE: Lawsuit interim repsonse meeting |
| ILP-037-000006534 | ILP-037-000006534 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME NICOLE / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA T / U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL & NATURAL RESOURCES DIVISION | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| ILP-037-000000233 | ILP-037-000000233 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Mach, Rodney F MVN | Northey, Robert D MVN Purrington, Jackie B MVN Boe, Richard E MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN Mathies, Linda G MVN Wiegand, Danny L MVN | RE: |
| ILP-037-000006662 | ILP-037-000006662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| ILP-037-000000281 | ILP-037-000000281 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN | Discoveryy Long ANswers |
| ILP-037-000006937 | ILP-037-000006937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| ILP-037-000006938 | ILP-037-000006938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |
| ILP-037-000006939 | ILP-037-000006939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |
| ILP-037-000000293 | ILP-037-000000293 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Bridges, Todd S ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS Lotufo, Guilherme ERDC-EL-MS Mathies, Linda G MVN | RE: Holy Cross Neighborhood Assn v. USACE |
| ILP-037-000006524 | ILP-037-000006524 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000310 | ILP-037-000000310 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Blake, Alan B MVN<br>Caver, William W MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Thibodeaux, Burnell J MVN | RE: HCNA v. USACE |
| ILP-037-000006716 | ILP-037-000006716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000006717 | ILP-037-000006717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000000332 | ILP-037-000000332 | Deliberative Process | 8/4/2005 | MSG | Hall, John W MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN | Industrial canal samples NR |
| ILP-037-000006564 | ILP-037-000006564 | Deliberative Process | 8/10/2005 | DOC | HALL JOHN W | N/A | DRAFT 7 CORPS BEGINS SAMPLING INDUSTRIAL CANAL'S SEDIMENT |
| ILP-037-000000359 | ILP-037-000000359 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000006367 | ILP-037-000006367 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000000363 | ILP-037-000000363 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000006777 | ILP-037-000006777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| ILP-037-000006778 | ILP-037-000006778 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000006779 | ILP-037-000006779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| ILP-037-000006780 | ILP-037-000006780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| ILP-037-000000380 | ILP-037-000000380 | Attorney-Client; Attorney Work Product | 12/21/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN | RE: IHNC SAP, Response to LPBF |
| ILP-037-000006654 | ILP-037-000006654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| ILP-037-000006655 | ILP-037-000006655 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | / MVN | N/A | PRELIMINARY SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000006657 | ILP-037-000006657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| ILP-037-000006659 | ILP-037-000006659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING SCHEME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000402 | ILP-037-000000402 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000006956 | ILP-037-000006956 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000006957 | ILP-037-000006957 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000000404 | ILP-037-000000404 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000006970 | ILP-037-000006970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| ILP-037-000006971 | ILP-037-000006971 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000006972 | ILP-037-000006972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| ILP-037-000006973 | ILP-037-000006973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| ILP-037-000000413 | ILP-037-000000413 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| ILP-037-000006483 | ILP-037-000006483 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006486 | ILP-037-000006486 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| ILP-037-000000417 | ILP-037-000000417 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| ILP-037-000006448 | ILP-037-000006448 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| ILP-037-000000424 | ILP-037-000000424 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | FW: Draft Final SAP IHNC Lock Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006597 | ILP-037-000006597 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006598 | ILP-037-000006598 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| ILP-037-000000435 | ILP-037-000000435 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN; Bacuta, George C MVN; Mach, Rodney F MVN; Mathies, Linda G MVN; Northey, Robert D MVN; Burdine, Carol S MVN; Guillory, Lee A MVN; Mabry, Reuben C MVN; Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project** |
| ILP-037-000006394 | ILP-037-000006394 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006395 | ILP-037-000006395 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN; Wiegand, Danny L MVN; Mach, Rodney F MVN; Guillory, Lee A MVN; Mabry, Reuben C MVN; Boe, Richard E MVN; Burdine, Carol S MVN; Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000006396 | ILP-037-000006396 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN; Mathies, Linda G MVN; Mach, Rodney F MVN; Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| ILP-037-000006397 | ILP-037-000006397 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN; Boe, Richard E MVN; Burdine, Carol S MVN; Buddy_Goatcher@fws.gov; David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| ILP-037-000006398 | ILP-037-000006398 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| ILP-037-000006399 | ILP-037-000006399 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000009556 | ILP-037-000009556 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000009557 | ILP-037-000009557 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000000436 | ILP-037-000000436 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN; Wiegand, Danny L MVN; Mach, Rodney F MVN; Mathies, Linda G MVN; Northey, Robert D MVN; Burdine, Carol S MVN; Guillory, Lee A MVN; Mabry, Reuben C MVN; Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project** |
| ILP-037-000006430 | ILP-037-000006430 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN; Wiegand, Danny L MVN; Bacuta, George C MVN; Corbino, Jeffrey M MVN; Burdine, Carol S MVN; Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |

Page 113

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006431 | ILP-037-000006431 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000006432 | ILP-037-000006432 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000009529 | ILP-037-000009529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| ILP-037-000009530 | ILP-037-000009530 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000009531 | ILP-037-000009531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| ILP-037-000009532 | ILP-037-000009532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| ILP-037-000009533 | ILP-037-000009533 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000009534 | ILP-037-000009534 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| ILP-037-000000456 | ILP-037-000000456 | Deliberative Process | 11/30/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN | FW: Mtg. to finalize response to LPBF letter |
| ILP-037-000000466 | ILP-037-000000466 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |
| ILP-037-000000457 | ILP-037-000000457 | Deliberative Process | 11/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |
| ILP-037-000006479 | ILP-037-000006479 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |
| ILP-037-000000458 | ILP-037-000000458 | Deliberative Process | 11/29/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |
| ILP-037-000006504 | ILP-037-000006504 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006505 | ILP-037-000006505 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON | LAKE PONTCHARTRAIN BASIN FOUNDATION COMMENTS ON DRAFT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000465 | ILP-037-000000465 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin' Carlton Dufrechou (E-mail) Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Burdine, Carol S MVN Bacuta, George C MVN | RE: IHNC SAP |
| ILP-037-000006606 | ILP-037-000006606 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| ILP-037-000006607 | ILP-037-000006607 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ATTACHMENT 1: CONTAMINANTS OF CONCERN WITH TARGET DETECTION LIMITS FOR ANALYSIS OF SEDIMENT, TISSUE, AND WATER |
| ILP-037-000006608 | ILP-037-000006608 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006609 | ILP-037-000006609 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| ILP-037-000006610 | ILP-037-000006610 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| ILP-037-000006611 | ILP-037-000006611 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| ILP-037-000006612 | ILP-037-000006612 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |
| ILP-037-000000466 | ILP-037-000000466 | Deliberative Process | 1/4/2005 | MSG | Bacuta, George C MVN | Baumy, Walter O MVN Thibodeaux, Burnell J MVN Northey, Robert D MVN Mach, Rodney F MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Wiegand, Danny L MVN | RE: IHNC Letter dated 7 Dec 2004 |
| ILP-037-000006641 | ILP-037-000006641 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin' 'Carlton Dufrechou (E-mail)' Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Burdine, Carol S MVN Bacuta, George C MVN | RE: IHNC SAP |
| ILP-037-000009536 | ILP-037-000009536 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| ILP-037-000009537 | ILP-037-000009537 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| ILP-037-000009538 | ILP-037-000009538 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000009539 | ILP-037-000009539 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| ILP-037-000009540 | ILP-037-000009540 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| ILP-037-000009541 | ILP-037-000009541 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| ILP-037-000009542 | ILP-037-000009542 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000473 | ILP-037-000000473 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Guillory, Lee A MVN Connell, Timothy J MVN Burdine, Carol S MVN Usner, Edward G MVN | FW: Sampling and Analysis Plan and TERC meeting |
| ILP-037-000006690 | ILP-037-000006690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |
| ILP-037-000006691 | ILP-037-000006691 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | 'Bill Murphy' Mach, Rodney F MVN Mabry, Reuben C MVN Wiegand, Danny L MVN Baker, Ben A NAN02 | RE: Geophysical Data |
| ILP-037-000000531 | ILP-037-000000531 | Deliberative Process | 3/31/2006 | MSG | Merchant, Randall C MVN | Bacuta, George C MVN Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN | FW: Holy Cross - more help for summary judgment brief |
| ILP-037-000006613 | ILP-037-000006613 | Deliberative Process | 3/20/2006 | XLS | N/A | N/A | HOLY CROSS NEIGHBORHOOD ASS'N V. CORPS, NO. 03-370 (E.D. LA.) CERTIFIED INDEX TO ADMINISTRATIVE RECORD FOR THE DECEMBER 18, 1998 RECORD OF DECISION, MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| ILP-037-000006616 | ILP-037-000006616 | Deliberative Process | 3/22/2006 | PDF | IANNUZZI KATHERINE ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| ILP-037-000000547 | ILP-037-000000547 | Deliberative Process | 5/4/2006 | MSG | Jessica.O'Donnell@usdoj.gov | Wiegand, Danny L MVN Mathies, Linda G MVN | RE: Revised draft summary judgment brief |
| ILP-037-000006982 | ILP-037-000006982 | Deliberative Process | XX/XX/XXXX | WPD | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| ILP-037-000000557 | ILP-037-000000557 | Deliberative Process | 5/3/2006 | MSG | Bacuta, George C MVN | 'Jessica.O'Donnell@usdoj.gov' Merchant, Randall C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Boe, Richard E MVN Mathies, Linda G MVN | FW: Revised draft summary judgment brief |
| ILP-037-000006711 | ILP-037-000006711 | Deliberative Process | 5/1/2006 | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S |
| ILP-037-000006712 | ILP-037-000006712 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION REPORT |
| ILP-037-000006713 | ILP-037-000006713 | Deliberative Process | 5/1/2006 | PDF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| ILP-037-000000580 | ILP-037-000000580 | Deliberative Process | 4/15/2005 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN Agan, John A MVN Burdine, Carol S MVN Boe, Richard E MVN Northey, Robert D MVN Guillory, Lee A MVN Mach, Rodney F MVN Wiegand, Danny L MVN Thibodeaux, Burnell J MVN Mislan, Angel MVN | Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006761 | ILP-037-000006761 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK AND SAMPLING HANDLING |
| ILP-037-000000583 | ILP-037-000000583 | Deliberative Process | 4/20/2005 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN | RE: Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| ILP-037-000006823 | ILP-037-000006823 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METHODS FOR COLLECTION, STORAGE AND MANIPULATION OF SEDIMENTS FOR CHEMICAL AND TOXICOLOGICAL ANALYSIS |
| ILP-037-000000592 | ILP-037-000000592 | Deliberative Process | 5/20/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| ILP-037-000006665 | ILP-037-000006665 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | ADDITIONAL GUIDANCE ON SAMPLING MAY BE FOUND IN USACE (2001), AND EPA (2002) AND EPA (2001A) |
| ILP-037-000000597 | ILP-037-000000597 | Deliberative Process | 7/27/2005 | MSG | Hall, John W MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | 4th draft: Sampling news release |
| ILP-037-000006766 | ILP-037-000006766 | Deliberative Process | 7/28/2005 | DOC | JOHN W M | N/A | CORPS WILL SAMPLE AND TEST INDUSTRIAL CANAL'S SEDIMENT |
| ILP-037-000000613 | ILP-037-000000613 | Deliberative Process | 5/23/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| ILP-037-000006579 | ILP-037-000006579 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | ADDITIONAL GUIDANCE ON SAMPLING MAY BE FOUND IN USACE (2001), AND EPA (2002) AND EPA (2001A) |
| ILP-037-000000658 | ILP-037-000000658 | Deliberative Process | 5/31/2005 | MSG | Burdine, Carol S MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| ILP-037-000005901 | ILP-037-000005901 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| ILP-037-000005903 | ILP-037-000005903 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| ILP-037-000005905 | ILP-037-000005905 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| ILP-037-000009508 | ILP-037-000009508 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009509 | ILP-037-000009509 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| ILP-037-000009512 | ILP-037-000009512 | Deliberative Process | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ILP-037-000000660 | ILP-037-000000660 | Deliberative Process | 6/1/2005 | MSG | Mathies, Linda G MVN | Mabry, Reuben C MVN | FW:  Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| ILP-037-000005944 | ILP-037-000005944 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| ILP-037-000005945 | ILP-037-000005945 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| ILP-037-000005946 | ILP-037-000005946 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| ILP-037-000009517 | ILP-037-000009517 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| ILP-037-000009518 | ILP-037-000009518 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| ILP-037-000009519 | ILP-037-000009519 | Deliberative Process | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ILP-037-000000682 | ILP-037-000000682 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Burdine, Carol S MVN Mach, Rodney F MVN Wiegand, Danny L MVN Agan, John A MVN Mabry, Reuben C MVN | RE: AWARD TO WESTON SOLUTIONS |
| ILP-037-000006065 | ILP-037-000006065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGENDA ITEMS |
| ILP-037-000000714 | ILP-037-000000714 | Deliberative Process | 7/28/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Northey, Robert D MVN Bacuta, George C MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN | FW:  Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| ILP-037-000005890 | ILP-037-000005890 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| ILP-037-000005892 | ILP-037-000005892 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| ILP-037-000005894 | ILP-037-000005894 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| ILP-037-000009510 | ILP-037-000009510 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009511 | ILP-037-000009511 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| ILP-037-000009513 | ILP-037-000009513 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ILP-037-000000768 | ILP-037-000000768 | Deliberative Process | 6/30/2005 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN Burdine, Carol S MVN Mathies, Linda G MVN | FW: Revised Draft Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| ILP-037-000006784 | ILP-037-000006784 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IHNC BUDGET FOR ANALYTICAL CHEMISTRY SERVICES |
| ILP-037-000000771 | ILP-037-000000771 | Deliberative Process | 6/29/2005 | MSG | Mach, Rodney F MVN | Burdine, Carol S MVN Wiegand, Danny L MVN Mathies, Linda G MVN | FW: Revised Draft Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| ILP-037-000006621 | ILP-037-000006621 | Deliberative Process | 6/27/2005 | DOC | / NEW ORLEANS DISTRICT, USACE ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | SCOPE OF WORK CHEMICAL TESTING IN SUPPORT OF THE INNER HARBOR NAVIGATIONAL CANAL PROJECT NEW ORLEANS, LOUISIANA JUNE 27, 2005 |
| ILP-037-000006622 | ILP-037-000006622 | Deliberative Process | 6/27/2005 | DOC | / NEW ORLEANS DISTRICT, USACE ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | SCOPE OF WORK CHEMICAL TESTING IN SUPPORT OF THE INNER HARBOR NAVIGATIONAL CANAL PROJECT NEW ORLEANS, LOUISIANA JUNE 27, 2005 |
| ILP-037-000000855 | ILP-037-000000855 | Deliberative Process | 10/5/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN Guillory, Lee A MVN Burdine, Carol S MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Moore, David 'Brian Riley (E-mail)' | RE: IHNC - Borrow Material |
| ILP-037-000005936 | ILP-037-000005936 | Deliberative Process | 08/XX/2005 | XLS | / USACE NEW ORLEANS | N/A | USACE NEW ORLEANS INNER HARBOR NAVIGATION CANAL DEPTH OF FILL MATERIAL - AUGUST 2005 |
| ILP-037-000000898 | ILP-037-000000898 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Ruff, Greg MVD | Hannon, James R MVD Jones, Steve MVD Cool, Lexine MVD Wiggins, Elizabeth MVN Ulm, Michelle S MVN Kilroy, Maurya MVN Giardina, Joseph R MVN Barnett, Larry J MVD Mathies, Linda G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Bordelon, Henry J MVD Hannon, James R MVD Hardy, Rixby MVN Podany, Thomas J MVN Constance, Troy G MVN Sloan, G Rogers MVD Demma, Marcia A MVN Russo, Edmond J ERDC-CHL-MS Zack, Michael MVN Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| ILP-037-000006202 | ILP-037-000006202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| ILP-037-000006203 | ILP-037-000006203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001155 | ILP-037-000001155 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>David Jenkins (E-mail)<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| ILP-037-000006319 | ILP-037-000006319 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| ILP-037-000006320 | ILP-037-000006320 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| ILP-037-000001262 | ILP-037-000001262 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Bennett, Alan W MVN | Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN | FW: Revised EA #387 |
| ILP-037-000005429 | ILP-037-000005429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; SWANDA MIKE / MVN ; FINNEGAN STEVE / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN, LOUISIANA PROJECT STONE HARDPOINT CONSTRUCTION ATCHAFALAYA RIVER, MILE 58.2-R ST. MARTIN PARISH, LOUISIANA EA # 387 |
| ILP-037-000002398 | ILP-037-000002398 | Deliberative Process | 3/7/2005 | MSG | Lanier, Joan R MVN | Marceaux, Michelle S MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Rowe, Casey J MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Carol Parsons (E-mail)<br>Jean Cowan (E-mail)<br>Webb Smith (E-mail)<br>Bosenberg, Robert H MVN | FW: LCA, Beneficial Use of Dredged Material |
| ILP-037-000005315 | ILP-037-000005315 | Deliberative Process | 3/17/2009 | XLS | CEMVN-RE-E | N/A | PMP ASSUMPTIONS FOR LCA, BENEFICIAL USE OF DREDGED MATERIAL STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002405 | ILP-037-000002405 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN; Bivona, Donna K MVN; Blodgett, Edward R MVN; Boe, Richard E MVN; Bosenberg, Robert H MVN; Britsch, Louis D MVN; Broussard, Richard W MVN; Constance, Troy G MVN; Creef, Edward D MVN; DeBose, Gregory A MVN; Deloach, Pamela A MVN; Falk, Tracy A MVN; Gilmore, Christophor E MVN; Glorioso, Daryl G MVN; Hawes, Suzanne R MVN; Klein, William P Jr MVN; Labure, Linda C MVN; Marceaux, Michelle S MVN; Mathies, Linda G MVN; McCasland, Elizabeth L MVN; Morgan, Julie T MVN; Mujica, Joaquin MVN; Nord, Beth P MVN; O'Cain, Keith J MVN; Petitbon, John B MVN; Rauber, Gary W MVN; Rowe, Casey J MVN; Russo, Edmond J MVN; Salyer, Michael R MVN; Varuso, Rich J MVN; Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| ILP-037-000005396 | ILP-037-000005396 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| ILP-037-000005397 | ILP-037-000005397 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |
| ILP-037-000002432 | ILP-037-000002432 | Deliberative Process | 2/20/2005 | MSG | Russo, Edmond J MVN | Mathies, Linda G MVN; Creef, Edward D MVN; Brown, Jane L MVN; Terry, Albert J MVN; Daigle, Michelle C MVN | FW: Beneficial Use of Dredge Material Strategies |
| ILP-037-000005546 | ILP-037-000005546 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| ILP-037-000005547 | ILP-037-000005547 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL 17 FEB 2005 |
| ILP-037-000002714 | ILP-037-000002714 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN; Broussard, Kenneth L MVN; Mujica, Joaquin MVN; Accardo, Christopher J MVN; Stout, Michael E MVN | RE: Venice results |
| ILP-037-000005063 | ILP-037-000005063 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | 'jarret.s.kenning@uscg.mil' 'kevin.cousins@la.gov'; Broussard, Kenneth L MVN; Patorno, Steven G MVN; Mujica, Joaquin MVN; Hite, Kristen A MVN; Frederick, Denise D MVN | NRC Incident #798550 : Venice Louisiana, USACE site (adjacent to Baker Hughes site), Preliminary Results |

Page 121

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000005064 | ILP-037-000005064 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Austin, Sheryl B MVN Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| ILP-037-000005066 | ILP-037-000005066 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Bacuta, George C MVN Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| ILP-037-000005070 | ILP-037-000005070 | Attorney-Client; Attorney Work Product | 2/5/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| ILP-037-000005072 | ILP-037-000005072 | Attorney-Client; Attorney Work Product | 10/8/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| ILP-037-000009485 | ILP-037-000009485 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| ILP-037-000009489 | ILP-037-000009489 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| ILP-037-000009490 | ILP-037-000009490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000009491 | ILP-037-000009491 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| ILP-037-000009492 | ILP-037-000009492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000009496 | ILP-037-000009496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000009497 | ILP-037-000009497 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| ILP-037-000009498 | ILP-037-000009498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000009704 | ILP-037-000009704 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| ILP-037-000003196 | ILP-037-000003196 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| ILP-037-000007932 | ILP-037-000007932 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-037-000003605 | ILP-037-000003605 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000008581 | ILP-037-000008581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000003781 | ILP-037-000003781 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-037-000008627 | ILP-037-000008627 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-037-000003782 | ILP-037-000003782 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-037-000008482 | ILP-037-000008482 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-037-000003815 | ILP-037-000003815 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-037-000008779 | ILP-037-000008779 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-037-000003822 | ILP-037-000003822 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-037-000008602 | ILP-037-000008602 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-037-000009672 | ILP-037-000009672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-037-000009673 | ILP-037-000009673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-037-000004511 | ILP-037-000004511 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-037-000009327 | ILP-037-000009327 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-037-000009328 | ILP-037-000009328 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-037-000009850 | ILP-037-000009850 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Derrick, Jeff R MVS | Gonski, Mark H MVN Rowe, Casey J MVN Boe, Richard E MVN Hingle, Pierre M MVN | RE: 0730 Commanders' Conference Call 20060216 |
| ILP-037-000012012 | ILP-037-000012012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000012014 | ILP-037-000012014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009861 | ILP-037-000009861 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Rowe, Casey J MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: 0730 Commanders' Conference Call 20060216 |
| ILP-037-000012132 | ILP-037-000012132 | Attorney-Client; Attorney Work Product | 2/16/2006 | DOC | / MVD | N/A | KATRINA MVD 0730 COMMANDERS' BRIEFING |
| ILP-037-000010178 | ILP-037-000010178 | Deliberative Process | 1/5/2006 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN | RE: Environmental PIR Section |
| ILP-037-000012036 | ILP-037-000012036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| ILP-037-000010252 | ILP-037-000010252 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN | FW: Plaquemines revised PIR |
| ILP-037-000011786 | ILP-037-000011786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| ILP-037-000010288 | ILP-037-000010288 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN | RE: HTRW RE |
| ILP-037-000012069 | ILP-037-000012069 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-037-000010308 | ILP-037-000010308 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Broussard, Darrel M MVN | Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Rowe, Casey J MVN | FW: PIR ammendment.doc Plaquemines Parish |
| ILP-037-000011981 | ILP-037-000011981 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | BROUSSARD DARREL / MVN ; WAGNER JOEY ; / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M ; MVD | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA REVISION #2 LEVEE SETBACK DESIGN MISCELLANEOUS STRUCTURAL REPAIRS REVISED COST ESTIMATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010633 | ILP-037-000010633 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| ILP-037-000012135 | ILP-037-000012135 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010634 | ILP-037-000010634 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| ILP-037-000011608 | ILP-037-000011608 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-037-000010717 | ILP-037-000010717 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Hartzog, Larry M MVN | Rowe, Casey J MVN | FW: Burrow pit !7th street t-wall |
| ILP-037-000011862 | ILP-037-000011862 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN Boe, Richard E MVN Hartzog, Larry M MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE requirements in P&S |
| ILP-037-000013047 | ILP-037-000013047 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-037-000010719 | ILP-037-000010719 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Hartzog, Larry M MVN | Rowe, Casey J MVN | FW: RE requirements in P&S |
| ILP-037-000011912 | ILP-037-000011912 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-037-000010757 | ILP-037-000010757 | Deliberative Process | 10/24/2005 | MSG | Bonura, Darryl C MVN | Bonura, Darryl C MVN Alvey, Mark S MVS Young, Frederick S MVN Bland, Stephen S MVN Persica, Randy J MVN Conravey, Steve E MVN Normand, Darrell M MVN Rowe, Casey J MVN Lambert, Dawn M MVN Smith, Aline L MVN Vojkovich, Frank J MVN | Phase II, 17th St Canal T-wall Construction, BCOE Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000011684 | ILP-037-000011684 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-037-000011685 | ILP-037-000011685 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011686 | ILP-037-000011686 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| ILP-037-000011687 | ILP-037-000011687 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-037-000011688 | ILP-037-000011688 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-037-000011689 | ILP-037-000011689 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| ILP-037-000011690 | ILP-037-000011690 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| ILP-037-000011691 | ILP-037-000011691 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| ILP-037-000011692 | ILP-037-000011692 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011693 | ILP-037-000011693 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011694 | ILP-037-000011694 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011695 | ILP-037-000011695 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011696 | ILP-037-000011696 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000011697 | ILP-037-000011697 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| ILP-037-000011698 | ILP-037-000011698 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011699 | ILP-037-000011699 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011700 | ILP-037-000011700 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011701 | ILP-037-000011701 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-037-000011702 | ILP-037-000011702 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| ILP-037-000011703 | ILP-037-000011703 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| ILP-037-000011704 | ILP-037-000011704 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| ILP-037-000011705 | ILP-037-000011705 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| ILP-037-000010814 | ILP-037-000010814 | Attorney-Client; Attorney Work Product | 10/17/2005 | MSG | Alvey, Mark S MVS | Rowe, Casey J MVN Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |
| ILP-037-000012430 | ILP-037-000012430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| ILP-037-000010836 | ILP-037-000010836 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN Martinson, Robert J MVN Vigh, David A MVD Glorioso, Daryl G MVN Hartzog, Larry M MVN Owen, Gib A MVN Rowe, Casey J MVN Baird, Bruce H MVN Brantley, Christopher G MVN Merchant, Randall C MVN Vigh, David A MVD Smith, Maryetta MVD Bland, Stephen S MVN Kilroy, Maurya MVN Rector, Michael R MVS | FW: Latest PIR input |
| ILP-037-000012603 | ILP-037-000012603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| ILP-037-000010841 | ILP-037-000010841 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Boe, Richard E MVN | Rowe, Casey J MVN | FW: CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| ILP-037-000012432 | ILP-037-000012432 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010862 | ILP-037-000010862 | Attorney-Client; Attorney Work Product | 10/10/2005 | MSG | Kinsey, Mary V MVN | Farkas, Stephen G MVS<br>Hobbs, Steven M MVS<br>Curtis, Randal S MVS<br>Alvey, Mark S MVS<br>Gilmore, Dennis W MVS<br>Rector, Michael R MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| ILP-037-000012550 | ILP-037-000012550 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| ILP-037-000010870 | ILP-037-000010870 | Attorney-Client; Attorney Work Product | 10/9/2005 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Hall, Jeffrey D CPT SPL<br>Panhorst, John W SAS<br>Rector, Michael R MVS<br>Curtis, Randal S MVS<br>Gilmore, Dennis W MVS<br>Farkas, Stephen G MVS<br>Alvey, Mark S MVS<br>Hobbs, Steven M MVS | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| ILP-037-000012508 | ILP-037-000012508 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| ILP-038-000000145 | ILP-038-000000145 | Deliberative Process | 10/12/2005 | MSG | Garster, James K ERDC-TEC-VA | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Huber, Mark W MVN<br>Bergen, William A HQ02<br>Miles, Moody K HQ02 | Data Requirements for Task 6 |
| ILP-038-000009569 | ILP-038-000009569 | Deliberative Process | 10/12/2005 | DOC | GARSTER JIM | MARTIN DENISE | TASK GROUP NO 6 DATA COLLECTION REQUIREMENTS |
| ILP-038-000000504 | ILP-038-000000504 | Deliberative Process | 4/11/2006 | MSG | Jaeger, John J LRH | Huber, Mark W MVN<br>Martin, Denise B ERDC-ITL-MS | Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000009249 | ILP-038-000009249 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBSIDENCE AND VERTICAL DATUM PROBLEMS IN NEW ORLEANS, LA |
| ILP-038-000000505 | ILP-038-000000505 | Deliberative Process | 4/12/2006 | MSG | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | FW: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000009258 | ILP-038-000009258 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBSIDENCE AND VERTICAL DATUM PROBLEMS IN NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000000588 | ILP-038-000000588 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Garster, James K ERDC-TEC-VA | Bergen, William A HQ02<br>'Dave Zilkoski (dave.zilkoski@noaa.gov)'<br>Garster, James K ERDC-TEC-VA<br>Gerald.Hovis@noaa.gov<br>Huber, Mark W MVN<br>Mesko, Robert D MVS<br>Mike.Szabados@noaa.gov<br>Miles, Moody K HQ02<br>Navaille, Jeffrey L SAJ<br>Ronnie Taylor<br>Shannon, Brian F ERDC-TEC-VA<br>Stephen Gill<br>Thomas Landon | FW: Plan for archiving IPET electronic files |
| ILP-038-000008742 | ILP-038-000008742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |
| ILP-038-000000982 | ILP-038-000000982 | Deliberative Process | 4/11/2006 | MSG | Jaeger, John J LRH | Huber, Mark W MVN<br>Martin, Denise B ERDC-ITL-MS | Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000009323 | ILP-038-000009323 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBSIDENCE AND VERTICAL DATUM PROBLEMS IN NEW ORLEANS, LA |
| ILP-038-000000983 | ILP-038-000000983 | Deliberative Process | 4/12/2006 | MSG | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | FW: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000009332 | ILP-038-000009332 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBSIDENCE AND VERTICAL DATUM PROBLEMS IN NEW ORLEANS, LA |
| ILP-038-000001066 | ILP-038-000001066 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Garster, James K ERDC-TEC-VA | Bergen, William A HQ02<br>'Dave Zilkoski (dave.zilkoski@noaa.gov)'<br>Garster, James K ERDC-TEC-VA<br>Gerald.Hovis@noaa.gov<br>Huber, Mark W MVN<br>Mesko, Robert D MVS<br>Mike.Szabados@noaa.gov<br>Miles, Moody K HQ02<br>Navaille, Jeffrey L SAJ<br>Ronnie Taylor<br>Shannon, Brian F ERDC-TEC-VA<br>Stephen Gill<br>Thomas Landon | FW: Plan for archiving IPET electronic files |
| ILP-038-000008746 | ILP-038-000008746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |
| ILP-038-000001510 | ILP-038-000001510 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Eisenmenger, Jameson L MVN<br>Pecoul, Diane K MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Grubb, Bob MVN<br>Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-038-000009796 | ILP-038-000009796 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-038-000001584 | ILP-038-000001584 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Grubb, Bob MVN<br>Bonura, Darryl C MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000009774 | ILP-038-000009774 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-038-000001600 | ILP-038-000001600 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-038-000010247 | ILP-038-000010247 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-038-000001639 | ILP-038-000001639 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-038-000009854 | ILP-038-000009854 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-038-000009856 | ILP-038-000009856 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-038-000002334 | ILP-038-000002334 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-038-000011329 | ILP-038-000011329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-038-000002452 | ILP-038-000002452 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN Lambert, Dawn M MVN Falati, Jeffrey J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Richie, Jeffrey M MVN Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| ILP-038-000011127 | ILP-038-000011127 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-038-000004178 | ILP-038-000004178 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-038-000011837 | ILP-038-000011837 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000004179 | ILP-038-000004179 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-038-000011892 | ILP-038-000011892 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000004212 | ILP-038-000004212 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-038-000011950 | ILP-038-000011950 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-038-000004219 | ILP-038-000004219 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-038-000012005 | ILP-038-000012005 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-038-000020134 | ILP-038-000020134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000020135 | ILP-038-000020135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-038-000004314 | ILP-038-000004314 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-038-000012012 | ILP-038-000012012 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000004315 | ILP-038-000004315 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-038-000012114 | ILP-038-000012114 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000004348 | ILP-038-000004348 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-038-000011768 | ILP-038-000011768 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000004355 | ILP-038-000004355 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-038-000012117 | ILP-038-000012117 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-038-000020172 | ILP-038-000020172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000020173 | ILP-038-000020173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-038-000004439 | ILP-038-000004439 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-038-000014750 | ILP-038-000014750 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-038-000004440 | ILP-038-000004440 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-038-000014924 | ILP-038-000014924 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-038-000004594 | ILP-038-000004594 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-038-000013140 | ILP-038-000013140 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-038-000020196 | ILP-038-000020196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000020197 | ILP-038-000020197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-038-000004595 | ILP-038-000004595 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-038-000013237 | ILP-038-000013237 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-038-000020198 | ILP-038-000020198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000020199 | ILP-038-000020199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-038-000004603 | ILP-038-000004603 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000013435 | ILP-038-000013435 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000004604 | ILP-038-000004604 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-038-000013473 | ILP-038-000013473 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000004605 | ILP-038-000004605 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-038-000013515 | ILP-038-000013515 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000004606 | ILP-038-000004606 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-038-000013605 | ILP-038-000013605 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000005647 | ILP-038-000005647 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Eisenmenger, Jameson L MVN Pecoul, Diane K MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN Grubb, Bob MVN Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-038-000018688 | ILP-038-000018688 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-038-000005721 | ILP-038-000005721 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000015106 | ILP-038-000015106 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-038-000005737 | ILP-038-000005737 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-038-000015338 | ILP-038-000015338 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-038-000005776 | ILP-038-000005776 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-038-000015512 | ILP-038-000015512 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-038-000015513 | ILP-038-000015513 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-038-000006790 | ILP-038-000006790 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-038-000018534 | ILP-038-000018534 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-038-000007223 | ILP-038-000007223 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| ILP-038-000015956 | ILP-038-000015956 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-038-000007622 | ILP-038-000007622 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-038-000019620 | ILP-038-000019620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-038-000007750 | ILP-038-000007750 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000017560 | ILP-038-000017560 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000007751 | ILP-038-000007751 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-038-000018045 | ILP-038-000018045 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-038-000007784 | ILP-038-000007784 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-038-000016115 | ILP-038-000016115 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-038-000007791 | ILP-038-000007791 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-038-000016066 | ILP-038-000016066 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-038-000020292 | ILP-038-000020292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000020293 | ILP-038-000020293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-041-000000119 | ILP-041-000000119 | Attorney-Client; Attorney Work Product | 10/10/2005 | MSG | Lambert, Dawn M MVN | Bland, Stephen S MVN Cruppi, Janet R MVN Bonura, Darryl C MVN Young, Frederick S MVN | 17th Street Canal |
| ILP-041-000024209 | ILP-041-000024209 | Attorney-Client; Attorney Work Product | 10/10/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | HUERY JAMES P / ORLEANS LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT CEMVN-CT CEMVN-CD-NO-W CEMVN-ED-FS CEMVN-ED-T CEMVN-PM-R | UNDER THE PROVISIONS OF P.L. 84-99, THE U.S. ARMY CORPS OF ENGINEERS PROPOSED TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000207 | ILP-041-000000207 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |
| ILP-041-000024913 | ILP-041-000024913 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000024914 | ILP-041-000024914 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| ILP-041-000024915 | ILP-041-000024915 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| ILP-041-000024916 | ILP-041-000024916 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| ILP-041-000034335 | ILP-041-000034335 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| ILP-041-000034337 | ILP-041-000034337 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| ILP-041-000000250 | ILP-041-000000250 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Hawkins, Gary L MVN | 17th Street Canal Capping Contract - More |
| ILP-041-000028103 | ILP-041-000028103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION I CONTRACT CLAUSES |
| ILP-041-000028104 | ILP-041-000028104 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / US ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ACCESS SITES AND TRAFFIC CONTROL - 2 SOLICITATION NO DACW29-93-8-0025 DWG 16 OF 16 |
| ILP-041-000028105 | ILP-041-000028105 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP MISC JOINT DETAILS SOLICITATION NO DACW29-93-8-0025 DWG 14 OF 16 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000028106 | ILP-041-000028106 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP PANEL LAYOUT AND PROFILE SOLICITATION NO DACW29-93-B-0025 DWG 9 OF 16 |
| ILP-041-000028107 | ILP-041-000028107 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP TYPICAL SECTIONS SOLICITATION NO DACW29-93-B-0025 DWG 8 OF 16 |
| ILP-041-000028108 | ILP-041-000028108 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | PMR / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS JOINT DETAILS AT WIL STA. 126+02.51 AND SPRINT LINE CROSSING DETAILS SOLICITATION NO. DACW29-93-B-0025 DWG. 10 OF 16 |
| ILP-041-000028109 | ILP-041-000028109 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| ILP-041-000028110 | ILP-041-000028110 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-1 SOLICITATION NO. DACW29-93-B-0025 DWG 6 OF 16 |
| ILP-041-000028111 | ILP-041-000028111 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | RJG / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 13 OF 16 |
| ILP-041-000028112 | ILP-041-000028112 | Attorney-Client; Attorney Work Product | XX/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | LAKE PONTCHARTRAIN LA AND LEVEL PLAN STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS CASE SIDE LEVEE IMPROVEMENTS MISC. JOINT DETAILS FILE NO. H-4-40208 |
| ILP-041-000000493 | ILP-041-000000493 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Brooks, Robert L MVN | Hite, Kristen A MVN Young, Frederick S MVN Frederick, Denise D MVN Schulz, Alan D MVN Brandstetter, Charles P MVN Mlakar, Paul F ERDC-GSL-MS Jaeger, John J LRH | Legal Affidavit - 17th St. Canal Breach |
| ILP-041-000024326 | ILP-041-000024326 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| ILP-041-000000511 | ILP-041-000000511 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brooks, Robert L MVN Foret, William A MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Frederick, Denise D MVN Brandstetter, Charles P MVN | Affidavits for 17th Street Canal site |
| ILP-041-000024513 | ILP-041-000024513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000514 | ILP-041-000000514 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Hite, Kristen A MVN | Brandstetter, Charles P MVN Brooks, Robert L MVN Young, Frederick S MVN Frederick, Denise D MVN Schulz, Alan D MVN | RE: Affidavit |
| ILP-041-000024632 | ILP-041-000024632 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| ILP-041-000000524 | ILP-041-000000524 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN DiMarco, Cerio A MVN Young, Frederick S MVN | 17th commandeer |
| ILP-041-000025289 | ILP-041-000025289 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET OUTFALL CANAL INTERIM CLOSURE STRUCTURE, JEFFERSON PARISH, LA |
| ILP-041-000002216 | ILP-041-000002216 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Bonura, Darryl C MVN | Roth, Timothy J MVN Young, Frederick S MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| ILP-041-000025302 | ILP-041-000025302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| ILP-041-000025303 | ILP-041-000025303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000025304 | ILP-041-000025304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000002243 | ILP-041-000002243 | Deliberative Process | 10/24/2005 | MSG | Bonura, Darryl C MVN | Bonura, Darryl C MVN Alvey, Mark S MVS Young, Frederick S MVN Bland, Stephen S MVN Persica, Randy J MVN Conravey, Steve E MVN Normand, Darrell M MVN Rowe, Casey J MVN Lambert, Dawn M MVN Smith, Aline L MVN Vojkovich, Frank J MVN | Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-041-000025984 | ILP-041-000025984 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000025985 | ILP-041-000025985 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000025987 | ILP-041-000025987 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| ILP-041-000025988 | ILP-041-000025988 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000025989 | ILP-041-000025989 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000025990 | ILP-041-000025990 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| ILP-041-000025991 | ILP-041-000025991 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| ILP-041-000025992 | ILP-041-000025992 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| ILP-041-000025993 | ILP-041-000025993 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000025994 | ILP-041-000025994 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000025995 | ILP-041-000025995 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000025996 | ILP-041-000025996 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000025997 | ILP-041-000025997 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| ILP-041-000025998 | ILP-041-000025998 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| ILP-041-000025999 | ILP-041-000025999 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000026000 | ILP-041-000026000 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000026001 | ILP-041-000026001 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000026002 | ILP-041-000026002 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000026003 | ILP-041-000026003 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| ILP-041-000026004 | ILP-041-000026004 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| ILP-041-000026005 | ILP-041-000026005 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| ILP-041-000026006 | ILP-041-000026006 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| ILP-041-000002306 | ILP-041-000002306 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Young, Frederick S MVN Bonura, Darryl C MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| ILP-041-000026260 | ILP-041-000026260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| ILP-041-000026261 | ILP-041-000026261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000026262 | ILP-041-000026262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000002494 | ILP-041-000002494 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN Alvey, Mark S MVS Merchant, Randall C MVN Meiners, Bill G MVN Schulz, Alan D MVN Bland, Stephen S MVN Bonura, Darryl C MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kinsey, Mary V MVN Boe, Richard E MVN Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |
| ILP-041-000026564 | ILP-041-000026564 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN Boe, Richard E MVN Hartzog, Larry M MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE requirements in P&S |
| ILP-041-000034349 | ILP-041-000034349 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-041-000002673 | ILP-041-000002673 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| ILP-041-000027285 | ILP-041-000027285 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000002853 | ILP-041-000002853 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | RE: ACTION - Material Recovery at Breach Sites |
| ILP-041-000027839 | ILP-041-000027839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL LAKE PONTCHARTRAIN HURRICANE AND VICINITIES PROJECT ORLEANS PARISH, LOUISIANA RESPONSE TO HURRICANE KATRINA REMOVAL OF MATERIALS 17TH STREET CANAL BREACH |
| ILP-041-000002887 | ILP-041-000002887 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| ILP-041-000027034 | ILP-041-000027034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| ILP-041-000027035 | ILP-041-000027035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000027036 | ILP-041-000027036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003040 | ILP-041-000003040 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |
| ILP-041-000028947 | ILP-041-000028947 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-041-000028948 | ILP-041-000028948 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| ILP-041-000003062 | ILP-041-000003062 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| ILP-041-000027209 | ILP-041-000027209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |
| ILP-041-000003129 | ILP-041-000003129 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Saffran, Michael J LRL | Young, Frederick S MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| ILP-041-000028705 | ILP-041-000028705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |
| ILP-041-000003130 | ILP-041-000003130 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Saffran, Michael J LRL | Young, Frederick S MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| ILP-041-000028778 | ILP-041-000028778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| ILP-041-000028779 | ILP-041-000028779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000028780 | ILP-041-000028780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003279 | ILP-041-000003279 | Deliberative Process | 9/21/2005 | MSG | Roush, Deborah L MVS | Bivona, John C MVN<br>Crumholt, Kenneth W MVN<br>Hingle, Pierre  MVN-ERO<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN | Additional Information |
| ILP-041-000027697 | ILP-041-000027697 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION FOR TF GUARDIAN PMS |
| ILP-041-000027698 | ILP-041-000027698 | Deliberative Process | 9/17/2005 | DOC | N/A | N/A | MINUTES 0900 CONFERENCE CALL 17 SEPTEMBER 2005 |
| ILP-041-000027699 | ILP-041-000027699 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MINUTES 0900 CONFERENCE CALL 18 SEPTEMBER 2005 |
| ILP-041-000027700 | ILP-041-000027700 | Deliberative Process | 9/19/2005 | DOC | N/A | N/A | MINUTES 0900 CONFERENCE CALL 19 SEPTEMBER 2005 |
| ILP-041-000027701 | ILP-041-000027701 | Deliberative Process | 9/20/2005 | DOC | N/A | N/A | MINUTES 0900 CONFERENCE CALL 20 SEPTEMBER 2005 |
| ILP-041-000027702 | ILP-041-000027702 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN (PMP) FOR THE HURRICANE KATRINA PROJECT RECOVERY -- LOUISIANA NEW ORLEANS DISTRICT |
| ILP-041-000003459 | ILP-041-000003459 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| ILP-041-000028061 | ILP-041-000028061 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003488 | ILP-041-000003488 | Deliberative Process | 10/7/2005 | MSG | Curtis, Randal S MVS | Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Cruppi, Janet R MVN<br>Earl, Carolyn H MVN<br>Panhorst, John W SAS<br>Young, Frederick S MVS<br>Barbier, Yvonne P MVN<br>Rector, Michael R MVS | Signed Plaquemines Parrish Request for Assitance letters 3 & 5 October 2005 |
| ILP-041-000029038 | ILP-041-000029038 | Deliberative Process | 10/XX/2005 | PDF | ROUSELLE BENNY | WAGNER JOEY / OPERATIONS READINESS DIVISION | LETTER REQUEST FOR REHABILITATION ASSISTANCE |
| ILP-041-000029039 | ILP-041-000029039 | Deliberative Process | 10/5/2005 | PDF | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT GOVERNING BODY, GRAND PRAIRIE LEVEE DISTRICT | WAGNER HERBERT J / OPERATIONS DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | REQUEST FOR REHABILITATION ASSISTANCE |
| ILP-041-000003506 | ILP-041-000003506 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Frederick, Denise D MVN | Saffran, Michael J LRL<br>Taylor, James H MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Mabry, Reuben C MVN<br>Hitchings, Daniel H MVD<br>Setliff, Lewis F COL MVS<br>Crear, Robert MVD<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Hibner, Daniel H MAJ MVN | RE: ACTION - Material Recovery at Breach Sites |
| ILP-041-000027355 | ILP-041-000027355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORK WAS PERFORMED UNDER THE DIRECTION OF MVN |
| ILP-041-000003574 | ILP-041-000003574 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |
| ILP-041-000027381 | ILP-041-000027381 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| ILP-041-000027382 | ILP-041-000027382 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003633 | ILP-041-000003633 | Deliberative Process | 1/2/2006 | MSG | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | RE: Outfall Canal White Paper |
| ILP-041-000027931 | ILP-041-000027931 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| ILP-041-000003814 | ILP-041-000003814 | Deliberative Process | 10/30/2005 | MSG | Alvey, Mark S MVS | Alvey, Mark S MVS<br>Anderson, Kathleen J LRP<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Conravey, Steve E MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Lambert, Dawn M MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Rowe, Casey J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Vojkovich, Frank J MVN<br>Young, Frederick S MVN | FW: Mirabeau Off-set BCOE |
| ILP-041-000026857 | ILP-041-000026857 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000026858 | ILP-041-000026858 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, PHASE II FLOODWALL REPAIR, LONDON AVENUE CANAL FLOODWALL BREACH MIRABEAU AVENUE, NEW ORLEANS, LA |
| ILP-041-000026859 | ILP-041-000026859 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000026860 | ILP-041-000026860 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, PHASE II FLOODWALL REPAIR, LONDON AVENUE CANAL FLOODWALL BREACH MIRABEAU AVENUE, NEW ORLEANS, LA BIDDING SCHEDULE |
| ILP-041-000026861 | ILP-041-000026861 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL EVALUATION CRITERIA |
| ILP-041-000026862 | ILP-041-000026862 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000026864 | ILP-041-000026864 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000026865 | ILP-041-000026865 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000026867 | ILP-041-000026867 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS EAST EMERGENCY RESTORATION |
| ILP-041-000026868 | ILP-041-000026868 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL |
| ILP-041-000026869 | ILP-041-000026869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL PROTECTION |
| ILP-041-000026870 | ILP-041-000026870 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRUCK WASH-DOWN RACKS |
| ILP-041-000026871 | ILP-041-000026871 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000026873 | ILP-041-000026873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SELECTIVE DEMOLITION |
| ILP-041-000026874 | ILP-041-000026874 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLEARING AND GRUBBING |
| ILP-041-000026875 | ILP-041-000026875 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEEL H-PILES |
| ILP-041-000026876 | ILP-041-000026876 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXCAVATION |
| ILP-041-000026877 | ILP-041-000026877 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STONE, GRANULAR FILL AND BEDDING STONE CONSTRUCTION |
| ILP-041-000026878 | ILP-041-000026878 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEEL SHEET PILING |
| ILP-041-000026879 | ILP-041-000026879 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| ILP-041-000026880 | ILP-041-000026880 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METALWORK FABRICATION, MACHINE WORK AND MISCELLANEOUS PROVISIONS |
| ILP-041-000026881 | ILP-041-000026881 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS, STANDARD ARTICLES SHOP FABRICATED ITEMS |
| ILP-041-000026882 | ILP-041-000026882 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAINTING |
| ILP-041-000026883 | ILP-041-000026883 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000026884 | ILP-041-000026884 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | LONDON AVE. CANAL FLOODWALL REPAIR R.O.W. |
| ILP-041-000026885 | ILP-041-000026885 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | LONDON AVE. OUTFALL CANAL |
| ILP-041-000026886 | ILP-041-000026886 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. TYPICAL SECTION PHASE I |
| ILP-041-000026887 | ILP-041-000026887 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. SECTION SHOWING EXCAVATION PHASE II |
| ILP-041-000026888 | ILP-041-000026888 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE.TYPICAL KICKER PILE MONOLITH PLAN |
| ILP-041-000026889 | ILP-041-000026889 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. TYPICAL WALL DETAILS |
| ILP-041-000026890 | ILP-041-000026890 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. H-PILE DETAILS |
| ILP-041-000026891 | ILP-041-000026891 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. LOCATION SITE MAP AND INDEX |
| ILP-041-000003828 | ILP-041-000003828 | Deliberative Process | 10/24/2005 | MSG | Alvey, Mark S MVS | 'sspencer@orleanslevee.com' Bivona, Bruce J MVN Young, Frederick S MVN Bland, Stephen S MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-041-000027878 | ILP-041-000027878 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000027879 | ILP-041-000027879 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000027880 | ILP-041-000027880 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| ILP-041-000027881 | ILP-041-000027881 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000027882 | ILP-041-000027882 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000027883 | ILP-041-000027883 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| ILP-041-000027884 | ILP-041-000027884 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| ILP-041-000027885 | ILP-041-000027885 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| ILP-041-000027886 | ILP-041-000027886 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000027887 | ILP-041-000027887 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000027888 | ILP-041-000027888 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000027889 | ILP-041-000027889 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000027890 | ILP-041-000027890 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| ILP-041-000027891 | ILP-041-000027891 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000027892 | ILP-041-000027892 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000027893 | ILP-041-000027893 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000027894 | ILP-041-000027894 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000027896 | ILP-041-000027896 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| ILP-041-000027897 | ILP-041-000027897 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| ILP-041-000027898 | ILP-041-000027898 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING: HYDRAULIC STRUCTURES |
| ILP-041-000027899 | ILP-041-000027899 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| ILP-041-000027900 | ILP-041-000027900 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| ILP-041-000003862 | ILP-041-000003862 | Deliberative Process | 10/2/2005 | MSG | Alvey, Mark S MVS | Young, Frederick S MVN Mickal, Larry E MVN Vojkovich, Frank J MVN Persica, Randy J MVN Rowe, Casey J MVN Harrison, Beulah M MVN Garcia, Barbara L MVN Hall, Jeffrey D CPT SPL | FW: Project Management Plan |
| ILP-041-000028191 | ILP-041-000028191 | Deliberative Process | 9/15/2005 | DOC | BARTON CHARLES B | STGERMAIN JIM PIERRE HINGLE FREDINE JACK DON RAWSON | PROJECT MANAGEMENT PLAN FOR RECOVERY/REPAIR & REHABILITATION LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000005046 | ILP-041-000005046 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| ILP-041-000030818 | ILP-041-000030818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| ILP-041-000006385 | ILP-041-000006385 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| ILP-041-000032702 | ILP-041-000032702 | Attorney-Client; Attorney Work Product | 8/29/2005 | JPG | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| ILP-041-000032703 | ILP-041-000032703 | Attorney-Client; Attorney Work Product | 1/5/2006 | JPG | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER | N/A | IMMINENT THREAT OF FLOODING STATISTICALLY SUPPORTED EVALUATION |
| ILP-041-000006752 | ILP-041-000006752 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Herr, Brett H MVN | campbell@ejld.com<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN | FW: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| ILP-041-000030487 | ILP-041-000030487 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000030488 | ILP-041-000030488 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER HERBERT J / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| ILP-041-000006908 | ILP-041-000006908 | Deliberative Process | 1/11/2006 | MSG | Herr, Brett H MVN | DiMarco, Cerio A MVN Young, Frederick S MVN Gilmore, Christophor E MVN | FW: Amended PIR Orleans East Bank 9 Jan 061 |
| ILP-041-000029932 | ILP-041-000029932 | Deliberative Process | 1/9/2006 | DOC | / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT 01 AMENDED 09 JANUARY 2006 |
| ILP-041-000006916 | ILP-041-000006916 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Setliff, Lewis F COL MVS Baumy, Walter O MVN Young, Frederick S MVN | Closure Structure Write-up for Counsel |
| ILP-041-000030170 | ILP-041-000030170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| ILP-041-000007609 | ILP-041-000007609 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Young, Frederick S MVN Gilmore, Christophor E MVN Lefort, Jennifer L MVN Ziino, Julie MVS Danflous, Louis E MVN Purdum, Ward C MVN | RE: Outfall Canal Write-up for Office of Counsel |
| ILP-041-000030215 | ILP-041-000030215 | Deliberative Process | 06/01/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| ILP-041-000009161 | ILP-041-000009161 | Deliberative Process | 1/10/2006 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Young, Frederick S MVN Bivona, Bruce J MVN Garcia, Barbara L MVN | Amended PIR - OEB |
| ILP-041-000030672 | ILP-041-000030672 | Deliberative Process | 12/27/2005 | DOC | BROUSSARD DARREL ; WAGNER HERBERT ; WAGENAAR RICHARD P ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | REAL ESTATE REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009323 | ILP-041-000009323 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | R.E.L. Breach Site Resent Photos |
| ILP-041-000034063 | ILP-041-000034063 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034064 | ILP-041-000034064 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034065 | ILP-041-000034065 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034066 | ILP-041-000034066 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034067 | ILP-041-000034067 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034068 | ILP-041-000034068 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034069 | ILP-041-000034069 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034070 | ILP-041-000034070 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034071 | ILP-041-000034071 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034072 | ILP-041-000034072 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000034073 | ILP-041-000034073 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000009393 | ILP-041-000009393 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Thurmond, Danny L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN | Hartman Question Answers 2-22-06.doc |
| ILP-041-000032166 | ILP-041-000032166 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | N/A | N/A | TFG WORKING ISSUE STILL IDENTIFIED SUFFICIENT COMPETENT MATERIALS IN LOCATIONS CONVENIENT TO LEVEE REPAIR WORK |
| ILP-041-000009853 | ILP-041-000009853 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Orleans East Bank PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000030306 | ILP-041-000030306 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | BLEAKLEY ALBERT M / USACE ; WAGNER HERBERT J | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT #01 AMENDED 13 JANUARY 2006 |
| ILP-041-000009855 | ILP-041-000009855 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN Lambert, Dawn M MVN Young, Frederick S MVN Gilmore, Christophor E MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Amended PIR Orleans East Bank 9 Jan 061 |
| ILP-041-000030361 | ILP-041-000030361 | Attorney-Client; Attorney Work Product | 1/9/2006 | DOC | / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT 01 AMENDED 09 JANUARY 2006 |
| ILP-041-000009856 | ILP-041-000009856 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Young, Frederick S MVN Bivona, Bruce J MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Amended PIR - OEB (3) |
| ILP-041-000030383 | ILP-041-000030383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS |
| ILP-041-000009887 | ILP-041-000009887 | Attorney-Client; Attorney Work Product | 1/26/2006 | MSG | Kinsey, Mary V MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN | Cooperation Agreement Supplemental No. 1, London/Orleans |
| ILP-041-000032028 | ILP-041-000032028 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000032030 | ILP-041-000032030 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000009890 | ILP-041-000009890 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN Boe, Richard E MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Frederick, Denise D MVN Sloan, G Rogers MVD Barnett, Larry J MVD Vigh, David A MVD Hahn, Emmett MVD Stewart, Mike J MVD | MVD OEB Environmental 1-20-06 |
| ILP-041-000032100 | ILP-041-000032100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL CONCERNS |
| ILP-041-000009895 | ILP-041-000009895 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS Young, Frederick S MVN Herr, Brett H MVN Baumy, Walter O MVN Cruppi, Janet R MVN Danflous, Louis E MVN Purdum, Ward C MVN Nicholas, Cindy A MVN Taylor, James H MVN Hitchings, Daniel H MVD Bleakley, Albert M COL MVD Ziino, Julie MVS Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN Barnett, Larry J MVD Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| ILP-041-000032229 | ILP-041-000032229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| ILP-041-000011278 | ILP-041-000011278 | Deliberative Process | 1/13/2006 | MSG | Gilmore, Christophor E MVN | Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN | Orleans East Bank PIR |
| ILP-041-000023408 | ILP-041-000023408 | Deliberative Process | 1/13/2006 | DOC | / USACE ; WAGNER HERBERT J ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECT FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT #01 AMENDED 13 JANUARY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000012316 | ILP-041-000012316 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | StGermain, James J MVN | gerry@metzgerlawfirm.com category5old@aol.com PMFields@cityofno.com EFPugh@cityofno.com MPaltron@swbno.org Campbell@ejld.com FranCampbelljld@bellsouth.net TWilkinson@jeffparish.net kbrown@bcgnola.com Herr, Brett H MVN Young, Frederick S MVN Kinsey, Mary V MVN Bland, Stephen S MVN | Interim Repairs to Orleans Parish Outfall Canals |
| ILP-041-000021060 | ILP-041-000021060 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | CHRIS ; WAGNER HERBERT J ; BAKER JAMES W ; MARTIN MARCIA A ; BROUSSARD AARON F / JEFFERSON PARISH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #01 |
| ILP-041-000012467 | ILP-041-000012467 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN | FW: IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| ILP-041-000024943 | ILP-041-000024943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| ILP-041-000024945 | ILP-041-000024945 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| ILP-041-000024946 | ILP-041-000024946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| ILP-041-000024947 | ILP-041-000024947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| ILP-041-000024948 | ILP-041-000024948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| ILP-041-000024949 | ILP-041-000024949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| ILP-041-000024950 | ILP-041-000024950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000024951 | ILP-041-000024951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| ILP-041-000024952 | ILP-041-000024952 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| ILP-041-000034302 | ILP-041-000034302 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| ILP-041-000034303 | ILP-041-000034303 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| ILP-041-000034304 | ILP-041-000034304 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| ILP-041-000012468 | ILP-041-000012468 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Butler, Richard A MVN | IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| ILP-041-000026391 | ILP-041-000026391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| ILP-041-000026392 | ILP-041-000026392 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| ILP-041-000026393 | ILP-041-000026393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| ILP-041-000026394 | ILP-041-000026394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| ILP-041-000026395 | ILP-041-000026395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| ILP-041-000026396 | ILP-041-000026396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| ILP-041-000026397 | ILP-041-000026397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| ILP-041-000026398 | ILP-041-000026398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000026399 | ILP-041-000026399 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| ILP-041-000034346 | ILP-041-000034346 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| ILP-041-000034347 | ILP-041-000034347 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| ILP-041-000034348 | ILP-041-000034348 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| ILP-041-000012560 | ILP-041-000012560 | Deliberative Process | 12/30/2005 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN Johnson, Craig MVN-Contractor Herr, Brett H MVN Baumy, Walter O MVN Cruppi, Janet R MVN Danflous, Louis E MVN Purdum, Ward C MVN Kinsey, Mary V MVN Nicholas, Cindy A MVN Taylor, James H MVN Hitchings, Daniel H MVD Bleakley, Albert M COL MVD Ziino, Julie MVS Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN | Outfall Canal White Paper |
| ILP-041-000024993 | ILP-041-000024993 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014229 | ILP-041-000014229 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| ILP-041-000022960 | ILP-041-000022960 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014230 | ILP-041-000014230 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| ILP-041-000023007 | ILP-041-000023007 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014231 | ILP-041-000014231 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| ILP-041-000023016 | ILP-041-000023016 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014232 | ILP-041-000014232 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| ILP-041-000023033 | ILP-041-000023033 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014621 | ILP-041-000014621 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| ILP-041-000021455 | ILP-041-000021455 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014622 | ILP-041-000014622 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| ILP-041-000021487 | ILP-041-000021487 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014624 | ILP-041-000014624 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| ILP-041-000021529 | ILP-041-000021529 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014625 | ILP-041-000014625 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| ILP-041-000021554 | ILP-041-000021554 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014626 | ILP-041-000014626 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| ILP-041-000021570 | ILP-041-000021570 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014629 | ILP-041-000014629 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| ILP-041-000021693 | ILP-041-000021693 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014654 | ILP-041-000014654 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| ILP-041-000022191 | ILP-041-000022191 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014655 | ILP-041-000014655 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| ILP-041-000022219 | ILP-041-000022219 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| ILP-041-000014757 | ILP-041-000014757 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Young, Frederick S MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| ILP-041-000033552 | ILP-041-000033552 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000015471 | ILP-041-000015471 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| ILP-041-000033907 | ILP-041-000033907 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000015529 | ILP-041-000015529 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Stricklin, Eric T NWO | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Young, Frederick S MVN<br>Maynord, Stephen T ERDC-CHL-MS<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Sully, Thomas B MVP<br>Thibodeaux, Burnell J MVN<br>Kopec, Joseph G MVN<br>Landry, Vic L MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Rushing, John W MVN-Contractor<br>Parker, Gregorry P.<br>Henneman, Heather E.<br>Waller, James W.<br>Ledbetter, Mike H.<br>Stumpe, Roger D.<br>Smith, David H.<br>Gruber, Neal J<br>Boehler, Michael K. (Mike)<br>Reynolds, Fred D.<br>'rstgermain@swbno.org'<br>'jsullivan@swbno.org'<br>'sspencer@orleanslevee.com'<br>'KAlikhani@jeffparish.net' | Permanent Pumps Kick-off Meeting Summary - FINAL |
| ILP-041-000024629 | ILP-041-000024629 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | / HURRICANE PROTECTION OFFICE | STRIKLIN ERIC / HPO-PPS<br>PARKER EPEC / BLACK & VEATCH<br>HENNEMAN HEATHER / BLACK & VEATCH<br>MAYNORP STEVE / USACE-ERDC<br>WALLER JIM / BLACK & VEATCH<br>LEDBETTER MIKE / BLACK & VEATCH<br>HOPPMEYER CALVIN / HPO PPS<br>GERMAIN RUDOLPH / S&WB<br>STUMPE ROGER / BLACK & VEATCH<br>SMITH DAVE / BLACK & VEATCH<br>GRUBER NEAL / BLACK & VEATCH<br>BOEHLER MIKE / BLACK & VEATCH<br>NICHOLAS CINDY / HPO-CT<br>GLORIOSO DARYL / CEMVN-OC<br>SCILLIVAN G S / S&WB<br>GALDAMEZ RICARDO / HPO<br>SULLY THOMAS / HPS TASK FORCE HOPE<br>SPENCER STEVAN G / ORLEANS LEVEE DIST<br>ALIKHANI KAZEM / JEFF PARISH<br>THIBODEAUX BURNELL / HPO<br>KOPEC JOE / HPO<br>LANDRY VIC / HPO<br>WALKER LEE / HPO<br>KENDRINT RICK / HPO<br>BEDEY JEFF / HPO<br>REYNOLDS FRED / BLACK & VEATCH<br>RUSHING JOHN W / TFH | HURRICANE PROTECTION OFFICE PHASE 2 - CONCEPTUAL DESIGN SERVICES FOR PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT NEW ORLEANS DISTRICT KICK-OFF MEETING SIGN IN SHEET OCTOBER 11, 2006 9:00 AM ATTACHMENT 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000024630 | ILP-041-000024630 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | N/A | N/A | KICK-OFF MEETING SUMMARY (FINAL) |
| ILP-041-000015593 | ILP-041-000015593 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Stricklin, Eric T NWO | Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN Young, Frederick S MVN Maynord, Stephen T ERDC-CHL-MS Nicholas, Cindy A MVN Glorioso, Daryl G MVN Sully, Thomas B MVP Thibodeaux, Burnell J MVN Kopec, Joseph G MVN Landry, Vic L MVN-Contractor Walker, Lee Z MVN-Contractor Rushing, John W MVN-Contractor Parker, Gregorry P. Henneman, Heather E. Waller, James W. Ledbetter, Mike H. Stumpe, Roger D. Smith, David H. Gruber, Neal J Boehler, Michael K. (Mike) Reynolds, Fred D. (rstgermain@swbno.org) (jsullivan@swbno.org) Stevan Spencer (sspencer@orleanslevee.com) Kazem Alikhani PE (KAlikhani@jeffparish.net) | Permanent Pumps Kick-off Meeting Summary - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000023691 | ILP-041-000023691 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | / HURRICANE PROTECTION OFFICE | STRIKLIN ERIC / HPO-PPS PARKER EPEC / BLACK & VEATCH HENNEMAN HEATHER / BLACK & VEATCH MAYNORP STEVE / USACE-ERDC WALLER JIM / BLACK & VEATCH LEDBETTER MIKE / BLACK & VEATCH HOPPMEYER CALVIN / HPO PPS GERMAIN RUDOLPH / S&WB STUMPE ROGER / BLACK & VEATCH SMITH DAVE / BLACK & VEATCH GRUBER NEAL / BLACK & VEATCH BOEHLER MIKE / BLACK & VEATCH NICHOLAS CINDY / HPO-CT GLORIOSO DARYL / CEMVN-OC SCILLIVAN G S / S&WB GALDAMEZ RICARDO / HPO SULLY THOMAS / HPS TASK FORCE HOPE SPENCER STEVAN G / ORLEANS LEVEE DIST ALIKHANI KAZEM / JEFF PARISH THIBODEAUX BURNELL / HPO KOPEC JOE / HPO LANDRY VIC / HPO WALKER LEE / HPO KENDRINT RICK / HPO BEDEY JEFF / HPO REYNOLDS FRED / BLACK & VEATCH RUSHING JOHN W / TFH | HURRICANE PROTECTION OFFICE PHASE 2 - CONCEPTUAL DESIGN SERVICES FOR PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT NEW ORLEANS DISTRICT KICK-OFF MEETING SIGN IN SHEET OCTOBER 11, 2006 9:00 AM ATTACHMENT 1 |
| ILP-041-000023692 | ILP-041-000023692 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | N/A | N/A | KICK-OFF MEETING SUMMARY (DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000015729 | ILP-041-000015729 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| ILP-041-000022115 | ILP-041-000022115 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| ILP-041-000015830 | ILP-041-000015830 | Deliberative Process | 10/5/2006 | MSG | Vroman, Noah D ERDC-GSL-MS | Schwanz, Neil T MVP<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| ILP-041-000033995 | ILP-041-000033995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTING PROGRAM OBJECTIVES |
| ILP-041-000015831 | ILP-041-000015831 | Deliberative Process | 10/5/2006 | MSG | Schwanz, Neil T MVP | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Vroman, Noah D ERDC-GSL-MS<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| ILP-041-000034010 | ILP-041-000034010 | Deliberative Process | 10/5/2006 | DOC | N/A | N/A | TESTING PROGRAM FOR THE LONDON AVENUE CANAL |

Page 175

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000015918 | ILP-041-000015918 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| ILP-041-000019795 | ILP-041-000019795 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000016037 | ILP-041-000016037 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| ILP-041-000020322 | ILP-041-000020322 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| ILP-041-000016113 | ILP-041-000016113 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| ILP-041-000020358 | ILP-041-000020358 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Traci.Colquette@usdoj.gov | Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Robin.Doyle.Smith@usdoj.gov<br>Jim.McConnon@usdoj.gov<br>Kara.K.Miller@usdoj.gov<br>Catherine.Corlies@usdoj.gov | FW: In Re Katrina Canal Breaches Consolidated Litigation, No. 05-4182 (All Levee) |
| ILP-041-000034115 | ILP-041-000034115 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C<br>FREDERICK DENISE<br>LAMBERT HUGH<br>BEVIS ALEXIS<br>ODWYER ASHTON<br>HUBBARD RALPH<br>RIESS MICHAEL<br>COLVIN CHARLES<br>/ UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000016153 | ILP-041-000016153 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Hendrix, Joe A MVK<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Young, Frederick S MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-041-000020196 | ILP-041-000020196 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-041-000020197 | ILP-041-000020197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-041-000016154 | ILP-041-000016154 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Hendrix, Joe A MVK<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Young, Frederick S MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-041-000020231 | ILP-041-000020231 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| ILP-041-000020232 | ILP-041-000020232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-041-000016160 | ILP-041-000016160 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Young, Frederick S MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| ILP-041-000019778 | ILP-041-000019778 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| ILP-041-000019779 | ILP-041-000019779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-041-000016162 | ILP-041-000016162 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-041-000019825 | ILP-041-000019825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-041-000019826 | ILP-041-000019826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000016164 | ILP-041-000016164 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN Hitchings, Daniel H MVD Demma, Marcia A MVN Barnett, Larry J MVD Sloan, G Rogers MVD Meador, John A HQ02 Breerwood, Gregory E MVN Greer, Jennifer A HQ02 Frederick, Denise D MVN Saffran, Michael PM1 MVN StGermain, James J MVN Ashley, John A MVN Rosamano, Marco A MVN Greenwood, Susan HQ02 Young, Frederick S MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| ILP-041-000019884 | ILP-041-000019884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-041-000019886 | ILP-041-000019886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| ILP-041-000016173 | ILP-041-000016173 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-041-000022900 | ILP-041-000022900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| ILP-041-000022901 | ILP-041-000022901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| ILP-041-000016571 | ILP-041-000016571 | Deliberative Process | 8/2/2006 | MSG | Mabry, Reuben C MVN | 'Lowell_Pitre@URSCorp.com' Bonura, Darryl C MVN Bradley, Daniel F MVN Bivona, Bruce J MVN Young, Frederick S MVN Hassenboehler, Thomas G MVN Barry_Fehl@URSCorp.com Mike_Patorno@URSCorp.com StGermain, James J MVN Brooks, Robert L MVN | RE: 75% O & M Manual & Communications Plan Submittal; Task Order No. CZ12, ECAS 186 |
| ILP-041-000019785 | ILP-041-000019785 | Deliberative Process | 7/25/2006 | DOC | MABRY REUBEN/MVN; WINER HARLEY/MVN; ACCARDO CHRISTOPHER/MVN; FREDERICK DENISE/MVN; GARCIA BARBARA/MVN | MABRY REUBEN/MVN WINER HARLEY/MVN ACCARDO CHRISTOPHER/MVN FREDERICK DENISE/MVN GARCIA BARBARA/MVN | COMBINED COMMENTS 75% O&M MANUAL, URS SUBMITTAL, 7-25-06 OUTFALL CANAL CLOSURE STRUCTURES |
| ILP-041-000017137 | ILP-041-000017137 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Young, Frederick S MVN | Baumy, Walter O MVN Hassenboehler, Thomas G MVN Danflous, Louis E MVN Bonura, Darryl C MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-041-000019798 | ILP-041-000019798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| ILP-041-000019799 | ILP-041-000019799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| ILP-041-000017138 | ILP-041-000017138 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Young, Frederick S MVN | Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO | RE: LDS on Pump Stations, IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000019820 | ILP-041-000019820 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / IHNC | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| ILP-041-000019821 | ILP-041-000019821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| ILP-041-000017139 | ILP-041-000017139 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Young, Frederick S MVN | Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-041-000019849 | ILP-041-000019849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| ILP-041-000019850 | ILP-041-000019850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| ILP-041-000017239 | ILP-041-000017239 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Young, Frederick S MVN | Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Foret, William A MVN<br>Baumy, Walter O MVN | Fw: Affidavit |
| ILP-041-000019560 | ILP-041-000019560 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| ILP-041-000018726 | ILP-041-000018726 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-041-000019698 | ILP-041-000019698 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000019699 | ILP-041-000019699 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000019701 | ILP-041-000019701 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000019702 | ILP-041-000019702 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000019703 | ILP-041-000019703 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000018947 | ILP-041-000018947 | Deliberative Process | 12/30/2005 | MSG | Young, Frederick S MVN | Pinner, Richard B MVN | FW: Outfall Canal White Paper |
| ILP-041-000019725 | ILP-041-000019725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| ILP-041-000019055 | ILP-041-000019055 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Young, Frederick S MVN | Huber, Mark W MVN Smith, Robert W MVN Gautreau, Paul M MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| ILP-041-000020321 | ILP-041-000020321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |
| ILP-041-000019056 | ILP-041-000019056 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Young, Frederick S MVN | Smith, Robert W MVN Huber, Mark W MVN Gautreau, Paul M MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| ILP-041-000020361 | ILP-041-000020361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| ILP-041-000020362 | ILP-041-000020362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-041-000020363 | ILP-041-000020363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-042-000000046 | ILP-042-000000046 | Deliberative Process | 11/4/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Barre, Clyde J MVN | FW: VTC Fact Sheets |
| ILP-042-000005818 | ILP-042-000005818 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| ILP-042-000005819 | ILP-042-000005819 | Deliberative Process | 10/25/2006 | DOC | / MVD ;  / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| ILP-042-000005820 | ILP-042-000005820 | Deliberative Process | 10/X/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-042-000005821 | ILP-042-000005821 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| ILP-042-000005822 | ILP-042-000005822 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| ILP-042-000005823 | ILP-042-000005823 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| ILP-042-000005824 | ILP-042-000005824 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-042-000000060 | ILP-042-000000060 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-042-000005893 | ILP-042-000005893 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-042-000005894 | ILP-042-000005894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000000061 | ILP-042-000000061 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-042-000005896 | ILP-042-000005896 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| ILP-042-000005897 | ILP-042-000005897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-042-000000062 | ILP-042-000000062 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-042-000005898 | ILP-042-000005898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| ILP-042-000005899 | ILP-042-000005899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| ILP-042-000000063 | ILP-042-000000063 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| ILP-042-000005902 | ILP-042-000005902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| ILP-042-000005904 | ILP-042-000005904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| ILP-042-000000064 | ILP-042-000000064 | Deliberative Process | 8/25/2006 | MSG | Ashley, John A MVN | Galdamez, Ricardo A SPN | FW: Next version of Fourth Supplemental Guidance |
| ILP-042-000005905 | ILP-042-000005905 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| ILP-042-000000106 | ILP-042-000000106 | Deliberative Process | 10/26/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Galdamez, Ricardo A SPN | Fw: VTC Fact Sheets |
| ILP-042-000005827 | ILP-042-000005827 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| ILP-042-000005828 | ILP-042-000005828 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| ILP-042-000005829 | ILP-042-000005829 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-042-000005830 | ILP-042-000005830 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| ILP-042-000005831 | ILP-042-000005831 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| ILP-042-000005832 | ILP-042-000005832 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| ILP-042-000005833 | ILP-042-000005833 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000000141 | ILP-042-000000141 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Young, Frederick S MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO | RE: LDS on Pump Stations, IHNC and Morganza |
| ILP-042-000005751 | ILP-042-000005751 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / IHNC | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| ILP-042-000005752 | ILP-042-000005752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| ILP-042-000000145 | ILP-042-000000145 | Deliberative Process | 11/13/2006 | MSG | Ashley, John A MVN | Galdamez, Ricardo A SPN | FW: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| ILP-042-000005845 | ILP-042-000005845 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| ILP-042-000000182 | ILP-042-000000182 | Deliberative Process | 1/4/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO | FW: Here's the attachment RE: Draft PDD framework |
| ILP-042-000005907 | ILP-042-000005907 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| ILP-042-000003141 | ILP-042-000003141 | Deliberative Process | 8/28/2006 | MSG | Owen, Gib A MVN | Griffith, Rebecca PM5 MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Saffran, Michael PM1 MVN | RE: Next version of Fourth Supplemental Guidance |
| ILP-042-000012101 | ILP-042-000012101 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| ILP-042-000003431 | ILP-042-000003431 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| ILP-042-000012820 | ILP-042-000012820 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| ILP-042-000003525 | ILP-042-000003525 | Deliberative Process | 11/21/2006 | MSG | Maloz, Wilson L MVN | Hartzog, Larry M MVN | FW: NOV APIR 30 Jul.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000011846 | ILP-042-000011846 | Deliberative Process | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| ILP-042-000003700 | ILP-042-000003700 | Attorney-Client; Attorney Work Product | 11/24/2006 | MSG | Glorioso, Daryl G MVN | Nicholas, Cindy A MVN Arnold, Missy K MVK Elmer, Ronald R MVN Roth, Stephan C MVK Ashley, John A MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Hartzog, Larry M MVN Owen, Gib A MVN Frederick, Denise D MVN | RE: Acquisition Strategy Workshop Draft Report |
| ILP-042-000012008 | ILP-042-000012008 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | N/A | N/A | DRAFT PREAMBLE TO PROCUREMENT DOCUMENTS PERMANENT PUMP STATIONS PROJECT |
| ILP-042-000003952 | ILP-042-000003952 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN Alvey, Mark S MVS Merchant, Randall C MVN Meiners, Bill G MVN Schulz, Alan D MVN Bland, Stephen S MVN Bonura, Darryl C MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kinsey, Mary V MVN Boe, Richard E MVN Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |
| ILP-042-000011732 | ILP-042-000011732 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN Boe, Richard E MVN Hartzog, Larry M MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE requirements in P&S |
| ILP-042-000014668 | ILP-042-000014668 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| ILP-042-000004044 | ILP-042-000004044 | Deliberative Process | 8/25/2006 | MSG | Hartzog, Larry M MVN | larry h | FW: Next version of Fourth Supplemental Guidance |
| ILP-042-000011336 | ILP-042-000011336 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| ILP-042-000005367 | ILP-042-000005367 | Deliberative Process | 8/25/2006 | MSG | Hartzog, Larry M MVN | larry h | FW: Next version of Fourth Supplemental Guidance |
| ILP-042-000011750 | ILP-042-000011750 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| ILP-044-000001638 | ILP-044-000001638 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Gonski, Mark H MVN | Wagner, Candida X MVN Kiefer, Mary R MVN Phillips, Paulette S MVN | FW: Empire Funding ltr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000004138 | ILP-044-000004138 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GONSKI MARK / MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT GRECO LONNIE / PLAQUEMINES PARISH GOVERNMENT GUILBEAU JUSTIN M / LA DOTD | LETTER IS IN REFERENCE TO THE REPAIRS TO BEING PERFORMED ON THE FLOODGATE IN EMPIRE PLAQUEMINES PARISH, LOUISIANA |
| ILP-044-000004140 | ILP-044-000004140 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wich, Robert F MVS Contractor | Gonski, Mark H MVN Kilroy, Maurya MVN Wagner, Candida X MVN Phillips, Paulette S MVN Lovett, David P MVN Hingle, Pierre M MVN | RE: Empire Floodgate Meeting |
| ILP-044-000002060 | ILP-044-000002060 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Bishop, Charles E MVR | Dale Pacillo 'Helyn Ledet' Hingle, Pierre M MVN Wagner, Candida X MVN Buras, Phyllis M MVN | FW: opinion letter 02/23/1982 |
| ILP-044-000003523 | ILP-044-000003523 | Attorney-Client; Attorney Work Product | 4/30/2002 | PDF | / USACE ; CEMVN-OC ; TAYLOR CINDY / GULF GROUP INC. ; / USDOL | / ADMINISTRATOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE CONSTRUCTION CONTRACT NUMBER DACW29-02-C-0016 |
| ILP-044-000003524 | ILP-044-000003524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | / EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE |
| ILP-044-000002094 | ILP-044-000002094 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Buras, Phyllis M MVN | Bishop, Charles E MVR Wagner, Candida X MVN Buras, Phyllis M MVN | FW: opinion letter 02/23/1982 |
| ILP-044-000004746 | ILP-044-000004746 | Attorney-Client; Attorney Work Product | 4/30/2002 | PDF | / USACE ; CEMVN-OC ; TAYLOR CINDY / GULF GROUP INC. ; / USDOL | / ADMINISTRATOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE CONSTRUCTION CONTRACT NUMBER DACW29-02-C-0016 |
| ILP-044-000005838 | ILP-044-000005838 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Habbaz, Sandra P MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Miller, Kitty E MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Berna, David L MVN Boone, Gayle G MVN Podany, Thomas J MVN Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| ILP-044-000015093 | ILP-044-000015093 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006092 | ILP-044-000006092 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Rector, Michael R MVS | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Smith, Jerry L MVD | DRAFT Fact Sheet |
| ILP-044-000015885 | ILP-044-000015885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / MVN | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO THE PRE-KATRINA LAST CONSTRUCTED ELEVATION |
| ILP-044-000006126 | ILP-044-000006126 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Daily Report 2 Nov |
| ILP-044-000014454 | ILP-044-000014454 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006127 | ILP-044-000006127 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| ILP-044-000014106 | ILP-044-000014106 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-044-000006360 | ILP-044-000006360 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS Baumy, Walter O MVN Herr, Brett H MVN | Fw: Plan to Restore South Louisiana Hurricane Protection System |
| ILP-044-000015221 | ILP-044-000015221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR DEVELOPING THE PLAN TO RESTORE SOUTH LOUISIANA HURRICANE PROTECTION SYSTEM |
| ILP-044-000006362 | ILP-044-000006362 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Glorioso, Daryl G MVN | Baumy, Walter O MVN; Wiggins, Elizabeth MVN; Naomi, Alfred C MVN; Frederick, Denise D MVN; Kinsey, Mary V MVN; Bland, Stephen S MVN; Zack, Michael MVN | TF Guardian - Request for information for legal opinions with short suspense |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006414 | ILP-044-000006414 | Deliberative Process | 11/12/2005 | MSG | Duncan, Daniel MAJ MVN | Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: HPS PDT CONFERENCE CALL REMINDER - 12 1500 (CST) Nov - Call-In Info |
| ILP-044-000015174 | ILP-044-000015174 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO AUTHORIZED ELEVATION IN CHIEF'S REPORT UNDAMAGED |
| ILP-044-000015175 | ILP-044-000015175 | Deliberative Process | 11/17/2005 | DOC | N/A | / SOUTHEAST LOUISIANA | INITIAL DRAFT FOR REVIEW AND COORDINATION OF INPUT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-044-000006489 | ILP-044-000006489 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |
| ILP-044-000015250 | ILP-044-000015250 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| ILP-044-000015251 | ILP-044-000015251 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| ILP-044-000006536 | ILP-044-000006536 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Smith, Jerry L MVD | Baumy, Walter O MVN | FW: Revised HPS |
| ILP-044-000015821 | ILP-044-000015821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006587 | ILP-044-000006587 | Deliberative Process | 11/18/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Moore, Jim NAB02<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Planning, Programs and Project Management Division |
| ILP-044-000015486 | ILP-044-000015486 | Deliberative Process | 11/18/2005 | DOC | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | ZIMMERER GARY J / USDHS | THIS LETTER IS IN REFERENCE TO A NOVEMBER 15, 2005, MEETING BETWEEN YOURSELF AND REPRESENTATIVES OF THE UNITED STATES ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| ILP-044-000006666 | ILP-044-000006666 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| ILP-044-000015102 | ILP-044-000015102 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| ILP-044-000015103 | ILP-044-000015103 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006678 | ILP-044-000006678 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |
| ILP-044-000015159 | ILP-044-000015159 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-044-000006722 | ILP-044-000006722 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN<br>Jackson, Susan J MVN<br>DLL-MVN-DET<br>Dugan, Timothy J NAE<br>Jones, Amanda S MVN<br>Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| ILP-044-000016458 | ILP-044-000016458 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS<br>/ CHAIRMAN OF THE JOINT CHIEFS OF STAFF<br>/ UNDER SECRETARIES OF DEFENSE<br>/ ASSISTANT SECRETARIES OF DEFENSE<br>/ GENERAL COUNSEL OF THE / DOD<br>/ DIRECTOR, ADMINISTRATION AND MANAGEMENT<br>/ DIRECTORS OF THE DEFENSE AGENCIES<br>/ DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| ILP-044-000007635 | ILP-044-000007635 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | RE: Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000014696 | ILP-044-000014696 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SETLIFF / TFG CO HERR BRETT / TFG PM STARKEL / MVN BAUMY WALTER / TFG DPM DANFLOUS LOUIS / TFG ED YOUNG FRED / TFG ORLEANS PDT PM KEEN STEVE / TFG BATTLE CPT LEFORT JENNIFER / TFG KINSEY MARY / TFG OC MERCHANT RANDY / TFG OC BLAND STEVE / TFG OC TAYLOR JIM / TFG PAO MOSHER REED / ERDC-IPET MLAKAR PAUL / ERDC-IPET ZINO JUIE PURDUM WARD / TFG CD GILMORE CHRIS / TFG SAFFRIN MIKE / TFH PEOPLES JIM / MVD PAO ROTH TIM / TFG CD MAYER JIM / MVN HIBNER DAVE / MVN CPT MABRY REUBEN / TFG ED BROOKS BOB / TFG ED JOHNSON CRAIG / TFG STANLEY CONSULTANTS GARCIA BARBARA / TFG ORLEANS PDT | MEETING NOTES PLANNING MEETING FOR PULLING SHEET PILE 17TH ST CANAL FLOOD WALL 1-2-05 BROOKS |
| ILP-044-000007884 | ILP-044-000007884 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Jackson, Susan J MVN Stroupe, Wayne A ERDC-PA-MS Pawlik, Eugene A HQ02 MVD-FWD PAO 2 (Lu Christie) MVN Baumy, Walter O MVN Grieshaber, John B MVN Johnston, Paul T NWD02 Hall, John W MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN | RE: IPET report Q&A |
| ILP-044-000015347 | ILP-044-000015347 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| ILP-044-000007921 | ILP-044-000007921 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN Grieshaber, John B MVN Baumy, Walter O MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000015418 | ILP-044-000015418 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| ILP-044-000008871 | ILP-044-000008871 | Deliberative Process | 3/8/2006 | MSG | Grubb, Bob MVN | Kilroy, Maurya MVN; Crumholt, Kenneth W MVN; Baumy, Walter O MVN | TFGNOE -CSXT Insurance contract  Modification |
| ILP-044-000016690 | ILP-044-000016690 | Deliberative Process | 3/8/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| ILP-044-000008872 | ILP-044-000008872 | Deliberative Process | 3/8/2006 | MSG | Kilroy, Maurya MVN | Berczek, David J, LTC HQ02; Grubb, Bob MVN; Crumholt, Kenneth W MVN; Baumy, Walter O MVN; Nicholas, Cindy A MVN; Kinsey, Mary V MVN; Bland, Stephen S MVN; Schulz, Alan D MVN; Kilroy, Maurya MVN | FW: TFGNOE -CSXT Insurance contract  Modification |
| ILP-044-000016694 | ILP-044-000016694 | Deliberative Process | 3/6/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| ILP-044-000009257 | ILP-044-000009257 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Starkel, Murray P LTC MVN; Herr, Brett H MVN; Kinsey, Mary V MVN; Setliff, Lewis F COL MVS;  Setliff, Lewis F COL MVS; Berczek, David J, LTC HQ02 | Starkel, Murray P LTC MVN; Baumy, Walter O MVN; Setliff, Lewis F COL MVS; Herr, Brett H MVN; Gilmore, Christophor E MVN; Podany, Thomas J MVN; Lefort, Jennifer L MVN; Wiggins, Elizabeth MVN; Setliff, Lewis F COL MVS; Berczek, David J, LTC HQ02; Johnson, Craig MVN-Contractor; Frederick, Denise D MVN; Glorioso, Daryl G MVN; Bland, Stephen S MVN; Kinsey, Mary V MVN | Re: Undamaged I-Wall Focused and Way Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009330 | ILP-044-000009330 | Deliberative Process | 2/17/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Wagner, Herbert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Sullivan, Michael D MVN | HPS IPR summary and backup slides |
| ILP-044-000014482 | ILP-044-000014482 | Deliberative Process | 2/17/2006 | PDF | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR STATUS SLIDES FOR BG CREAR |
| ILP-044-000009748 | ILP-044-000009748 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Rauber, Gary W MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | FW: CWPPRA---MOA |
| ILP-044-000021056 | ILP-044-000021056 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| ILP-044-000021057 | ILP-044-000021057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009775 | ILP-044-000009775 | Attorney-Client; Attorney Work Product | 8/6/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Fogarty, John G MVN<br>Pecoul, Diane K MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Maunoir, Michael L MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,<br>FW: 11 Jun MVD Memorandum |
| ILP-044-000021485 | ILP-044-000021485 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| ILP-044-000021486 | ILP-044-000021486 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021488 | ILP-044-000021488 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| ILP-044-000021942 | ILP-044-000021942 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| ILP-044-000009777 | ILP-044-000009777 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Carney, David F MVN | Rowe, Casey J MVN<br>Robert Martinson<br>Howard Bush | FW: Right-of Way Provision in Construction Solicitation and Specs,<br>FW: 11 Jun MVD Memorandum |
| ILP-044-000021526 | ILP-044-000021526 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| ILP-044-000021527 | ILP-044-000021527 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021528 | ILP-044-000021528 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| ILP-044-000021944 | ILP-044-000021944 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009778 | ILP-044-000009778 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-044-000021555 | ILP-044-000021555 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| ILP-044-000021556 | ILP-044-000021556 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021940 | ILP-044-000021940 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| ILP-044-000009783 | ILP-044-000009783 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Howard Bush | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-044-000020505 | ILP-044-000020505 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000020506 | ILP-044-000020506 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000020507 | ILP-044-000020507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS OF WAY |
| ILP-044-000021911 | ILP-044-000021911 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| ILP-044-000021912 | ILP-044-000021912 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009784 | ILP-044-000009784 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Bush, Howard R MVN | Carney, David F MVN<br>Rowe, Casey J MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN<br>Exnicios, Joan M MVN<br>Lyon, Edwin A MVN<br>Guevin, Bryan L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-044-000021047 | ILP-044-000021047 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021048 | ILP-044-000021048 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021937 | ILP-044-000021937 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| ILP-044-000021939 | ILP-044-000021939 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| ILP-044-000009785 | ILP-044-000009785 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Mathies, Linda G MVN | Carney, David F MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-044-000021084 | ILP-044-000021084 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021086 | ILP-044-000021086 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021917 | ILP-044-000021917 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| ILP-044-000021933 | ILP-044-000021933 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| ILP-044-000009787 | ILP-044-000009787 | Attorney-Client; Attorney Work Product | 7/24/2002 | MSG | Carney, David F MVN | Baumy, Walter O MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-044-000021137 | ILP-044-000021137 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021138 | ILP-044-000021138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| ILP-044-000021916 | ILP-044-000021916 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| ILP-044-000009788 | ILP-044-000009788 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Carney, David F MVN | Bland, Stephen S MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Wilson, William C MVN<br>Casey Rowe<br>Howard Bush<br>Robert Martinson | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-044-000021164 | ILP-044-000021164 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021934 | ILP-044-000021934 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| ILP-044-000009790 | ILP-044-000009790 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Carney, David F MVN | Wilson, William C MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-044-000021223 | ILP-044-000021223 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-044-000021935 | ILP-044-000021935 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000010568 | ILP-044-000010568 | Deliberative Process | 12/4/2001 | MSG | Della, Shenetta D MVN | Barr, Jim MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Miles, James L MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Reeves, Gloria J MVN<br>Saia, John P MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN<br>Sherman, Jim H MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Anderson, Elois L MVN<br>Dempsey, Robert G MVN<br>Wingate, Mark R MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | PRB Meeting - 11 December 2001 @ 1000 hrs (DARM) |
| ILP-044-000019192 | ILP-044-000019192 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| ILP-044-000019193 | ILP-044-000019193 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000010655 | ILP-044-000010655 | Deliberative Process | 12/4/2001 | MSG | Della, Shenetta D MVN | Barr, Jim MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Miles, James L MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Reeves, Gloria J MVN<br>Saia, John P MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN<br>Sherman, Jim H MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Anderson, Elois L MVN<br>Dempsey, Robert G MVN<br>Wingate, Mark R MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | PRB Meeting - 11 December 2001 @ 1000 hrs (DARM) |
| ILP-044-000018819 | ILP-044-000018819 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| ILP-044-000018820 | ILP-044-000018820 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000011322 | ILP-044-000011322 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Beer, Denis J MVN | Carney, David F MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN<br>Satterlee, Gerard S MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Cain, Richard J MVN<br>Beer, Denis J MVN<br>Campbell, Mavis MVN<br>Baumy, Walter O MVN<br>Bradley, Daniel F MVN<br>Broyles, Carl MVN Contractor<br>Cali, Peter R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Frost, Stacey U MVN | FW: The Doctor is in! --  DrChecks now on a secure Corps Server |
| ILP-044-000019489 | ILP-044-000019489 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Grubb, Bob MVN | Burt, Michael R LTC MVN<br>Grubb, Bob MVN<br>Beer, Denis J MVN | DR Checks Use by State Department |
| ILP-044-000019490 | ILP-044-000019490 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Carney, David F MVN | Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN | FW: Design Review and Checking System (DrChecks) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000019492 | ILP-044-000019492 | Attorney-Client; Attorney Work Product | 4/22/2002 | MSG | Carney, David F MVN | Rebarchik, Joseph P SPA<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Florent, Randy D MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Lachney, Fred D MVN<br>Sullen, Marilyn O MVN<br>Beer, Denis J MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Burt, Michael R LTC MVN | FW: DrChecks Check-in |
| ILP-044-000019494 | ILP-044-000019494 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | Carney, David F MVN<br>DLL-MVN-DIST-A<br>Beer, Denis J MVN<br>Broyles, Carl MVN Contractor<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Implementation of DrChecks |
| ILP-044-000019496 | ILP-044-000019496 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Carney, David F MVN | Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |
| ILP-044-000019497 | ILP-044-000019497 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000019498 | ILP-044-000019498 | Attorney-Client; Attorney Work Product | 2/25/2002 | MSG | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| ILP-044-000019500 | ILP-044-000019500 | Attorney-Client; Attorney Work Product | 3/7/2002 | MSG | Carney, David F MVN | Kirby, Jeffrey G ERDC-CERL-IL<br>Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>East, Bill W ERDC-CERL-IL<br>Cavitt, William T MVN<br>Cottone, Elizabeth W MVN | MVN DrChecks Implementation - Questions and Concerns |
| ILP-044-000019502 | ILP-044-000019502 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | RE: MVN DrChecks Implementation - Questions and Concerns |
| ILP-044-000019504 | ILP-044-000019504 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | RE: The Doctor is in! --  Dr.Checks now on a secure Corps Server |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000019505 | ILP-044-000019505 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | ROE ANDREW G | N/A | THE CORPS' DOCTOR WILL MAKE HOUSE CALLS TO CHECK DESIGN |
| ILP-044-000021879 | ILP-044-000021879 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Cemvd-im MVD | Canfield, Allen G MVP Kincaid, John A MVR Watson, Mike S MVM Lofton, David MVK Varuso, Rich J MVN Buck, Kenneth E MVP Rector, Michael R MVS Moncrief, Hal B MVK Woods, Mary-Anne MVK Cemvk-im MVK | Design Review and Checking System (DrChecks) |
| ILP-044-000021880 | ILP-044-000021880 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| ILP-044-000021881 | ILP-044-000021881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SET OF PAGES DEMONSTRATE THE PROPOSED CHANGE |
| ILP-044-000021882 | ILP-044-000021882 | Attorney-Client; Attorney Work Product | 5/27/2002 | HTM | FINNEY DANA / GCN | N/A | DESIGN REVIEW DRCHECKS TAKES THE PULSE OF STATE'S BUILDING PLANS |
| ILP-044-000021883 | ILP-044-000021883 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL CEMVK-IM KIRBY JEFFREY CEERDC-CERL-IL DAHNKE RICH CECW-ET BALDI CHARLIE CECW-ET / DISTRICT CHIEFS OF ENGINEERING / DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| ILP-044-000021884 | ILP-044-000021884 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| ILP-044-000021885 | ILP-044-000021885 | Attorney-Client; Attorney Work Product | 3/7/2002 | DOC | / USACE | N/A | USACE DRCHECKS OVER VIEW |
| ILP-044-000021964 | ILP-044-000021964 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| ILP-044-000011884 | ILP-044-000011884 | Deliberative Process | 1/10/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN Carney, David F MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Lewis, William C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: S: Immediate  (Privileged Communication) DNR Oyster Report, and pending District letter in response |
| ILP-044-000018828 | ILP-044-000018828 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000018829 | ILP-044-000018829 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REPLY TO AN EMAIL WITH RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000012012 | ILP-044-000012012 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Podany, Thomas J MVN Carney, David F MVN | FW: status of PhI/PhII CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000019481 | ILP-044-000019481 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |
| ILP-044-000019482 | ILP-044-000019482 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| ILP-044-000019483 | ILP-044-000019483 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| ILP-044-000012100 | ILP-044-000012100 | Deliberative Process | 2/6/2003 | MSG | Carney, David F MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN | FW: S: Immediate  (Privileged Communication) DNR Oyster Report, and pending District letter in response |
| ILP-044-000018299 | ILP-044-000018299 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000018300 | ILP-044-000018300 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REPLY TO AN EMAIL WITH RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000012158 | ILP-044-000012158 | Deliberative Process | 1/10/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN Carney, David F MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Lewis, William C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: S: Immediate  (Privileged Communication) DNR Oyster Report, and pending District letter in response |
| ILP-044-000017283 | ILP-044-000017283 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000017284 | ILP-044-000017284 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REPLY TO AN EMAIL WITH RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000012287 | ILP-044-000012287 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Podany, Thomas J MVN Carney, David F MVN | FW: status of Phl/Phll CSAs |
| ILP-044-000016764 | ILP-044-000016764 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |
| ILP-044-000016765 | ILP-044-000016765 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000016766 | ILP-044-000016766 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| ILP-044-000012393 | ILP-044-000012393 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Carney, David F MVN | Howard Bush Richard Boe Robert Martinson | FW: CECC-G Bulletin No. 02-12, Challenge Partnership Program--Chief Counsel Guidance |
| ILP-044-000018280 | ILP-044-000018280 | Attorney-Client; Attorney Work Product | 9/26/2002 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE / CECC-G | ; | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY , AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTERSHIP PROGRAM |
| ILP-044-000018281 | ILP-044-000018281 | Attorney-Client; Attorney Work Product | 9/26/2002 | DOC | ANDERSEN ROBERT M ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTNERSHIP PROGRAM |
| ILP-044-000012551 | ILP-044-000012551 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD Carney, David F MVN Boe, Richard E MVN Salyer, Michael R MVN Mathies, Linda G MVN Creef, Edward D MVN Constance, Troy G MVN Wagner, Kevin G MVN Miller, Gregory B MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Diehl, Edwin H MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Hunter, Alan F MVN Fogarty, John G MVN Montegut, James A MVN Bertucci, Anthony J MVN Rowan, Peter J Col MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Park, Michael F MVN McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| ILP-044-000019117 | ILP-044-000019117 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| ILP-044-000019118 | ILP-044-000019118 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| ILP-044-000019119 | ILP-044-000019119 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| ILP-044-000019120 | ILP-044-000019120 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| ILP-044-000019121 | ILP-044-000019121 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000019122 | ILP-044-000019122 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| ILP-044-000019124 | ILP-044-000019124 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| ILP-044-000019125 | ILP-044-000019125 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |
| ILP-044-000019126 | ILP-044-000019126 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| ILP-044-000012556 | ILP-044-000012556 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Purrington, Jackie B MVN | Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | FW: Industrial Canal case (Case No.:  03-0370) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000019130 | ILP-044-000019130 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| ILP-044-000012557 | ILP-044-000012557 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN Russell, Juanita K MVN Mach, Rodney F MVN Elmer, Ronald R MVN Bacuta, George C MVN Mabry, Reuben C MVN Mislan, Angel MVN Martinson, Robert J MVN Guillory, Lee A MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Purrington, Jackie B MVN Frederick, Denise D MVN Eisenmenger, Jameson L MVN Carney, David F MVN Thibodeaux, Burnell J MVN | FW: Industrial Canal case (Case No.: 03-0370) |
| ILP-044-000019142 | ILP-044-000019142 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| ILP-044-000013466 | ILP-044-000013466 | Deliberative Process | 12/3/2004 | MSG | Carney, David F MVN | Vigh, David A MVD | FW: Draft MOU - Sand County Foundation |
| ILP-044-000017267 | ILP-044-000017267 | Deliberative Process | 11/30/2004 | DOC | CREAR ROBERT / USA COMMANDING ; SMITHERS CHARLES O / MVM ; VESAY ANTHONY C / MVK ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT ; PFENNING MICHAEL F / U.S. ARMY DISTRICT ENGINEER ST. PAUL DISTRICT ; GAPINSKI DUANE P / U.S. ARMY DISTRICT ENGINEER ROCK ISLAND DISTRICT ; WILLIAMS C K / U.S. ARMY DISTRICT ENGINEER ST. LOUIS DISTRICT ; HAGLUND BRENT / SAND COUNTY FOUNDATION, INC. | N/A | REGIONAL MEMORANDUM OF UNDERSTANDING BETWEEN SAND COUNTY FOUNDATION AND THE UNITED STATES ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION THROUGH ITS ST. PAUL, ROCK ISLAND, ST.LOUIS, MEMPHIS, VICKSBURG, AND NEW ORLEANS DISTRICTS |
| ILP-044-000013467 | ILP-044-000013467 | Deliberative Process | 12/3/2004 | MSG | Martinson, Robert J MVN | Boe, Richard E MVN Bush, Howard R MVN Carney, David F MVN | FW: Draft MOU - Sand County Foundation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000017291 | ILP-044-000017291 | Deliberative Process | 11/30/2004 | DOC | CREAR ROBERT / USA COMMANDING ; SMITHERS CHARLES O / MVM ; VESAY ANTHONY C / MVK ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT ; PFENNING MICHAEL F / U.S. ARMY DISTRICT ENGINEER ST. PAUL DISTRICT ; GAPINSKI DUANE P / U.S. ARMY DISTRICT ENGINEER ROCK ISLAND DISTRICT ; WILLIAMS C K / U.S. ARMY DISTRICT ENGINEER ST. LOUIS DISTRICT ; HAGLUND BRENT / SAND COUNTY FOUNDATION, INC. | N/A | REGIONAL MEMORANDUM OF UNDERSTANDING BETWEEN SAND COUNTY FOUNDATION AND THE UNITED STATES ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION THROUGH ITS ST. PAUL, ROCK ISLAND, ST.LOUIS, MEMPHIS, VICKSBURG, AND NEW ORLEANS DISTRICTS |
| ILP-044-000013470 | ILP-044-000013470 | Deliberative Process | 12/1/2004 | MSG | Vigh, David A MVD | Barr, Kenneth A MVR<br>Birkenstock, Terry MVP<br>Boe, Richard E MVN<br>Bollman, Dorene A MVR<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Carr, John P MVR<br>Cornish, Mark A MVR<br>Dutt, Owen D MVS<br>Hite, Richard L MVM<br>Johnson, Norwyn E MVK<br>Lambert, Edward P MVM<br>Martinson, Robert J MVN<br>Reece, David L MVM<br>Smith, Jack B MVK<br>Arnold, William MVD<br>Burke, Stoney MVK<br>Hull, Falcolm E MVN<br>Kincaid, Teresa A MVR<br>Leake, David E MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Reeder, James A MVM<br>Smith, Susan K MVD<br>Spitzack, Charles P MVR-MVP<br>Sundeen, Clarice D MVM<br>Wilbanks, Rayford E MVD<br>Raasch, David R MVP | FW: Draft MOU - Sand County Foundation |
| ILP-044-000017368 | ILP-044-000017368 | Deliberative Process | 11/30/2004 | DOC | CREAR ROBERT / USA COMMANDING ; SMITHERS CHARLES O / MVM ; VESAY ANTHONY C / MVK ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT ; PFENNING MICHAEL F / U.S. ARMY DISTRICT ENGINEER ST. PAUL DISTRICT ; GAPINSKI DUANE P / U.S. ARMY DISTRICT ENGINEER ROCK ISLAND DISTRICT ; WILLIAMS C K / U.S. ARMY DISTRICT ENGINEER ST. LOUIS DISTRICT ; HAGLUND BRENT / SAND COUNTY FOUNDATION, INC. | N/A | REGIONAL MEMORANDUM OF UNDERSTANDING BETWEEN SAND COUNTY FOUNDATION AND THE UNITED STATES ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION THROUGH ITS ST. PAUL, ROCK ISLAND, ST.LOUIS, MEMPHIS, VICKSBURG, AND NEW ORLEANS DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000013533 | ILP-044-000013533 | Deliberative Process | 2/25/2005 | MSG | Klein, William P Jr MVN | Carney, David F MVN<br>Salyer, Michael R MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN | FW: LCA - ROD |
| ILP-044-000017017 | ILP-044-000017017 | Deliberative Process | 7/1/1999 | PDF | WESTPHAL JOSEPH W | N/A | RECORD OF DECISION CENTRAL AND SOUTHERN FLORDIA PROJECT COMPERHENSIVE REVIEW STUDY |
| ILP-044-000017018 | ILP-044-000017018 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| ILP-044-000017019 | ILP-044-000017019 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| ILP-044-000017020 | ILP-044-000017020 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| ILP-044-000013735 | ILP-044-000013735 | Attorney-Client; Attorney Work Product | 11/16/2003 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Purrington, Jackie MVD<br>Cobb, Stephen MVD<br>Johnson, Carroll H MVD<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: East Bank Basin & East of Harvey Canal Basin Studies --MVD-OC Comments |
| ILP-044-000018598 | ILP-044-000018598 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | HOLLEY SOHEILA N / ; WATSON RUSSELL C / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE | JULICH THOMAS F / USACE / ENVIRONMENTAL PROTECTION AGENCY / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE | SOUTHEAST LOUISIANA, EAST BANK BASIN, JEFFERSON PARISH, LOUISIANA, POST AUTHORIZATION CHANGE REPORT (PACR), SEPTEMBER 2002 |
| ILP-044-000018599 | ILP-044-000018599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REVISED TABLE 18 EAST BANK BASIN JEFFERSON PARISH, LOUISIANA 10-YEAR STRUCTURE RAISING ALTERNATIVE SUMMARY OF BENEFITS AND COSTS |
| ILP-044-000018600 | ILP-044-000018600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 16 - REVISED EAST BANK BASIN JEFFERSON PARISH, LOUISIANA HARAHAN PUMP STATION SUMMARY OF EXPECTED ANNUAL COSTS AND BENEFITS (OCT. 2003 PRICE LEVEL, 5 5/8 % INTEREST RATE) NED PLAN |
| ILP-044-000018601 | ILP-044-000018601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REVISED TABLE 18 EAST BANK BASIN JEFFERSON PARISH, LOUISIANA 10-YEAR STRUCTURE RAISING ALTERNATIVE SUMMARY OF BENEFITS AND COSTS |
| ILP-044-000018603 | ILP-044-000018603 | Attorney-Client; Attorney Work Product | 10/XX/2003 | XLS | N/A | N/A | TABLE 17 - REVISED EAST OF HARVEY CANAL BASIN JEFFERSON PARISH, LOUISIANA SUMMARY OF EXPECTED AVERAGE ANNUAL COSTS AND BENEFITS (OCT. 2003 PRICE LEVEL, 5 5/8 % INTEREST RATE) NED PLAN BENEFIT-TO-COST RATIO |
| ILP-044-000018605 | ILP-044-000018605 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | HOLLEY SOHEILA N / SELA JEFFERSON STUDY | N/A | SOUTHEAST LOUISIANA, EAST OF HARVEY CANAL BASIN, JEFFERSON PARISH, LOUISIANA, POST AUTHORIZATION CHANGE REPORT, NOVEMBER 2002 |
| ILP-044-000018606 | ILP-044-000018606 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | MONTVAI ZOLTAN L / PLANNING MANAGEMENT BRANCH PLANNING AND POLICY DIVISION ; CECW-PM ; WARREN / CECW-PC ; MATUSIAK / CECW-PC ; HOSTYK / CECC-G ; DOWNEY / CERE-C-ER ; HEIDE / CECW-BC | CECC-G<br>CECW-PC<br>CECW-BC<br>CECW-P<br>CECW-PD<br>CECW-ZD<br>CERE-C<br>CECW-PM | MEMORANDUM FOR RECORD SOUTHEAST LOUISIANA, EAST BANK BASIN, JEFFERSON PARISH, LOUISIANA, DRAFT POST AUTHORIZATION CHANGE REPORT (PACR), SEPTEMBER 2002 - POLICY COMPLIANCE REVIEW COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000018607 | ILP-044-000018607 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | MONTVAI ZOLTAN L / PLANNING MANAGEMENT BRANCH PLANNING AND POLICY DIVISION DIRECTORATE OF CIVIL WORKS | / CECC-G / CECW-PC / CECW-BC / CECW-P / CECW-PD / CECW--ZD (2) / CERE-C / CECW-PM | SOUTHEAST LOUISIANA, EAST OF HARVEY CANAL BASIS, JEFFERSON PARISH, LOUISIANA, DRAFT POST AUTHORIZATION CHANGE REPORT (PACR), NOVEMBER 2002 - POLICY COMPLIANCE REVIEW COMMENTS |
| ILP-046-000002649 | ILP-046-000002649 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Eisenmenger, Jameson L MVN Pecoul, Diane K MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN Grubb, Bob MVN Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-046-000003967 | ILP-046-000003967 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-046-000002723 | ILP-046-000002723 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-046-000003191 | ILP-046-000003191 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-046-000002739 | ILP-046-000002739 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-046-000003200 | ILP-046-000003200 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-046-000002778 | ILP-046-000002778 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-046-000003294 | ILP-046-000003294 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-046-000003295 | ILP-046-000003295 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000004237 | ILP-046-000004237 | Deliberative Process | 7/6/2006 | MSG | Morton, John J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Murphy, Thomas D MVN<br>Wolff, James R MVN<br>Nuccio, Leslie M MVN<br>Wagner, Candida X MVN<br>Hingle, Pierre M MVN<br>Rossignol, William R MVN<br>Brown, Brook W MVN<br>Anderson, Mark J MVR<br>Ali, Ibrar A NAB02<br>Allmond, Gary G MVN-Contractor<br>Dykes, Robin O MVN<br>Cavalero, Beth N MVN | FW: HPO Huddle Notes from July 5 |
| ILP-046-000008132 | ILP-046-000008132 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| ILP-046-000004245 | ILP-046-000004245 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Nuccio, Leslie M MVN | Wolff, James R MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| ILP-046-000007737 | ILP-046-000007737 | Attorney-Client; Attorney Work Product | 12/27/2005 | BMP | N/A | N/A | FUNDS STATUS OF 27 DEC 2005 FOR T.F. GUARDIAN |
| ILP-046-000010582 | ILP-046-000010582 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000014505 | ILP-046-000014505 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | DRAFT RIGHTS OF WAY |
| ILP-046-000014506 | ILP-046-000014506 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-046-000016726 | ILP-046-000016726 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000010584 | ILP-046-000010584 | Attorney-Client; Attorney Work Product | 8/6/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Fogarty, John G MVN<br>Pecoul, Diane K MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Maunoir, Michael L MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000015241 | ILP-046-000015241 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-046-000016723 | ILP-046-000016723 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| ILP-046-000011278 | ILP-046-000011278 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Klein, William P Jr MVN | 'Glenn Thomas - LWF'<br>Mathies, Linda G MVN<br>Martinson, Robert J MVN<br>Gonzales, Howard H MVN | Barataria Basin oyster lease document |
| ILP-046-000014198 | ILP-046-000014198 | Attorney-Client; Attorney Work Product | 7/6/1995 | DOC | KLEIN WILLIAM | N/A | MEMORANDUM OF FACTS OYSTER LEASE ISSUES IN BARATARIA BAY WATERWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000011775 | ILP-046-000011775 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Manguno, Richard J MVN<br>Northey, Robert D MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Hawes, Suzanne R MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmore, David G MVN<br>Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |
| ILP-046-000015052 | ILP-046-000015052 | Attorney-Client; Attorney Work Product | 11/29/1996 | PDF | WILLIAMS OTIS / USACE | N/A | PROJECT OPERATIONS NAVIGATION AND DREDGING OPERATIONS AND MAINTENANCE POLICIES DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 1130-2-250 |
| ILP-046-000012188 | ILP-046-000012188 | Attorney-Client; Attorney Work Product | 1/30/2002 | MSG | Russo, Edmond J MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Dalferes, Stephen L MVN<br>Falk, Tracy A MVN | FW: BBWW Oyster meeting summary |
| ILP-046-000013792 | ILP-046-000013792 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | BARATARIA BAY WATERWAY MAINTENANCE DREDGING OYSTER LEASE ISSUES JANUARY 29, 2002, 10:00 A.M. LOUISIANA DEPARTMENT OF NATURAL RESOURCES - LASALLE BUILDING |
| ILP-046-000012676 | ILP-046-000012676 | Deliberative Process | 8/1/2003 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Deloach, Pamela A MVN<br>Stutts, Vann MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN Contractor<br>Edwin Lyon<br>Joan Exnicios<br>Richard Boe<br>Robert Martinson<br>Stephen Finnegan<br>Waguespack, Leslie S MVD<br>John Saia<br>Troy Constance<br>Howard Gonzales | LCA Report/EIS Revisions Meeting |
| ILP-046-000013989 | ILP-046-000013989 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000013990 | ILP-046-000013990 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F<br>Gonzales, Howard H<br>Constance, Troy G<br>Helen Kay Hoffpauir<br>Honora Buras | Fwd: comments on oyster section of real estate appendix |
| ILP-046-000013991 | ILP-046-000013991 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Bill Good<br>Daniel Llewellyn<br>David Burkholder<br>Honora Buras<br>Ken Duffy | Fwd: EIS comments so far |
| ILP-046-000013992 | ILP-046-000013992 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| ILP-046-000013993 | ILP-046-000013993 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse | Theriot, Edwin<br>Waguespack, Leslie S<br>Carney, David F<br>Gonzales, Howard H<br>Saia, John P<br>Podany, Thomas J<br>Constance, Troy G<br>Bill Good<br>David Burkholder<br>Gerry Duszynski<br>Jack Caldwell<br>Randy Hanchey<br>gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| ILP-046-000013994 | ILP-046-000013994 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| ILP-046-000016698 | ILP-046-000016698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| ILP-046-000016699 | ILP-046-000016699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| ILP-046-000016701 | ILP-046-000016701 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| ILP-046-000016702 | ILP-046-000016702 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| ILP-046-000016703 | ILP-046-000016703 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |
| ILP-046-000016704 | ILP-046-000016704 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| ILP-046-000016705 | ILP-046-000016705 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| ILP-046-000016706 | ILP-046-000016706 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| ILP-046-000012710 | ILP-046-000012710 | Deliberative Process | 6/21/2004 | MSG | Kirk, Jason A MAJ MVN | Smith, Webb MVN Contractor<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN<br>Lefort, Jennifer L MVN<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN | Latest Vertical Team comments needing resolution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000014219 | ILP-046-000014219 | Deliberative Process | 6/16/2004 | DOC | N/A | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| ILP-046-000013614 | ILP-046-000013614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MATHIS LINDA G | N/A | RESUME FOR LINDA G. MATHIES |
| ILP-048-000001183 | ILP-048-000001183 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Eisenmenger, Jameson L MVN Pecoul, Diane K MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN Grubb, Bob MVN Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-048-000002494 | ILP-048-000002494 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-048-000001257 | ILP-048-000001257 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-048-000003006 | ILP-048-000003006 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| ILP-048-000001273 | ILP-048-000001273 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-048-000003072 | ILP-048-000003072 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-048-000001312 | ILP-048-000001312 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-048-000002360 | ILP-048-000002360 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-048-000002361 | ILP-048-000002361 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| ILP-048-000003418 | ILP-048-000003418 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| ILP-048-000009127 | ILP-048-000009127 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000003487 | ILP-048-000003487 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Andry, Aiden P MVN | Grubb, Bob MVN | NOE |
| ILP-048-000009831 | ILP-048-000009831 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – REPAIR LEVEE – MICHOUD LEVEE TO CSX RAILROAD |
| ILP-048-000009832 | ILP-048-000009832 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – REPAIR LEVEE – MICHOUD LEVEE TO CSX RAILROAD |
| ILP-048-000009833 | ILP-048-000009833 | Attorney-Client; Attorney Work Product | 10/21/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – REPAIR LEVEE – MICHOUD LEVEE TO CSX RAILROAD |
| ILP-048-000009834 | ILP-048-000009834 | Attorney-Client; Attorney Work Product | 10/21/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – SHEET PILE TRANSITIONS AT PUMPING STATION #15 |
| ILP-048-000009835 | ILP-048-000009835 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – 200' FLOODWALL BREACH ON MRGO NEAR AIR PRODUCTS |
| ILP-048-000009836 | ILP-048-000009836 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – 200' FLOODWALL BREACH ON MRGO NEAR AIR PRODUCTS |
| ILP-048-000009837 | ILP-048-000009837 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – CITRUS BACK LEVEE FLOODWALL REPAIRS |
| ILP-048-000009838 | ILP-048-000009838 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – CITRUS BACK LEVEE FLOODWALL REPAIRS |
| ILP-048-000009839 | ILP-048-000009839 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – TIE IN AT THE CSX RAILROAD |
| ILP-048-000009841 | ILP-048-000009841 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – TIE IN AT THE CSX RAILROAD |
| ILP-048-000009843 | ILP-048-000009843 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – LAKEFRONT AIRPORT GATE L-15 & SEABROOK I-WALL |
| ILP-048-000009844 | ILP-048-000009844 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – LAKEFRONT AIRPORT GATE L-15 & SEABROOK I-WALL |
| ILP-048-000009845 | ILP-048-000009845 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN, CITRUS LAKEFRONT LEVEE TO CSX RAILROAD |
| ILP-048-000009846 | ILP-048-000009846 | Attorney-Client; Attorney Work Product | 11/15/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN, CITRUS LAKEFRONT LEVEE TO CSX RAILROAD |
| ILP-048-000009847 | ILP-048-000009847 | Attorney-Client; Attorney Work Product | 10/26/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, SCOUR REPAIRS AT FLOODGATES & DRAINAGE STRUCTURES, SOUTHPOINT TO GIWW |
| ILP-048-000009848 | ILP-048-000009848 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, SCOUR REPAIRS AT FLOODGATES & DRAINAGE STRUCTURES, SOUTHPOINT TO GIWW |
| ILP-048-000009849 | ILP-048-000009849 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-048-000009850 | ILP-048-000009850 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-048-000003894 | ILP-048-000003894 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN; Marceaux, Huey J MVN; Cruppi, Janet R MVN; Brandstetter, Charles P MVN; Grubb, Bob MVN; Richie, Jeffrey M MVN; DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| ILP-048-000012689 | ILP-048-000012689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| ILP-048-000004049 | ILP-048-000004049 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN; Lambert, Dawn M MVN; Falati, Jeffrey J MVN; Wagner, Chris J MVN; Crumholt, Kenneth W MVN; Richie, Jeffrey M MVN; Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000011672 | ILP-048-000011672 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| ILP-048-000004210 | ILP-048-000004210 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| ILP-048-000009728 | ILP-048-000009728 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-048-000004211 | ILP-048-000004211 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| ILP-048-000009018 | ILP-048-000009018 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| ILP-048-000004244 | ILP-048-000004244 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-048-000010316 | ILP-048-000010316 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-048-000004251 | ILP-048-000004251 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com sspencer@orleanslevee.com | FW: Norfolk Southern Railroad |
| ILP-048-000009511 | ILP-048-000009511 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott 'GibsonCee@aol.com' Rouse, Gayle E MVN 'craigc@ellsworthcorporation.com' 'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| ILP-048-000015719 | ILP-048-000015719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-048-000015720 | ILP-048-000015720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| ILP-048-000005737 | ILP-048-000005737 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN 'sspencer@orleanslevee.com' Lambert, Dawn M MVN | RE: Norfolk Southern Railroad |
| ILP-048-000011942 | ILP-048-000011942 | Attorney-Client; Attorney Work Product | 11/16/2005 | PDF | / MVN ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEMVN-CT | RFP NO. W912P8-06-R-0043 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION SCOUR REPAIRS AT LAKEFRONT AIRPORT GATE L-15 TO SEABROOK I-WALLS ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-048-000005878 | ILP-048-000005878 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-048-000012120 | ILP-048-000012120 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000012122 | ILP-048-000012122 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-048-000006902 | ILP-048-000006902 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO Breerwood, Gregory MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Goodman, Melanie MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO LeBlanc, Julie MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO Okeefe, Joan MVN-ERO Owen, Gib A MVN-ERO Richarme, Sharon MVN-ERO richroni@cox.net Wagner, Kevin MVN-ERO Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| ILP-048-000013821 | ILP-048-000013821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| ILP-048-000013822 | ILP-048-000013822 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| ILP-048-000013823 | ILP-048-000013823 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000006903 | ILP-048-000006903 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| ILP-048-000013843 | ILP-048-000013843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| ILP-048-000013844 | ILP-048-000013844 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| ILP-048-000007487 | ILP-048-000007487 | Attorney-Client; Attorney Work Product | 10/9/2005 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Hall, Jeffrey D CPT SPL<br>Panhorst, John W SAS<br>Rector, Michael R MVS<br>Curtis, Randal S MVS<br>Gilmore, Dennis W MVS<br>Farkas, Stephen G MVS<br>Alvey, Mark S MVS<br>Hobbs, Steven M MVS | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000015200 | ILP-048-000015200 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| ILP-048-000007491 | ILP-048-000007491 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Rowe, Casey J MVN Brantley, Christopher G MVN Baird, Bruce H MVN Hartzog, Larry M MVN Behrens, Elizabeth H MVN Martinson, Robert J MVN Wilkinson, Laura L MVN Mathies, Linda G MVN Zack, Michael MVN | CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| ILP-048-000015277 | ILP-048-000015277 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |
| ILP-048-000007944 | ILP-048-000007944 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN Martinson, Robert J MVN Vigh, David A MVD Glorioso, Daryl G MVN Hartzog, Larry M MVN Owen, Gib A MVN Rowe, Casey J MVN Baird, Bruce H MVN Brantley, Christopher G MVN Merchant, Randall C MVN Vigh, David A MVD Smith, Maryetta MVD Bland, Stephen S MVN Kilroy, Maurya MVN Rector, Michael R MVS | FW: Latest PIR input |
| ILP-048-000013201 | ILP-048-000013201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| ILP-048-000008061 | ILP-048-000008061 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Rowe, Casey J MVN Brantley, Christopher G MVN Baird, Bruce H MVN Hartzog, Larry M MVN Behrens, Elizabeth H MVN Martinson, Robert J MVN Wilkinson, Laura L MVN Mathies, Linda G MVN Zack, Michael MVN | CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| ILP-048-000014014 | ILP-048-000014014 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000008192 | ILP-048-000008192 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstruction Plan--Update |
| ILP-048-000014396 | ILP-048-000014396 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000014397 | ILP-048-000014397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| ILP-048-000014398 | ILP-048-000014398 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| ILP-048-000008646 | ILP-048-000008646 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Rowe, Casey J MVN Brantley, Christopher G MVN Baird, Bruce H MVN Hartzog, Larry M MVN Behrens, Elizabeth H MVN Martinson, Robert J MVN Wilkinson, Laura L MVN Mathies, Linda G MVN Zack, Michael MVN | CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| ILP-048-000014071 | ILP-048-000014071 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |
| ILP-048-000008711 | ILP-048-000008711 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkinson, Laura L MVN | Mathies, Linda G MVN Brantley, Christopher G MVN Martinson, Robert J MVN Vigh, David A MVD | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000014355 | ILP-048-000014355 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | MCDANIEL MIKE D / DEPARTMENT OF ENVIRONMENTAL QUALITY | HAMPTON SUSAN / USACE CEMVD-PD-K | EMERGENCY RESPONSE FOLLOWING HURRICANE KATRINA AI # 130531 |
| ILP-048-000014356 | ILP-048-000014356 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | BRANTLEY CHRISTOPHER G / MVN | MATHIES LINDA G / MVN VIGH DAVID A / MVD MARTINSON ROBERT J / MVN WOLFSON WILKINSON | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-118-000000238 | LFP-118-000000238 | Deliberative Process | 10/8/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT |
| LFP-127-000000510 | LFP-127-000000510 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000006995 | LFP-127-000006995 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000006996 | LFP-127-000006996 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000006997 | LFP-127-000006997 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-127-000000516 | LFP-127-000000516 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007647 | LFP-127-000007647 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007648 | LFP-127-000007648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000530 | LFP-127-000000530 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007319 | LFP-127-000007319 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007320 | LFP-127-000007320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000543 | LFP-127-000000543 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007366 | LFP-127-000007366 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007367 | LFP-127-000007367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000568 | LFP-127-000000568 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007109 | LFP-127-000007109 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007110 | LFP-127-000007110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000588 | LFP-127-000000588 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007861 | LFP-127-000007861 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007862 | LFP-127-000007862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000590 | LFP-127-000000590 | Attorney-Client; Attorney Work Product | 6/20/2006 | TMP | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE #4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000008067 | LFP-127-000008067 | Attorney-Client; Attorney Work Product | 6/20/2006 | RTF | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000008068 | LFP-127-000008068 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / USACE | N/A | CLOSINGS / DT FILINGS |
| LFP-127-000000592 | LFP-127-000000592 | Attorney-Client; Attorney Work Product | 6/20/2006 | TMP | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE #4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007494 | LFP-127-000007494 | Attorney-Client; Attorney Work Product | 6/20/2006 | RTF | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007495 | LFP-127-000007495 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / USACE | N/A | CLOSINGS / DT FILINGS |
| LFP-127-000000594 | LFP-127-000000594 | Attorney-Client; Attorney Work Product | 6/20/2006 | TMP | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE #4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007559 | LFP-127-000007559 | Attorney-Client; Attorney Work Product | 6/20/2006 | RTF | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007560 | LFP-127-000007560 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / USACE | N/A | CLOSINGS / DT FILINGS |
| LFP-127-000000596 | LFP-127-000000596 | Attorney-Client; Attorney Work Product | 6/20/2006 | TMP | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE #4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007389 | LFP-127-000007389 | Attorney-Client; Attorney Work Product | 6/20/2006 | RTF | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007390 | LFP-127-000007390 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / USACE | N/A | CLOSINGS / DT FILINGS |
| LFP-127-000000598 | LFP-127-000000598 | Attorney-Client; Attorney Work Product | 6/20/2006 | TMP | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE #4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007627 | LFP-127-000007627 | Attorney-Client; Attorney Work Product | 6/20/2006 | RTF | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007628 | LFP-127-000007628 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / USACE | N/A | CLOSINGS / DT FILINGS |
| LFP-127-000000602 | LFP-127-000000602 | Attorney-Client; Attorney Work Product | 6/20/2006 | TMP | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE #4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007711 | LFP-127-000007711 | Attorney-Client; Attorney Work Product | 6/20/2006 | RTF | KILROY MAURYA / MVN | LABURE LINDA C / MVN CRUPPI JANET R / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007712 | LFP-127-000007712 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / USACE | N/A | CLOSINGS / DT FILINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000604 | LFP-127-000000604 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000008166 | LFP-127-000008166 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000008167 | LFP-127-000008167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000619 | LFP-127-000000619 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007407 | LFP-127-000007407 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007408 | LFP-127-000007408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000624 | LFP-127-000000624 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007258 | LFP-127-000007258 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007259 | LFP-127-000007259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000653 | LFP-127-000000653 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007527 | LFP-127-000007527 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007530 | LFP-127-000007530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000682 | LFP-127-000000682 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WI | SELA JEFF SUPP RPT |
| LFP-127-000007168 | LFP-127-000007168 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007169 | LFP-127-000007169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000763 | LFP-127-000000763 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | YOUNG FREDERICK S / MVN LAMBERT DAWN M / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN LABURE LINDA C / MVN BROGNA BETTY M / MVN | LTR FROM ORLEANS LEVEE DISTRICT ON I WALL REHAB 17TH STREET & ORLEANS & LONDON AVE |
| LFP-127-000007060 | LFP-127-000007060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | CRUPPI JANET R / MVN | YOUNG FREDERICK S / MVN LAMBERT DAWN M / MVN BLAND STEPHEN S / MVN | LTR FROM ORLEANS LEVEE DISTRICT ON I WALL REHAB 17TH STREET |
| LFP-127-000007061 | LFP-127-000007061 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | CREAR ROBERT WAGENAAR / NOD-USACE SETLIFF LEWIS NAOMI A L / LPVHPP MCCROSSEN MICHAEL P | LPVHPP: I-WALL REHABILITATION ON: 17TH ST., ORLEANS AND LONDON AVENUE OUTFALL CANALS TAKING OF ADDITIONAL PROPERTIES |
| LFP-127-000000845 | LFP-127-000000845 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007578 | LFP-127-000007578 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007579 | LFP-127-000007579 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000846 | LFP-127-000000846 | Deliberative Process | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000008251 | LFP-127-000008251 | Deliberative Process | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000008252 | LFP-127-000008252 | Deliberative Process | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000847 | LFP-127-000000847 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007852 | LFP-127-000007852 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007854 | LFP-127-000007854 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000848 | LFP-127-000000848 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007863 | LFP-127-000007863 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007864 | LFP-127-000007864 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000849 | LFP-127-000000849 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007609 | LFP-127-000007609 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007610 | LFP-127-000007610 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000853 | LFP-127-000000853 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007893 | LFP-127-000007893 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007895 | LFP-127-000007895 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000869 | LFP-127-000000869 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000008046 | LFP-127-000008046 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000008047 | LFP-127-000008047 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000870 | LFP-127-000000870 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007897 | LFP-127-000007897 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007898 | LFP-127-000007898 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000876 | LFP-127-000000876 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007900 | LFP-127-000007900 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007901 | LFP-127-000007901 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000877 | LFP-127-000000877 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007037 | LFP-127-000007037 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007038 | LFP-127-000007038 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000878 | LFP-127-000000878 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007762 | LFP-127-000007762 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007763 | LFP-127-000007763 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000956 | LFP-127-000000956 | Deliberative Process | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000008099 | LFP-127-000008099 | Deliberative Process | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000008100 | LFP-127-000008100 | Deliberative Process | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008377 | LFP-127-000008377 | Deliberative Process | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008378 | LFP-127-000008378 | Deliberative Process | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008379 | LFP-127-000008379 | Deliberative Process | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008380 | LFP-127-000008380 | Deliberative Process | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008381 | LFP-127-000008381 | Deliberative Process | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000958 | LFP-127-000000958 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007395 | LFP-127-000007395 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007396 | LFP-127-000007396 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008190 | LFP-127-000008190 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008191 | LFP-127-000008191 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008192 | LFP-127-000008192 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008193 | LFP-127-000008193 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008194 | LFP-127-000008194 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000971 | LFP-127-000000971 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007506 | LFP-127-000007506 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN GRIESHABER JOHN B / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN WILBANKS RAYFORD E / MVD MARTINSON ROBERT J / MVN MANGUNO RICHARD J / MVN WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007508 | LFP-127-000007508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-136-000002382 | LFP-136-000002382 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | MARCEAUX, MICHELLE S / MVN MILLER GREGORY B / MVN KILROY MAURYA / MVN BROUSSARD RICHARD W / MVN POWELL NANCY J / MVN BARBIER YVONNE P / MVN JUST GLORIA N / MVN | KILROY MAURYA / MVN MARCEAUX MICHELLE S / MVN KOPEC JOSEPH G / MVN MILLER GREGORY B / MVN BARBIER YVONNE P / MVN CRUPPI JANET R / MVN JUST GLORIA N / MVN BROUSSARD RICHARD W / MVN OCAIN KEITH J / MVN CLEMENT SCOTT A / MVN POWELL NANCY J / MVN RUSSELL RENEE M / MVN | CWPPRA, BENNEY'S BAY |
| LFP-136-000004851 | LFP-136-000004851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN | CWPPRA, BENNEY &APOS;S BAY |
| LFP-136-000004852 | LFP-136-000004852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES - BENNEY'S BAY SEDIMENT DIVERSION; CWPPRA |
| LFP-136-000002406 | LFP-136-000002406 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | MILLER GREGORY B / MVN KILROY MAURYA / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN | KILROY MAURYA / MVN MILLER GREGORY B / MVN MARCEAUX MICHELLE S / MVN JUST GLORIA N / MVN RUSSELL RENE M / MVN KILROY MAURYA / MVN OCAIN KEITH J / MVN BROUSSARD RICHARD W / MVN CLEMENT SCOTT A / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN BARBIER YVONNE P / MVN | BENNEYS BAY MAPS - NO OYSTER LEASES |
| LFP-136-000004504 | LFP-136-000004504 | Attorney-Client; Attorney Work Product | 2/2/2004 | RTF | RUSSELL RENEE M / MVN | MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN | BENNEYS BAY MAPS - NO OYSTER LEASES |
| LFP-136-000002776 | LFP-136-000002776 | Deliberative Process | 9/30/2002 | MSG | RUSSELL RENEE M / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN | BROGNA BETTY M / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004019 | LFP-136-000004019 | Deliberative Process | 9/30/2002 | RTF | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000004020 | LFP-136-000004020 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LFP-136-000003221 | LFP-136-000003221 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Dunn, Kelly G MVN; Barbier, Yvonne P MVN | Dunn, Kelly G MVN Russell, Renee M MVN Barbier, Yvonne P MVN Russell, Renee M MVN | RE: One More Time with attached REAL ESTATE PLAN COASTAL WETLANDS PLANNING,  PROTECTION, AND RESTORATION ACT SOUTH WHITE  LAKE – SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA |
| LFP-136-000003947 | LFP-136-000003947 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | DUNN KELLY G / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN | ONE MORE TIME |
| LFP-136-000003948 | LFP-136-000003948 | Attorney-Client; Attorney Work Product | 7/16/2007 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA |
| LFP-137-000000363 | LFP-137-000000363 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| LLP-003-000000382 | LLP-003-000000382 | Attorney-Client; Attorney Work Product | 8/24/2000 | MSG | Hays, Mike M MVN | Blood, Debra H MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN | info on commitments |
| LLP-003-000000439 | LLP-003-000000439 | Attorney-Client; Attorney Work Product | 8/24/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENTS |
| LLP-003-000000440 | LLP-003-000000440 | Attorney-Client; Attorney Work Product | 8/24/2000 | DOC | HAYS MIKE / MVN ;  / CEMVN-RE-L | BULL BRYAN | ABFS TRACT 4309E |
| LLP-003-000000441 | LLP-003-000000441 | Attorney-Client; Attorney Work Product | 8/24/2000 | DOC | HAYS MIKE / MVN ;  / CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS |
| LLP-003-000000892 | LLP-003-000000892 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | FW: Inermediate Binder 116E (UNCLASSIFIED) |
| LLP-003-000003436 | LLP-003-000003436 | Attorney-Client; Attorney Work Product | 2/8/2007 | PDF | / HERNANDEZ CONSULTING, LLC ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; THURMONDHINGLE ZIMMIE A | / THE UNITED STATES OF AMERICA THURMOND ZIMMIE A HINGLE CALVIN R | EXHIBIT C" DEPARTMENT OF THE ARMY INTERMEDIATE CERTIFICATE APPLICATION NO. CORPS 116E" |
| LLP-003-000000902 | LLP-003-000000902 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | FW: Tract134E (UNCLASSIFIED) |
| LLP-003-000002643 | LLP-003-000002643 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; BALLY STEVEN J ; LAIR LORI G / ASSURED ABSTRACTS LLC ;  / CONTRACT ENGINEERS INC ;  / DEPARTMENT OF THE ARMY MVN ; BALLY EDILE ; NUNEZ BRUCE ; STRANDER JYMME ; DOVE LAURIE R ; DUGAR STACEY ; ROUSSELLE BENNY ; MULLIN MICHAEL L ; BJL ; EJP | / THE UNITED STATES OF AMERICA YURATICH ROSE TOBLER JOHN / PLAQUEMINES PARISH GOVERNMENT | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 134E" |
| LLP-003-000000958 | LLP-003-000000958 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: 06-D-0079-URBAN - Tracts P200 and P201 - First Equity (UNCLASSIFIED) |
| LLP-003-000003552 | LLP-003-000003552 | Attorney-Client; Attorney Work Product | 4/25/1995 | PDF | / FIRST EQUITY, INC. | N/A | MEMORANDUM OF RIGHT-OF-WAY AGREEMENT |
| LLP-003-000001224 | LLP-003-000001224 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN | FW: Part 1 - Crescent Title Reviews - London Ave. - Trs. 201-205 W912P8  (UNCLASSIFIED) |
| LLP-003-000001968 | LLP-003-000001968 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203 AND 203E-1, ORLEANS PARISH OWNER(S): BRIDGET AND ALONZO DAWSON TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001969 | LLP-003-000001969 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH OWNER(S): CARETHA VINING, W/O/A TOM LEE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000001970 | LLP-003-000001970 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH OWNER(S): MARCEIA BARABIN WALKER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000001971 | LLP-003-000001971 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000001972 | LLP-003-000001972 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER: MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000001973 | LLP-003-000001973 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 205, 205E-1 & 205E-2 OWNERS: CARETHA VINING, W/O/A TOM LEE MUNICIPAL ADDRESS: 5000 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000001974 | LLP-003-000001974 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 202, 202E-1 OWNERS: WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) MUNICIPAL ADDRESS: 4902 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000001975 | LLP-003-000001975 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 203 & 203E-1 OWNERS: BRIDGET AND ALONZO DAWSON MUNICIPAL ADDRESS: 4918 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000001976 | LLP-003-000001976 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 DEC. 12, 2006 |
| LLP-003-000001977 | LLP-003-000001977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WALKER MARCEIA B / MORTGAGORS ; NOLAN GREGORY P. / NOTARY PUBLIC ; / USACE ; ANOARDIE RACHELE / ; BERTHOLOV DELORES / ; WHITE DANNIE G / MORTGAGORS ; WILTZ SIMONE F / ; DURIE DANA | N/A | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 204 |
| LLP-003-000001978 | LLP-003-000001978 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | BURCH VANESSA / WASHTANAW MORTGAGE COMPANY ; BUHLER RICHARD O / ; LEE CARETHA VINING / ; LEE TOM / ; LAUDERDALE G L | N/A / N/A | USACE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 205 |
| LLP-003-000001979 | LLP-003-000001979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT | / BANK OF AMERICA | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 202 |
| LLP-003-000001980 | LLP-003-000001980 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001981 | LLP-003-000001981 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001982 | LLP-003-000001982 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001983 | LLP-003-000001983 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001311 | LLP-003-000001311 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Tr. 203 - Bartholomew |
| LLP-003-000001884 | LLP-003-000001884 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203E, PLAQUEMINES PARISH OWNER(S): ARTHUR C. BARTHOLOMEW AND LEONARIA A. DENESSE BARTHOLOMEW, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W91298 - 06 - D - 0079 |
| LLP-003-000001886 | LLP-003-000001886 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001312 | LLP-003-000001312 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez Binders - TFG-LPV - St. Bernard Parish, Tracts 103E and 106E |
| LLP-003-000001954 | LLP-003-000001954 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION SUPPLEMENTAL ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-003-000001955 | LLP-003-000001955 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | GRIFFIN A. TIFFANY / DELTA TITLE CORPORATION REO DEPARTMENT | TOBLER JOHN / HERNANADEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDAZ CONSULTING, LLC |
| LLP-003-000001956 | LLP-003-000001956 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001957 | LLP-003-000001957 | Attorney-Client; Attorney Work Product | 9/18/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO. INC ; SOMMER JERRY K / ASPECT ENERGY, LLC ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; PARKER JOHN F / ; LIVAUDAIS GATIEN J / BORGNEMOUTH REALTY COMPANY, LTD. ; DELERY OLIVER S / BORGNEMOUTH REALTY COMPANY ; CAMPBELL ALEX B / ASPECT ENERGY LLC ; WALTER J.C. / WALTER OIL & GAS CORPORATION ; LYNN JAMES T / ASPECT ENERGY, LLC. ; B TROY / ASPECT ENERGY, LLC ; / BORGNEMOUTH REALTY COMPANY LIMITED ; GOWLAS ARLENE C / ; ROGERS BRANDI / ; DELERY WINIFRED K / ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL ENGINEERING DIVISION ; TORRES L R / BORGNEMOUTH REALTY COMPANY, LTD ; WILLS JOHN / ; LUCAS R P / ; LOWELL DIANNE / ; CARONDO MARY MELISSA | TOBLER JOHN / HERNANDEZ CONSULTING CORONADO MELISSA / WALTER OIL & GAS CORPORATION / STATE OF LOUISIANA | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-003-000001958 | LLP-003-000001958 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 106E OWNERS: BORGNEMOUTH REALTY COMPANY, LIMITED TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO: W912P8-06-D-0076 |
| LLP-003-000001383 | LLP-003-000001383 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract 235E |
| LLP-003-000002123 | LLP-003-000002123 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-003-000002124 | LLP-003-000002124 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002125 | LLP-003-000002125 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |
| LLP-003-000002128 | LLP-003-000002128 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 235E OWNERS: TATIANA ZUVICH TYLER, SUSAN TYLER MEGNA, ANN TYLER GAUTHIER, MADELEINE TYLER GODEAUX, AND BYRON M. TYLER, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001384 | LLP-003-000001384 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract 236E |
| LLP-003-000002197 | LLP-003-000002197 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / P&J TRUCKING ; FRIERSON JANE ; DEVITT MAY C ; WABRENDORF RITA C | / UNITED STATES OF AMERICA / STATE OF LOUISIANA | P & J TRUCKING |
| LLP-003-000002199 | LLP-003-000002199 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002200 | LLP-003-000002200 | Attorney-Client; Attorney Work Product | 3/30/2008 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE P & J TRUCKING, INC TRACT NO. 236E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-003-000002201 | LLP-003-000002201 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 236E OWNERS: P & J TRUCKING, INC., TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-003-000001385 | LLP-003-000001385 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract 237E |
| LLP-003-000002291 | LLP-003-000002291 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | SHERIFF / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LUNDLIN DOROTHY ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; WOOTON ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | SALE OF IMMOVABLE PROPERTY BY ERNEST D. WOOTON SHERIFF & EX-OFFICIO AUCTIONEER TO DORA STEWART. WIFE OF/AND THOMAS J. FRIERSON |
| LLP-003-000002292 | LLP-003-000002292 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002294 | LLP-003-000002294 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE THOMAS J. FRIERSON ET UX TRACT NO. 237E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-003-000002295 | LLP-003-000002295 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 237E OWNERS: MARK J. FRANOVICH, MARITAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-003-000001386 | LLP-003-000001386 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract 242E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002559 | LLP-003-000002559 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA G ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA P ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF QUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |
| LLP-003-000002560 | LLP-003-000002560 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002563 | LLP-003-000002563 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE FREDDIE COLEMAN, JR. ET UX TRACT NO. 242E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-003-000002564 | LLP-003-000002564 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 242E OWNERS: MONA RAGAS COLEMAN AND FREDDIE COLEMAN, JR., WIFE AND HUSBAND. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-003-000001387 | LLP-003-000001387 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract 234E |
| LLP-003-000002634 | LLP-003-000002634 | Attorney-Client; Attorney Work Product | 2/1/2005 | PDF | LUNDLIN DOROTHY M ; / TWENTY FIFTH JUDICIAL DISTRICT COURT PARISH OF PLAQUEMINES STATE OF LOUISIANA | PINKINS WEBSTER L | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-003-000002635 | LLP-003-000002635 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002636 | LLP-003-000002636 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TAYLOR PINKINS ET AL TRACT NO. 234E |
| LLP-003-000002637 | LLP-003-000002637 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 234E OWNERS: ENEZ TAYLOR PINKINS, MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-003-000001436 | LLP-003-000001436 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN | FW: Project: W912P8-05-A-0028 |
| LLP-003-000002360 | LLP-003-000002360 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; FRANKLIN CLARENCE / ; FRANKLINGREEN ANTOINETTE | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52 T20S-R29E 0.061 ACRES (2637 SQUARE FEET) |
| LLP-003-000002361 | LLP-003-000002361 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; / FRANOVICH MARK | N/A | PLAQUMINES PARISH, LOUISIANA SECTION 52, T20S-R29E 0.084 ACRES (3676 SQUARE FEET) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002362 | LLP-003-000002362 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ESTATE OF EDWARD A. TULLIER TRACT NO. 216E |
| LLP-003-000002363 | LLP-003-000002363 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; MATTHEWS RONALD E | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52, T20S-R29E 0.188 ACRES (8200 SQUARE FEET) |
| LLP-003-000002364 | LLP-003-000002364 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; PELAS LARRY J / ; PELASBURAS LORI A | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52, T20S-R29E 0.290 ACRES (12646 SQUARE FEET) |
| LLP-003-000002365 | LLP-003-000002365 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINERES, INC. ; COOK PAUL L | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52, T20S-R29E 0.125 ACRES (5431 SQUARE FEET) |
| LLP-003-000002367 | LLP-003-000002367 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; COOK GLEN M | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52, T20S-R29E 0.119 ACRES (5185 SQUARE FEET) |
| LLP-003-000002368 | LLP-003-000002368 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; JACOMINE SKIE L / ; JOCOMINE CARMEN M | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52, T20S-R29E 0.313 ACRES (13632 SQUARE FEET) |
| LLP-003-000002369 | LLP-003-000002369 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; YURATICHCOOK EDNA M | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52, T20S-R29E .001 ACRES (36 SQUARE FEET) |
| LLP-003-000002371 | LLP-003-000002371 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENEZ TAYLOR PINKINS ET AL TRACT NO. 234E |
| LLP-003-000002372 | LLP-003-000002372 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |
| LLP-003-000002374 | LLP-003-000002374 | Attorney-Client; Attorney Work Product | 3/30/2008 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE P & J TRUCKING, INC TRACT NO. 236E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-003-000002375 | LLP-003-000002375 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE THOMAS J. FRIERSON ET UX TRACT NO. 237E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-003-000002377 | LLP-003-000002377 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE FREDDIE COLEMAN, JR. ET UX TRACT NO. 242E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-003-000001437 | LLP-003-000001437 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN | FW: Project: W912P8-05-A-0028 |
| LLP-003-000002592 | LLP-003-000002592 | Attorney-Client; Attorney Work Product | 3/12/1982 | PDF | PINKINS IRENE C / ; PINKINS DANIEL / ; DUFRENE GARDAW Q / ; GRAY LEONE M / ; ARRINGTON LUCILLE P / ; COLLINS LIONEL R / ; PHILLIPS BETTINA K / ; SCARELS VICTORIA S / ; ROUSELLE BENNY / ; MULLIN MICHAEL L | N/A | SUCCESSIONS OF IRENE COLEMAN (S/K/A ARENA COLEMAN) PINKINS, WIFE OF/ AND DANIEL PINKINS, JR. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002593 | LLP-003-000002593 | Attorney-Client; Attorney Work Product | 3/14/2001 | PDF | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; SCARABEN VICTORIA S / ; PELAS CALVIN J / ; GRANTHAM TOM / ; TREADAWAY MARK / ; COMEAUX JACK / ; JILES OSCAR / ; SEILING KYLE / ; SCHNEIDER WALLACE B / ; ACKLIN G / ; METRO GRACE / ; SHERIVAOD C / ; RIVET BEATRICE / ; MATHERNE ELWOOD A / ; FRANOVICH MARK J / ; ADAMS TRESSIE / LOWE LISA / ; MATHERNE BEATRICE R / ; MARTIN DENISE L | FRANOVICH MARK J | NOTICE TO OWNER OF BUILDING OR STRUCTURE TO SHOW CAUSE WHY SAID BUILDING OR STRUCTURE SHOULD NOT BE CONDEMNED |
| LLP-003-000002594 | LLP-003-000002594 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | / PLAQUEMINES PARISH ; TULLIER THELMA S ; FUSELIER WILLIAM J / ; UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | / BALLAY BRAUD & COLON TULLIER THELMA S FUSELIER WILLIAM J | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00004993 BOOK: 1122 PAGE: 735 |
| LLP-003-000002595 | LLP-003-000002595 | Attorney-Client; Attorney Work Product | 3/24/1994 | PDF | ADAMS TRESSIE / ; LOWE LISA / ; FISHER SHIRLEY S / ; FISHER REGAN C / ; BURIG DARRYL W | FISHER CAROL / MATTHEWS RONALD E | ACT OF DONATION |
| LLP-003-000002596 | LLP-003-000002596 | Attorney-Client; Attorney Work Product | 8/31/1993 | PDF | PELAS LARRY J / ; ADAMS TRESSIE / ; LOWE LISA / ; BURIG DARRYL W | PELASBURAS LORI A | ACT OF DONATION |
| LLP-003-000002597 | LLP-003-000002597 | Attorney-Client; Attorney Work Product | 12/21/1967 | PDF | SHOENBERGER JOANN / ; BURAS LIZ / ; YURATICH EDNA M / ; COOK PAUL L | N/A | SALE OF PROPERTY BY EDNA M. YURATICH WIFE OF CLAUDE L. COOK |
| LLP-003-000002598 | LLP-003-000002598 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA G ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA P ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF OUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |
| LLP-003-000001438 | LLP-003-000001438 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN | FW: Project: W912P8-05-A-0028 |
| LLP-003-000002384 | LLP-003-000002384 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; FRANKLIN CLARENCE / ; FRANKLINGREEN ANTOINETTE | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52 T20S-R29E 0.061 ACRES (2637 SQUARE FEET) |
| LLP-003-000002385 | LLP-003-000002385 | Attorney-Client; Attorney Work Product | 1/17/1984 | PDF | YURATICH PEARL C / ; GRAY LEONE M / ; ADAMS TRESSIE / ; FREEMAN CAROL A / ; BUBRIG DARRYL W / ; YURATICH PEARL C / ; FANICEVICH ELIZABETH J / ; COOK GLEN M | N/A | SALE OF PROPERTY BY PEARL CECILE YURATICH TO ELIZABETH JEAN FRANICEVICH WIFE OF/ AND GLEN M. COOK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002386 | LLP-003-000002386 | Attorney-Client; Attorney Work Product | 4/23/1992 | PDF | JACOMINE GEORGE N / ; PELAS STELLA M / ; COURTNEY JUDITH B / ; SCARELS VICTORIA S / ; ROUSSELLE BENNY / ; MULLIN MICHAEL L | N/A | CIVIL DISTRICT COURT IN AND FOR THE PARISH OF ORLEANS STATE OF LOUISIANA NO.92-5256 DIVISION B SUCCESSION OF GEORGE NICHOLE JACOMINE |
| LLP-003-000002387 | LLP-003-000002387 | Attorney-Client; Attorney Work Product | 12/21/1967 | PDF | YURATICH EDNA M / ; SCHOENBERGER HERMAN B / ; COOK CLAUDE L / ; BURAD LIZ | N/A | SALE OF PROPERTY BY EDMA M YURATICH TO PAUL LEE COOK |
| LLP-003-000002388 | LLP-003-000002388 | Attorney-Client; Attorney Work Product | 2/1/2005 | PDF | LUNDLIN DOROTHY M ; / TWENTY FIFTH JUDICIAL DISTRICT COURT PARISH OF PLAQUEMINES STATE OF LOUISIANA | PINKINS WEBSTER L | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-003-000002389 | LLP-003-000002389 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-003-000002390 | LLP-003-000002390 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA G ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA V ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF QUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |
| LLP-003-000001439 | LLP-003-000001439 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN | FW: Project: W912P8-05-A-0028 |
| LLP-003-000003795 | LLP-003-000003795 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / USACE MVN ; / EG ENGINEERS, INC. ; FRANKLIN CLARENCE / ; FRANKLINGREEN ANTOINETTE | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52 T20S-R29E 0.061 ACRES (2637 SQUARE FEET) |
| LLP-003-000003796 | LLP-003-000003796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 206E APPLICATION NO: 12-00039657 |
| LLP-003-000003797 | LLP-003-000003797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 216E APPLICATION NO: 12-00045585 |
| LLP-003-000003798 | LLP-003-000003798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 220E APPLICATION NO: 12-00039639 |
| LLP-003-000003799 | LLP-003-000003799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 221E APPLICATION NO: 12-00039640 |
| LLP-003-000003800 | LLP-003-000003800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 222E APPLICATION NO: 12-00039641 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003801 | LLP-003-000003801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 223E APPLICATION NO: 12-00039643 |
| LLP-003-000003802 | LLP-003-000003802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 227E APPLICATION NO: 12-00039645 |
| LLP-003-000003803 | LLP-003-000003803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 228E APPLICATION NO: 12-00039647 |
| LLP-003-000003804 | LLP-003-000003804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 234E APPLICATION NO: 12-00039648 |
| LLP-003-000003805 | LLP-003-000003805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 235E APPLICATION NO: 12-00039649 |
| LLP-003-000003806 | LLP-003-000003806 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / P&J TRUCKING ; FRIERSON JANE ; DEVITT MAY C ; WABRENDORF RITA C | / UNITED STATES OF AMERICA / STATE OF LOUISIANA | P & J TRUCKING |
| LLP-003-000003807 | LLP-003-000003807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 236E APPLICATION NO: 12-00039650 |
| LLP-003-000003808 | LLP-003-000003808 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | SHERIFF / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LUNDLIN DOROTHY ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; WOOTON / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | SALE OF IMMOVABLE PROPERTY BY ERNEST D. WOOTON SHERIFF & EX-OFFICIO AUCTIONEER TO DORA STEWART. WIFE OF/AND THOMAS J. FRIERSON |
| LLP-003-000003809 | LLP-003-000003809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 237E APPLICATION NO: 12-00039651 |
| LLP-003-000003810 | LLP-003-000003810 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA G ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA P ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF OUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003811 | LLP-003-000003811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY PROJECT: W912P8-05-A-0028 TRACT NO: 242E APPLICATION NO: 12-00039653 |
| LLP-003-000001459 | LLP-003-000001459 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tracts 119E, P205 and P206 |
| LLP-003-000002279 | LLP-003-000002279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTEMNET OF THE ARMY URBAN SETTLEMENT SERVICES LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-003-000002280 | LLP-003-000002280 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 119E OWNERS: FAVORS, L.L.C. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-003-000002281 | LLP-003-000002281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTMENT OF THE ARMY URBAN SETTLEMENT SERVICES,LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-003-000002282 | LLP-003-000002282 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P205 OWNERS: BRENDA LYERLY GRESHAM, WIFE OF AND CHARLES GRESHAM, JR. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-003-000002283 | LLP-003-000002283 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002284 | LLP-003-000002284 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHEIF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P206 OWNERS: VINCA PETROVICH OUBRE, WIFE OF AND DAVID OUBRE TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-003-000001511 | LLP-003-000001511 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Blood, Debra H MVN | Blood, Debra H MVN | FW: Urban Trs. 201 - 204, Plaquemines Parish |
| LLP-003-000002011 | LLP-003-000002011 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002012 | LLP-003-000002012 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204E, PLAQUEMINES PARISH OWNER(S): KIM MERRICK AND TANYA MANUEL MERRICK, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002013 | LLP-003-000002013 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 201E-204E NOV. 14, 2006 |
| LLP-003-000001514 | LLP-003-000001514 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Labure, Linda C MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Phillips, Paulette S MVN | FW: Follow up to conference call on Monday, 11/06/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001932 | LLP-003-000001932 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | IKE RICHARD J / IBK GOVERNMENT GROUP, LLC | PHILLIPS PAULETTE / USACE, CONTRACTING DIVISION | FOLLOW UP TO CONFERENCE CALL ON MONDAY, NOVEMBER 6, 2006 |
| LLP-003-000001526 | LLP-003-000001526 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Blood, Debra H MVN | Phillips, Paulette S MVN | Letters to SPA- 4 more from OC |
| LLP-003-000001888 | LLP-003-000001888 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PHILLIPS PAULETTE | BURNELL CHARLOTTE W /STRATEGIC PLANNING ASSOCIATES LLC | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION |
| LLP-003-000001889 | LLP-003-000001889 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PHILLIPS PAULETTE | BURNELL CHARLOTTE W /STRATEGIC PLANNING ASSOCIATES LLC | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION |
| LLP-003-000001890 | LLP-003-000001890 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PHILLIPS PAULETTE | BURNELL CHARLOTTE W/STRATEGIC PLANNING ASSOCIATES LLC | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS.121 & 121E-1 |
| LLP-003-000001891 | LLP-003-000001891 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PHILLIPS PAULETTE | BURNELL CHARLOTTE W /STRATEGIC PLANNING ASSOCIATES LLC | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION |
| LLP-003-000001527 | LLP-003-000001527 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN | FW: Letters to SPA- 4 more from OC |
| LLP-003-000001915 | LLP-003-000001915 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PHILLIPS PAULETTE | BURNELL CHARLOTTE W /STRATEGIC PLANNING ASSOCIATES LLC | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION |
| LLP-003-000001916 | LLP-003-000001916 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PHILLIPS PAULETTE | BURNELL CHARLOTTE W /STRATEGIC PLANNING ASSOCIATES LLC | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION |
| LLP-003-000001917 | LLP-003-000001917 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PHILLIPS PAULETTE | BURNELL CHARLOTTE W/STRATEGIC PLANNING ASSOCIATES LLC | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS.121 & 121E-1 |
| LLP-003-000001918 | LLP-003-000001918 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PHILLIPS PAULETTE | BURNELL CHARLOTTE W /STRATEGIC PLANNING ASSOCIATES LLC | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION |
| LLP-003-000001583 | LLP-003-000001583 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez, Tr. 107, Cantrell |
| LLP-003-000001910 | LLP-003-000001910 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | DIMARCO CERIO / CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 107E GWENDOLYN N. CANTRELL OF ONLY AN UNDIVIDED HALF PART DELTA TITLE CORPORATION |
| LLP-003-000001911 | LLP-003-000001911 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ;  / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-003-000001586 | LLP-003-000001586 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN | FW: W912P8-06-D-0076 / Tract 100E / Marret / DTC#68112 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001693 | LLP-003-000001693 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; MARRET LELAND T / DEPARTMENT OF THE ARMY ; / EMC SURVEYING & MAPPING ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; MCLENDON DAVID V / HERNANDEZ CONSULTING, LLC ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; MCWILLIAM R H ; / MCWILLIAMS COMPANY INC ; MARRET J D ; TYLER VARINA M ; MARRET JEFFERSON M | TOBLER JOHN / HERNANDEZ CONSULTING, LLC ; / UNITED STATES OF AMERICA / DELTA TITLE CORPORATION | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-003-000001694 | LLP-003-000001694 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MARRET LELAND T MARRET J D TYLER VARINA M MARRET JEFFERSON M / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-003-000001695 | LLP-003-000001695 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-003-000001589 | LLP-003-000001589 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Blood, Debra H MVN | Phillips, Paulette S MVN Kiefer, Jeffrey A MVN | FW: Crescent Title - London Ave. Title Reviews |
| LLP-003-000001691 | LLP-003-000001691 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 OCT. 31, 2006 |
| LLP-003-000001594 | LLP-003-000001594 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN | FW: W912P8-06-D-0076 / Tract 107E / Cantrell / DTC#68121 |
| LLP-003-000001729 | LLP-003-000001729 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ; / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-003-000001635 | LLP-003-000001635 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-003-000002567 | LLP-003-000002567 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002569 | LLP-003-000002569 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002571 | LLP-003-000002571 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002574 | LLP-003-000002574 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002576 | LLP-003-000002576 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002577 | LLP-003-000002577 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002578 | LLP-003-000002578 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002579 | LLP-003-000002579 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002580 | LLP-003-000002580 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002581 | LLP-003-000002581 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002584 | LLP-003-000002584 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |
| LLP-003-000001637 | LLP-003-000001637 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Blood, Debra H MVN | Blood, Debra H MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-003-000002508 | LLP-003-000002508 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002509 | LLP-003-000002509 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002510 | LLP-003-000002510 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002511 | LLP-003-000002511 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002512 | LLP-003-000002512 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002513 | LLP-003-000002513 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002514 | LLP-003-000002514 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002515 | LLP-003-000002515 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002516 | LLP-003-000002516 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002517 | LLP-003-000002517 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002518 | LLP-003-000002518 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002519 | LLP-003-000002519 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002520 | LLP-003-000002520 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |
| LLP-003-000001638 | LLP-003-000001638 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Blood, Debra H MVN | Blood, Debra H MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-003-000002405 | LLP-003-000002405 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002406 | LLP-003-000002406 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002407 | LLP-003-000002407 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002408 | LLP-003-000002408 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002409 | LLP-003-000002409 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002410 | LLP-003-000002410 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002411 | LLP-003-000002411 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002412 | LLP-003-000002412 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002413 | LLP-003-000002413 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002414 | LLP-003-000002414 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002415 | LLP-003-000002415 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |
| LLP-003-000001676 | LLP-003-000001676 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Blood, Debra H MVN | Blood, Debra H MVN | FW: Binders w/ changes and tract info |
| LLP-003-000002827 | LLP-003-000002827 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 128E, PLAQUEMINES PARISH OWNER(S): DWAYNE E. ROVIRA, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002828 | LLP-003-000002828 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205E, PLAQUEMINES PARISH OWNER(S): FRANK P. AND ALICE RANDALL GRIZZAFFI, HUSBAND AND WIFE, ET AL TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000002829 | LLP-003-000002829 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002830 | LLP-003-000002830 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002831 | LLP-003-000002831 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002832 | LLP-003-000002832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801  CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 |
| LLP-003-000002833 | LLP-003-000002833 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002834 | LLP-003-000002834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801  CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 |
| LLP-003-000002835 | LLP-003-000002835 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002836 | LLP-003-000002836 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002837 | LLP-003-000002837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801  CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 |
| LLP-003-000002838 | LLP-003-000002838 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002839 | LLP-003-000002839 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 12, 2006 (CERIO) |
| LLP-005-000000134 | LLP-005-000000134 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Kilroy, Maurya MVN | Bergeron, Clara E MVN Just, Gloria N MVN Cruppi, Janet R MVN Stiebing, Michele L MVN Florent, Randy D MVN Buras, Phyllis M MVN Kilroy, Maurya MVN | OC comments, ROE from Port and Biloxi Marsh Land Access Agreement, MRGO Miles 27 to 23 |
| LLP-005-000009423 | LLP-005-000009423 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | KILROY MAURYA | BERGERON CLARA | MEMORANDUM FOR CHIEF, LOCAL SPONOR AND INLEASING ACQUISITION BRANCH REVIEW OF RIGHT OF ENTRY (ROE) FOR SURVEYS, MISSISSIPPI RIVER GULF OUTLET (MRGO) , MILE 27.3 TO MILE 23.2, C/L STATION 2052 to C/L STATION 2264+00, ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000000339 | LLP-005-000000339 | Deliberative Process | 10/1/2003 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Farley, Eileen MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | FW: FY 04 CRA |
| LLP-005-000009381 | LLP-005-000009381 | Deliberative Process | 10/3/2003 | XLS | PURVIANCE CLAIRE/CEMVD-RM-B | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS OF 1 OCT 03 |
| LLP-005-000009382 | LLP-005-000009382 | Deliberative Process | 10/31/2003 | XLS | MIAMI, JEANINE | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS of 1 Oct 03 CUMMULATIVE |
| LLP-005-000009383 | LLP-005-000009383 | Deliberative Process | 9/30/2003 | MSG | Guest, Mark S HQ02 | CDL-MSC-Resource-Mgmt-Offices<br>CDL-All-Resource-Mgmt<br>CDL-All USACE Budget Officers<br>DeAngelis, James J HQ02<br>Coakley, Stephen HQ02<br>Lloyd, Karen D COL HQ02<br>Peek, Roberta S HQ02<br>Hamm, Linda D HQ02<br>Vining, Robert F HQ02<br>Luisa, Pete C HQ02<br>Jurentkuff, Jack HQ02<br>Jones, Kyle L HQ02<br>Cook, Wanda P HQ02<br>Henry, Leonard M HQ02<br>Bittner, Joseph H HQ02<br>Champion, Judy A HQ02<br>Miller, Lizbeth H HQ02<br>Torbett, Frank R HQ02<br>Wagner, Sharon HQ02<br>Specht, Evelyn A HQ02 | FY04 Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015914 | LLP-005-000015914 | Deliberative Process | 10/31/2003 | PDF | DEANGELIS JAMES | N/A | FUNDING AUTHORIZATION DOCUMENT FY 04 DISTRIBUTION OF CIVIL WORKS NEW DISCRETIONARY FUNDING AUTHORITY BY ACCOUNT, BY DIVISION THRU 31 OCTOBER 2003 |
| LLP-005-000015915 | LLP-005-000015915 | Deliberative Process | 9/30/2003 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY04 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| LLP-005-000000437 | LLP-005-000000437 | Attorney-Client; Attorney Work Product | 7/9/2003 | MSG | Kilroy, Maurya MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Grand Isle Easement |
| LLP-005-000009439 | LLP-005-000009439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND CREATION AND RESTORATION EASEMENT |
| LLP-005-000000491 | LLP-005-000000491 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Marie Burge<br>Yvonne Barbier<br>Cerio DiMarco<br>Jan Sutton<br>Kelly Dunn<br>Maurya Kilroy<br>Mike Hays<br>Stephen Bland<br>William Morris | FW: Draft BRAC Deeds |
| LLP-005-000009429 | LLP-005-000009429 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-005-000000755 | LLP-005-000000755 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Kelley, Geanette MVN | Carter, Greg C MVN | FW: Disposal Area 16N |
| LLP-005-000009564 | LLP-005-000009564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |
| LLP-005-000009565 | LLP-005-000009565 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN | FW: PDF file Interim DMMP Report |
| LLP-005-000015913 | LLP-005-000015913 | Attorney-Client; Attorney Work Product | 5/2/2005 | PDF | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT (DMMP) MAY 2, 2005 |
| LLP-005-000001612 | LLP-005-000001612 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | Thomson, Robert J / MVN | Thomson, Robert J / MVN<br>Kilroy, Maurya / MVN<br>Just, Gloria N / MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | Blackwater Operations Manual with attached manual |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000010310 | LLP-005-000010310 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | / USACE, NEW ORLEANS DISTRICT ; / CITY OF BATON ROUGE, EAST BATON ROUGE PARISH ; / PARKS AND RECREATION COMMISSION FOR THE PARISH OF EAST BATON ROUGE ; TORNBLOM CLAUDIA L / THE DEPARTMENT OF THE ARMY ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE | SIMPSON BOBBY / UNITED STATES OF AMERICA | OPERATIONS, MAINTENANCE, REPAIR, REHABILITATION AND REPLACEMENT MANUAL FOR BLACKWATER CONSERVATION AREA (A/K/A COMITE RIVER AT HOOPER ROAD RESTORATION PROJECT) |
| LLP-005-000002326 | LLP-005-000002326 | Deliberative Process | 7/8/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Kelley, Geanette MVN | FW: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| LLP-005-000010594 | LLP-005-000010594 | Deliberative Process | 7/8/2004 | DOC | N/A | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) IS CURRENTLY PERFORMING MAINTENANCE DREDGING IN THE MISSISSIPPI RIVER GULF OUTLET, MILE 47.8 TO 33.8 |
| LLP-005-000010596 | LLP-005-000010596 | Deliberative Process | 7/7/2004 | DOC | N/A | FERNANDEZ ANTHONY | THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) IS CURRENTLY PERFORMING MAINTENANCE DREDGING IN THE MISSISSIPPI RIVER GULF OUTLET, MILE 47.8 TO 33.8 |
| LLP-005-000002373 | LLP-005-000002373 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Falk, Tracy A MVN | mdees@portlc.com amcbride@portlc.com Kilroy, Maurya MVN Accardo, Christopher J MVN Morgan, Robert W MVN Kelley, Geanette MVN Labure, Linda C MVN | FW: Disposal Area 16N |
| LLP-005-000010834 | LLP-005-000010834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |
| LLP-005-000010836 | LLP-005-000010836 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Laigast, Mireya L MVN Kilroy, Maurya MVN | FW: PDF file Interim DMMP Report |
| LLP-005-000016057 | LLP-005-000016057 | Attorney-Client; Attorney Work Product | 5/2/2005 | PDF | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT (DMMP) MAY 2, 2005 |
| LLP-005-000002490 | LLP-005-000002490 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Lewis, William C MVN | Burge, Marie L MVN Just, Gloria N MVN Labure, Linda C MVN Reed, J D MVN Richard, Judy F MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Rosamano, Marco A MVN Berthelot, Deborah A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Kilroy, Maurya MVN Sutton, Jan MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| LLP-005-000010954 | LLP-005-000010954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002595 | LLP-005-000002595 | Deliberative Process | 12/26/2002 | MSG | Lewis, William C MVN | Podany, Thomas J MVN Janet Cruppi Joseph Kopec Judy Richard Linda Labure Marco Rosamano William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Marie Burge Yvonne Barbier | RE: Dutch Questionnaire |
| LLP-005-000010994 | LLP-005-000010994 | Deliberative Process | 12/19/2002 | MSG | Podany, Thomas J MVN | Fairless, Robert T MVN Breerwood, Gregory E MVN Labure, Linda C MVN Earl, Carolyn H MVN Satterlee, Gerard S MVN Baumy, Walter O MVN Lewis, William C MVN | Dutch Questionnaire |
| LLP-005-000010995 | LLP-005-000010995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | A CONVERSATION ABOUT LOUISIANA LEVEES |
| LLP-005-000016065 | LLP-005-000016065 | Deliberative Process | 9/25/2002 | DOC | / NETHERLANDS MINISTRY OF TRANSPORT, PUBLIC WORKS AND WATER MANAGEMENT ; VANURK ANNE ; DEBRUIN DICK | N/A | INTEGRATED FLOOD MANAGEMENT IN DELTAS AND LOW-LAND RIVER REGIONS |
| LLP-005-000002856 | LLP-005-000002856 | Attorney-Client; Attorney Work Product | 7/23/2001 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Richard, Judy F MVN Rosamano, Marco A MVN Burge, Marie L MVN Just, Gloria N MVN Labure, Linda C MVN Reed, J D MVN Walker, Deanna E MVN Berthelot, Deborah A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Kilroy, Maurya MVN Sutton, Jan MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| LLP-005-000011105 | LLP-005-000011105 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| LLP-005-000011106 | LLP-005-000011106 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| LLP-005-000011107 | LLP-005-000011107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000011108 | LLP-005-000011108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| LLP-005-000002865 | LLP-005-000002865 | Attorney-Client; Attorney Work Product | 7/11/2001 | MSG | Kilroy, Maurya MVN | Macabitas, Randolph A MVN Reed, J D MVN Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | Draft estate, Luling Ecosystem CAP project |
| LLP-005-000011224 | LLP-005-000011224 | Attorney-Client; Attorney Work Product | 06/XX/1995 | DOC | N/A | N/A | AQUATIC ECOSYSTEM RESTORATION EASEMENT |
| LLP-005-000003112 | LLP-005-000003112 | Attorney-Client; Attorney Work Product | 7/20/2001 | MSG | Lewis, William C MVN | Berthelot, Deborah A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Richard, Judy F MVN Burge, Marie L MVN Just, Gloria N MVN Labure, Linda C MVN Reed, J D MVN Walker, Deanna E MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| LLP-005-000011125 | LLP-005-000011125 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| LLP-005-000011126 | LLP-005-000011126 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| LLP-005-000011127 | LLP-005-000011127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| LLP-005-000011128 | LLP-005-000011128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003145 | LLP-005-000003145 | Attorney-Client; Attorney Work Product | 5/20/2002 | MSG | Lewis, William C MVN | Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Judy Richard<br>Linda Labure<br>Marie Burge<br>Yvonne Barbier<br>Janet Cruppi<br>Joseph Kopec<br>Marco Rosamano | FW: USACE/GSA Partnering Workshop, Fort Worth, 29-30 May 02 |
| LLP-005-000011564 | LLP-005-000011564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 2: KEY PRICING ELEMENTS |
| LLP-005-000011565 | LLP-005-000011565 | Attorney-Client; Attorney Work Product | 8/21/2001 | DOC | N/A | N/A | RESPONSES TO ARMY CORPS OF ENGINEERS PRICING QUESTIONS |
| LLP-005-000011566 | LLP-005-000011566 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | POLLY BRIAN | HYLTON WALTER H / USACE | TRANSMITTAL OF QUESTION AND ANSWER SUMMARY OF THE PRICING POLICY AND OCCUPANCY AGREEMENT QUESTIONS |
| LLP-005-000011567 | LLP-005-000011567 | Attorney-Client; Attorney Work Product | 4/16/2001 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS PROPOSED AGENCY-SPECIFIC OCCUPANCY AGREEMENT TOPICS GSA MEETING |
| LLP-005-000003204 | LLP-005-000003204 | Deliberative Process | 10/2/2001 | MSG | Dorcey, Thomas J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russo, Edmond J MVN<br>Dykes, Joseph L MVN<br>Brown, Jane L MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | WIne Island Dredge Disposal RE |
| LLP-005-000011844 | LLP-005-000011844 | Deliberative Process | 10/2/2001 | DOC | SATTERLEE GERARD S/CEMVN-ED-LW | REAL ESTATE DIVISION CHIEF | HOUMA NAVIGATION CANAL - CAT ISLAND PASS, MAINTENANCE DREDGING, C/L STATION 2000+00 TO C/L STATION 2145+00, TERREBONE PARISH, LOUISIANA ED 00-058 |
| LLP-005-000011845 | LLP-005-000011845 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLACEMENT OF DREDGED MATERIAL |
| LLP-005-000003265 | LLP-005-000003265 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Just, Gloria N MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| LLP-005-000012151 | LLP-005-000012151 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| LLP-005-000012152 | LLP-005-000012152 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| LLP-005-000016079 | LLP-005-000016079 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| LLP-005-000003371 | LLP-005-000003371 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | CEMVN-RE-L (405-90) |
| LLP-005-000011401 | LLP-005-000011401 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / CEMVN RE L | BURDINE CAROL / CEMVN PM E | RIGHT OF ENRY FOR CONSTRUCTION PURPOSES NEW ORLEANS TO VENICE WEST BANK HURRICANE PROTECTION FORT JACKSON TO VENICE LEVEE ENLARGEMENT 2ND ENLARGEMENT BASLINE STATIONS 1319+00 TO 1797+40 PLAQUEMINES PARISH LOUISIANA ED96-001 |
| LLP-005-000011402 | LLP-005-000011402 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RIGHTS-OF-WAY for Cassandra's reviw |
| LLP-005-000016076 | LLP-005-000016076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003386 | LLP-005-000003386 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Cruppi, Janet R MVN | Russell, Renee M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | FW: CEMVN-RE-L (405-90) |
| LLP-005-000011184 | LLP-005-000011184 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / CEMVN-RE-L | BURDINE CAROL / CEMVN-PM-E / C/PPPMD | RIGHT OF ENTRY FOR CONSTRUCTION PURPOSES, NEW ORLEANS TO VENICE, WEST BANK HURICANE PROTECTION , FORT JACKSON TO VENICE LEVEE ENLARGEMENT , 2ND ENLARGEMENT BASELINE STATIONS 1319+00 TO 1797+40, PLAQUEMINES PARISH, LOUISIANA ED96-001 |
| LLP-005-000011185 | LLP-005-000011185 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RIGHTS-OF-WAY for Cassandra's reviw |
| LLP-005-000016072 | LLP-005-000016072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-005-000003621 | LLP-005-000003621 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Proposed revisions to standard temporary construction easement, Bayou Carpe |
| LLP-005-000011280 | LLP-005-000011280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT |
| LLP-005-000003846 | LLP-005-000003846 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | Kilroy, Maurya MVN | 'billg@dnr.state.la.us'<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Proposed revisions to draft DNR CWPPRA Oyster Lease Acquisition Program/Policy |
| LLP-005-000011971 | LLP-005-000011971 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | CALDWELL JACK C | / CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| LLP-005-000003853 | LLP-005-000003853 | Attorney-Client; Attorney Work Product | 6/5/2002 | MSG | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Williams, Janice D MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Binet, Jason A MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | Oyster Lease Analysis and Coordination, BBWW Mi. 16-0 Dredge |
| LLP-005-000011314 | LLP-005-000011314 | Attorney-Client; Attorney Work Product | 6/4/2002 | RTF | RUSSO EDMOND J / DEPARTMENT OF THE ARMY MVN | GOOD BILL / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>BRODNAX CHERYL<br>HARRIS JEFF | PLANNING WETLAND CREATION USING DREDGED MATERIALS DURING CHANNEL MAINTENANCE OF BARATARIA BAY WATERWAY, MI. 16 TO 0 REACH |
| LLP-005-000003854 | LLP-005-000003854 | Attorney-Client; Attorney Work Product | 6/5/2002 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000011332 | LLP-005-000011332 | Attorney-Client; Attorney Work Product | 6/4/2002 | RTF | RUSSO EDMOND J / DEPARTMENT OF THE ARMY MVN | GOOD BILL / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES BRODNAX CHERYL HARRIS JEFF | PLANNING WETLAND CREATION USING DREDGED MATERIALS DURING CHANNEL MAINTENANCE OF BARATARIA BAY WATERWAY, MI. 16 TO 0 REACH |
| LLP-005-000004157 | LLP-005-000004157 | Deliberative Process | 6/13/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | FW: Corrections to the authorization for entry form |
| LLP-005-000012835 | LLP-005-000012835 | Deliberative Process | XX/XX/20XX | DOC | ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; JACKSON ISAAC/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 |
| LLP-005-000004173 | LLP-005-000004173 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Just, Gloria N MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Yet another request for information... |
| LLP-005-000012226 | LLP-005-000012226 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-005-000004205 | LLP-005-000004205 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | 'mdees@portlc.com' Laigast, Mireya L MVN Falk, Tracy A MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Letter of Intent |
| LLP-005-000012619 | LLP-005-000012619 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | ROBINSON JAMES L | JESELINK STEPHEN E / MVN FALK TRACY KILROY MAURYA LAIGAST MIREYA MERAS WENDELL DEES MICHAEL K | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000004206 | LLP-005-000004206 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | 'mdees@portlc.com' Laigast, Mireya L MVN Falk, Tracy A MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Revised draft letter of intent |
| LLP-005-000012635 | LLP-005-000012635 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | ROBINSON JAMES L | JESELINK STEPHEN E / MVN FALK TRACY KILROY MAURYA LAIGAST MIREYA MERAS WENDELL DEES MICHAEL K | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000004213 | LLP-005-000004213 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: FY 06 VTC Fact Sheets |
| LLP-005-000012371 | LLP-005-000012371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| LLP-005-000012372 | LLP-005-000012372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| LLP-005-000012373 | LLP-005-000012373 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| LLP-005-000012374 | LLP-005-000012374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| LLP-005-000012375 | LLP-005-000012375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| LLP-005-000012376 | LLP-005-000012376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012377 | LLP-005-000012377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| LLP-005-000012378 | LLP-005-000012378 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| LLP-005-000012379 | LLP-005-000012379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |
| LLP-005-000004242 | LLP-005-000004242 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Negotiations Report for Tract No. 118 |
| LLP-005-000012546 | LLP-005-000012546 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | RUSSELL RENEE M / REAL ESTATE DIVISION | LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 118 (FORMERLY TRACT NO. 118E) |
| LLP-005-000004244 | LLP-005-000004244 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Kilroy, Maurya MVN | Segrest, John C MVD Glorioso, Daryl G MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Disposal Easements, Calcasieu River & Pass |
| LLP-005-000012668 | LLP-005-000012668 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Kilroy, Maurya MVN | 'Mike Dees' Just, Gloria N MVN Falk, Tracy A MVN Kelley, Geanette MVN Kilroy, Maurya MVN | Authorization of Entry to Disposal Areas and Grant of Particular Use |
| LLP-005-000012669 | LLP-005-000012669 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVN Price, Cassandra P MVD Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN | Disposal Easements, Calcasieu River & Pass |
| LLP-005-000012670 | LLP-005-000012670 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Kilroy, Maurya MVN | Price, Cassandra P MVD Sloan, G Rogers MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN | RE: Disposal Easements, Calcasieu River & Pass |
| LLP-005-000016090 | LLP-005-000016090 | Attorney-Client; Attorney Work Product | 6/22/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / MVN ; DEES MICHAEL K / ; KILROY MAURYA | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000016091 | LLP-005-000016091 | Attorney-Client; Attorney Work Product | 6/22/2004 | PDF | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN ; MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; BROGNA BETTY M / ; JUST GLORIA N / ; EDWARDS SHARON / ; MANUEL LINDA S / ; DEES MICHAEL K | N/A | GRANT OF PARTICULAR USE FOR CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000016092 | LLP-005-000016092 | Attorney-Client; Attorney Work Product | 2/16/1961 | DOC | MOSELEY W C / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CALCASIEU | N/A | W.C. MOSELEY PRESIDENT OF THE BOARD OF COMMISSIONERS OF THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT APPEARING BEFORE WARREN E. HOOD |
| LLP-005-000016093 | LLP-005-000016093 | Attorney-Client; Attorney Work Product | 10/18/1962 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CALCASIEU ; / STATE OF LOUISIANA PARISH OF CALCASIEU | N/A | P. CHAFFTI PRESIDENT OF THE BOARD OF COMMISSIONERS OF THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT APPEARING BEFORE JAMES R. ST. DIZIER |
| LLP-005-000004293 | LLP-005-000004293 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kelley, Geanette MVN | FW: Yet another request for information... (Calcasieu cheniere LNG) |
| LLP-005-000012745 | LLP-005-000012745 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004309 | LLP-005-000004309 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN | FW: URA for Plaquemines Setbacks? |
| LLP-005-000012618 | LLP-005-000012618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-005-000004386 | LLP-005-000004386 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Laigast, Mireya L MVN | Singh, Yojna MVN<br>'W - Jim Robinson (E-mail)'<br>Bongiovanni, Linda L MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>'w - Adam McBride (E-mail)'<br>'W - Don Voros (E-mail)'<br>'W - Mike Dees (E-mail)'<br>'W - Wendell Mears (E-mail)'<br>Salyer, Michael R MVN<br>Entwisle, Richard C MVN<br>'Angela_Trahan@fws.gov'<br>'David_Walther@fws.gov'<br>Labiche, Melanie L MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Falk, Tracy A MVN<br>Laigast, Mireya L MVN | RE: Corps/Port 9 Nov 2005 Meeting Notes |
| LLP-005-000011962 | LLP-005-000011962 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F ;  / CORPS OF ENGINEERS ;  / PORT OF LAKE CHARLES | FILE<br>FALK TRACY / USACE<br>BROUSSARD RICK / USACE<br>BAIRD BRUCE / USACE<br>LAIGAST MIREYA / USACE<br>KILROY MAURYA / USACE<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE<br>SINGH YOJNA / USACE<br>ENTWISLE RICHARD / USACE<br>CREEF ED / USACE<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / U.S. FISH AND WILDLIFE SERVICES<br>DELAINE TERENCE / U.S. FISH AND WILDLIFE SERVICES<br>TRAHAN ANGELA / U.S. FISH AND WILDLIFE SERVICES<br>WALTER DAVID / U.S. FISH AND WILDLIFE SERVICES | MEMORANDUM FOR: FILE 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES RE: CALCASIEU RIVER AND PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004387 | LLP-005-000004387 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Singh, Yojna MVN | 'W - Jim Robinson (E-mail)' Bongiovanni, Linda L MVN Broussard, Richard W MVN Creef, Edward D MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Laigast, Mireya L MVN Morgan, Robert W MVN w - Adam McBride (E-mail) W - Don Voros (E-mail) W - Mike Dees (E-mail) W - Wendell Mears (E-mail) Salyer, Michael R MVN Entwisle, Richard C MVN Angela_Trahan@fws.gov 'David_Walther@fws.gov' Labiche, Melanie L MVN Brouillette, Phillip K MVN LeBlanc III, Edward L MVN Falk, Tracy A MVN | Corps/Port 9 Nov 2005 Meeting Notes |
| LLP-005-000011963 | LLP-005-000011963 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F | FILE FALK TRACY / USACE OPERATIONS DIVISION BROUSSARD RICK / USACE ENGINEERING DIVISION BAIRD BRUCE / USACE MANAGEMENT DIVISION LAIGAST MIREYA / USACE MANAGEMENT DIVISION KILROY MAURYA / USACE OFFICE OF COUNSEL JUST GLORIA / USACE MORGAN ROBERT / USACE OPERATIONS DIVISION SINGH YOJNA USACE OPERATIONS DIVISION CREEF E D / USACE OPERATIONS DIVISION MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT VOROS DON / U.S. FISH AND WILDLIFE DELAINE TERENCE / LAKE CHARLES HARBOR & TERMINAL DISTRICT TRAHAN ANGELA / LAKE CHARLES HARBOR & TERMINAL DISTRICT WALTER DAVID / LAKE CHARLES HARBOR & TERMINAL DISTRICT | MEMORANDUM FOR: FILE 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES CALCASIEU RIVER AND PASS |
| LLP-005-000004414 | LLP-005-000004414 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Labure, Linda C MVN | Elmer, Ronald R MVN Just, Gloria N MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| LLP-005-000012174 | LLP-005-000012174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004419 | LLP-005-000004419 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Singh, Yojna MVN | Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | meeting notes |
| LLP-005-000012280 | LLP-005-000012280 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F | FILE<br>FALK TRACY / USACE<br>BROUSSARD RICK / USACE<br>BAIRD BRUCE / USACE<br>LAIGAST MIREYA / USACE<br>KILROY MAURYA / USACE<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE<br>SINGH YOJNA / USACE<br>ENTWISLE RICHARD / USACE<br>CREEF ED / USACE<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / US FISH AND WILDLIFE SERVICES<br>DELAINE TERENCE / US FISH AND WILDLIFE SERVICES<br>TRAHAN ANGELA / US FISH AND WILDLIFE SERVICES<br>WALTER DAVID / US FISH AND WILDLIFE SERVICES | 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES RE: CALCASIEU RIVER AND PASS |
| LLP-005-000004533 | LLP-005-000004533 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Elmer, Ronald R MVN | Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Miller, Katie R MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN<br>DiMarco, Cerio A MVN<br>Quillens, Lydia A MVN<br>Klock, Todd M MVN<br>Wagner, Herbert J MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| LLP-005-000011839 | LLP-005-000011839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| LLP-005-000004688 | LLP-005-000004688 | Deliberative Process | 8/18/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Sabine - Negotiations Report for Tract No. 118 |
| LLP-005-000012774 | LLP-005-000012774 | Deliberative Process | 4/1/2003 | TXT1 | RUSSELL RENEE M / REAL ESTATE DIVISION ; LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQ BR ; LABURE LINDA C / REAL ESTATE DIVISION ; / DIST DIV OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION<br>LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | ENG FORM 3423 NEGOTIATOR'S REPORT TRACT NO. 118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004690 | LLP-005-000004690 | Deliberative Process | 8/17/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Sabine - Negotiations Report for Tract No. 118 |
| LLP-005-000012810 | LLP-005-000012810 | Deliberative Process | 4/1/2003 | TXT1 | RUSSELL RENEE M / REAL ESTATE DIVISION ; LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQ BR ; LABURE LINDA C / REAL ESTATE DIVISION ; / DIST DIV OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION<br>LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | ENG FORM 3423 NEGOTIATOR'S REPORT TRACT NO. 118 |
| LLP-005-000004812 | LLP-005-000004812 | Deliberative Process | 1/21/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: FY04 Agreement Schedule |
| LLP-005-000013722 | LLP-005-000013722 | Deliberative Process | 10/31/2004 | XLS | N/A | N/A | STUDY OR PROJECT LIST |
| LLP-005-000013723 | LLP-005-000013723 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATIVE AGREEMENT FISCAL YEAR 2004 |
| LLP-005-000013724 | LLP-005-000013724 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS DISTRICT - FY 2004 AGREEMENT SCHEDULE |
| LLP-005-000013725 | LLP-005-000013725 | Deliberative Process | 10/28/2003 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| LLP-005-000004974 | LLP-005-000004974 | Deliberative Process | 11/21/2003 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: MVD PMP for USACE 2012 at submitted to HQs |
| LLP-005-000013812 | LLP-005-000013812 | Deliberative Process | 10/31/2004 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| LLP-005-000013813 | LLP-005-000013813 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| LLP-005-000013814 | LLP-005-000013814 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| LLP-005-000013815 | LLP-005-000013815 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| LLP-005-000013816 | LLP-005-000013816 | Deliberative Process | 11/3/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |
| LLP-005-000004995 | LLP-005-000004995 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-005-000012712 | LLP-005-000012712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGC RIGHTS-OF-WAY ISSUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012713 | LLP-005-000012713 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Foret, William A MVN | Rush, Freddie S MVD<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Matsuyama, Glenn MVN<br>Foret, William A MVN<br>Lewis, William C MVN<br>Dyer, Winifred A MVN<br>Pecoul, Diane K MVN<br>Tilden, Audrey A MVN<br>Ramirez, Adolfo MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Foret, William A MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Jeselink, Stephen E Maj MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN | AGC Specifications Meeting Discussion Topics - New Orleans District's Consolidated Response |
| LLP-005-000016094 | LLP-005-000016094 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP<br>Holmes, Daniel J MVR<br>Ross, Lenard H MVS<br>Mcnutt, David L MVM<br>Stewart, Scott MVK<br>Foret, William A MVN<br>Hart, John A LRDOR<br>Baker, George A SAD<br>Alverson, Darrell SWD<br>Seibel, Dennis MVS<br>Krull, Jeff P HQ02<br>Thomas, Clarence E MVD | 2004 AGC ITEMS |
| LLP-005-000016095 | LLP-005-000016095 | Attorney-Client; Attorney Work Product | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| LLP-005-000016202 | LLP-005-000016202 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | LUHR MIKE / SPECIFICATIONS COMMITTEE ; / MISSISSIPPI VALLEY BRANCH | RILEY DON T / MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS |
| LLP-005-000005188 | LLP-005-000005188 | Deliberative Process | 1/15/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | MVN Policy on Relocations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013006 | LLP-005-000013006 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C/REAL ESTATE DIVISION; TERRELL BRUCE A/CONSTRUCTION DIVISION; BAUMY WILLIAM O/ENGINEERING DIVISION; FREDERICK DENISE D/DISTRICT COUNSEL ; BREERWOOD GREGORY E/OPERATIONS DIVISION; WEBER BRENDA L/RESOURCE MANAGEMENT OFFICE; SALA JOHN P/PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-005-000005198 | LLP-005-000005198 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN Morris, William S SPK Morris, William S SPK Kilroy, Maurya MVN Just, Gloria N MVN | Recent certification from attorney |
| LLP-005-000013315 | LLP-005-000013315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE | N/A | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES, IBERVILLE PARISH, LOUISIANA (SECTION 1135 PROJECT) |
| LLP-005-000005221 | LLP-005-000005221 | Deliberative Process | 10/30/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Kilroy, Maurya MVN | FW: Ramp Letter |
| LLP-005-000012407 | LLP-005-000012407 | Deliberative Process | XX/XX/XXXX | DOC | CRUPPI JANET R/MVN ACQUISITION BRANCH LOCAL SPONSOR INLEASING | MARCELLO JOSEPH C/MARCO, INC. STROMAIN CHARLES/STATE LAND OFFICE BERNARD TOM/LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION HOFFPAUIR HELEN/LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION REAL ESTATE SECTION LEBLANC RODNEY/ST. CHARLES PARISH GOVERNMENT PUBLIC WORKS DEPARTMENT NAOMI/CEMVN-PM-E FREDINE/CEMVN-PM-E WRIGHT/CEMVN-ED-LS /CEMVN-CD | CONSTRUCT SECOND LIFT ENLARGEMENT IN CONNECTION WITH THE DAVIS POND FRESHWATER DIVERSION PROJECT, CONTRACT 2A, EAST GUIDE LEVEE, SECOND ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-005-000005233 | LLP-005-000005233 | Deliberative Process | 11/20/2003 | MSG | Kilroy, Maurya MVN | Legendre, Ronald G MVN Hunter, Alan F MVN Just, Gloria N MVN Kilroy, Maurya MVN | draft response to Shell, Pass a Loutre |
| LLP-005-000012632 | LLP-005-000012632 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPONSE TO SHELL PASS A LOUTRE |
| LLP-005-000005272 | LLP-005-000005272 | Deliberative Process | 1/26/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN | Proposed revisions to Tracy Falk's letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012778 | LLP-005-000012778 | Deliberative Process | 1/23/2004 | RTF | FALK TRACY F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN COLONEL / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN-OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN-OC | OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000005323 | LLP-005-000005323 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: CWPPRA CSAs |
| LLP-005-000013108 | LLP-005-000013108 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | COMMENTS RE 21 APR 04 HO REVIEW TEAM REVISIONS TO PHASE I AGREEMENT, CWPRRA |
| LLP-005-000005362 | LLP-005-000005362 | Attorney-Client; Attorney Work Product | 3/30/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: CWPPRA Models - heads up |
| LLP-005-000013005 | LLP-005-000013005 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Young, Anne M HQ02 Bindner, Roseann R HQ02 Smith, Kim L HQ02 Bayert, William K HQ02 Landau, Nicholas J HQ02 Micik, John HQ02 Kilroy, Maurya MVN Miller, Gregory B MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Cobb, Stephen MVD Price, Cassandra P MVD Browning, Gay B MVN | RE: CWPPRA Info |
| LLP-005-000016103 | LLP-005-000016103 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | / MVN | N/A | BREAUX COASTAL WETLANDS ACT |
| LLP-005-000016104 | LLP-005-000016104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION & RESTORATION ACT PUBLIC LAW 101-646, TITLE III (ABBREVIATED SUMMARY OF THE ACT, NOT PART OF THE ACT) |
| LLP-005-000016105 | LLP-005-000016105 | Attorney-Client; Attorney Work Product | 07/XX/2002 | DOC | LEBLANC JULIE Z ; CONSTANCE TROY ; CEMVN-PM-C | / NEW ORLEANS DISTRICT | FACT SHEET COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| LLP-005-000005375 | LLP-005-000005375 | Deliberative Process | 3/22/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Grand Isle Renourishment Project - List of Issues |
| LLP-005-000013328 | LLP-005-000013328 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005388 | LLP-005-000005388 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Benney's Bay |
| LLP-005-000013209 | LLP-005-000013209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES - BENNEY'S BAY SEDIMENT DIVERSION; CWPPRA |
| LLP-005-000005421 | LLP-005-000005421 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 303(e), CWPPRA |
| LLP-005-000013114 | LLP-005-000013114 | Attorney-Client; Attorney Work Product | 5/18/2004 | WPD | ALTMAN JIM | MERHI ISMAIL<br>/ CRD<br>MERHI ISMAIL / CED<br>BROUSSARD LOLAND / NRCS<br>KINLER QUIN / NRCS | PROJECT LANDRIGHTS 30% DESIGN REPORT RACCOON ISLAND SHORELINE PROTECTION / MARSH CREATION PROJECT TE-48 |
| LLP-005-000005436 | LLP-005-000005436 | Deliberative Process | 6/29/2004 | MSG | Kilroy, Maurya MVN | Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Meeting with Port Notes 02 Jun RESEND |
| LLP-005-000013838 | LLP-005-000013838 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013840 | LLP-005-000013840 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-005-000005478 | LLP-005-000005478 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-005-000014154 | LLP-005-000014154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-005-000005564 | LLP-005-000005564 | Attorney-Client; Attorney Work Product | 2/27/2004 | MSG | Kilroy, Maurya MVN | Zack, Michael MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Draft memo to Col. Rowan, Grand Isle |
| LLP-005-000012629 | LLP-005-000012629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE AND VICINITY, LOUISIANA PROJECT |
| LLP-005-000005731 | LLP-005-000005731 | Attorney-Client; Attorney Work Product | 3/30/2004 | MSG | Leonard E. Pauley, Jr. [lpauley@xspedius.net] | Kilroy, Maurya<br>Russell, Renee M<br>Gloria N. Just | Ownership on Erwin/Barr |
| LLP-005-000013582 | LLP-005-000013582 | Attorney-Client; Attorney Work Product | XXXXXXX | MSG | N/A | N/A | The Pauley Corporation Contact information |
| LLP-005-000013583 | LLP-005-000013583 | Attorney-Client; Attorney Work Product | 3/24/2004 | PDF | / HERBERT ABSTRACT COMPANY INC | N/A | FEE OWNERSHIP REPORT |
| LLP-005-000016116 | LLP-005-000016116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO OF THE PAULEY CORPORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005794 | LLP-005-000005794 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN | Agenda |
| LLP-005-000013733 | LLP-005-000013733 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA MARCH 26, 2004 |
| LLP-005-000005845 | LLP-005-000005845 | Deliberative Process | 11/5/2003 | MSG | Hennington, Susan M MVN | Andy Galliano (E-mail)<br>Bren Haase (E-mail)<br>Brian Marcks (E-mail)<br>David Carmadelle (E-mail)<br>Fred Dunham (E-mail)<br>George Boddie (E-mail)<br>Greg DuCote (E-mail)<br>Gregory Grandy (E-mail)<br>Jason Adriance (E-mail)<br>Scott Dusang (E-mail)<br>Jeff Harris (E-mail)<br>Jeffery M. Pena (E-mail)<br>John Hodnett (E-mail)<br>Joyce Mazourek (E-mail)<br>Larry Wiespape (E-mail)<br>Manuel Ruiz (E-mail)<br>O'Neil Malbrough (E-mail)<br>Pete Chocheles (E-mail)<br>Richard Hartman (E-mail)<br>Robert Adams (E-mail 2)<br>Tom Bjornsen (E-mail)<br>Wayne Keller (E-mail)<br>Billy Tauzin (E-mail)<br>Martin Cancienne (E-mail)<br>Baird, Bruce H MVN<br>Benavides, Ada L MVN<br>Binet, Jason A MVN<br>Dietrich, Kirk E MVN<br>Exnicios, Joan M MVN<br>Gilmore, Christophor E MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN | Agenda for 6 Nov 03 BBWW/Bayou Rigaud Meeting (1-3 pm) |
| LLP-005-000013204 | LLP-005-000013204 | Deliberative Process | 11/6/2003 | DOC | / USACE | N/A | AGENDA BARATARIA BAY WATERWAY (BBWW) CHANNEL MAINTENANCE PLANNING MEETING US ARMY CORPS OF ENGINEERS (USACE), NEW ORLEANS DISTRICT, RM. 167 NOVEMBER 6, 2003 |
| LLP-005-000006169 | LLP-005-000006169 | Deliberative Process | 3/22/2004 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN | FW: Grand Isle Renourishment Project - List of Issues |
| LLP-005-000012952 | LLP-005-000012952 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006173 | LLP-005-000006173 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Rowe, Casey J MVN | RE: Port of Lake Charles 3/4/04 Letter |
| LLP-005-000013037 | LLP-005-000013037 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWMAN PETER J / USACE | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-005-000006183 | LLP-005-000006183 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Just, Gloria N MVN | Russell, Renee M MVN | FW: CWPPRA, Benney's Bay |
| LLP-005-000013200 | LLP-005-000013200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES - BENNEY'S BAY SEDIMENT DIVERSION; CWPPRA |
| LLP-005-000006226 | LLP-005-000006226 | Deliberative Process | 4/27/2004 | MSG | Just, Gloria N MVN | Russell, Renee M MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project, Tract 118E |
| LLP-005-000013316 | LLP-005-000013316 | Deliberative Process | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-005-000013317 | LLP-005-000013317 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-005-000006242 | LLP-005-000006242 | Deliberative Process | 6/10/2004 | MSG | Just, Gloria N MVN | Bharat, Angelica MVN<br>Kilroy, Maurya MVN | FW: Meeting with Port Notes 02 Jun RESEND |
| LLP-005-000013232 | LLP-005-000013232 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013233 | LLP-005-000013233 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-005-000006351 | LLP-005-000006351 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-005-000014101 | LLP-005-000014101 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| LLP-005-000006352 | LLP-005-000006352 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Just, Gloria N MVN | O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-005-000014105 | LLP-005-000014105 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| LLP-005-000014106 | LLP-005-000014106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-005-000006353 | LLP-005-000006353 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Just, Gloria N MVN | Mathies, Linda G MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-005-000014117 | LLP-005-000014117 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| LLP-005-000014118 | LLP-005-000014118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-005-000006362 | LLP-005-000006362 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Atchafalaya River, Atchafalaya Station, Mile 58.2 R, St. Martin Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000014109 | LLP-005-000014109 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | MARANTO MICHAEL A/ATCHAFALAYA BASIN LEVEE DISTRICT | TREWIN JACOB/ST. MARTIN LAND COMPANY<br>CRUPPI JANET R/MVN | RIGHT OF ENTRY TO CONDUCT STONE HARD POINT CONSTRUCTION, ALONG THE ATCHAFALAYA RIVER, ATCHAFALAYA STATION, MILE 58.2-R, ST. MARTIN PARISH, LOUISIANA |
| LLP-005-000006760 | LLP-005-000006760 | Deliberative Process | 6/23/2004 | MSG | Broussard, Richard W MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | RE: Meeting with Port Notes 02 Jun RESEND |
| LLP-005-000013982 | LLP-005-000013982 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-005-000006804 | LLP-005-000006804 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Rowe, Casey J MVN<br>Carney, David F MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Hennington, Susan M MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Just, Gloria N MVN | FW: BCOE Review of P&S for CWPPRA South White Lake- Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-005-000013960 | LLP-005-000013960 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006931 | LLP-005-000006931 | Deliberative Process | 8/23/2004 | MSG | Dunn, Kelly G MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN | RE: Grand Isle REP |
| LLP-005-000012697 | LLP-005-000012697 | Deliberative Process | 8/19/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN GRAND ISLE-FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-005-000006941 | LLP-005-000006941 | Deliberative Process | 9/7/2004 | MSG | Dunn, Kelly G MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | Oops!  Wrong one! |
| LLP-005-000012616 | LLP-005-000012616 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT LAKE BORGNE AND MISSISSIPPI RIVER-GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| LLP-005-000007143 | LLP-005-000007143 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Labure, Linda C MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Segrest, John C MVD<br>Wilbanks, Rayford E MVD<br>Park, Michael F MVN<br>Frederick, Denise D MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Hughes, Susan B HQ02<br>Glorioso, Daryl G MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | RE: Rep. Boustany request |
| LLP-005-000015053 | LLP-005-000015053 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Wilbanks, Rayford E MVD<br>Park, Michael F MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Hughes, Susan B HQ02 | FW: Rep. Boustany request |
| LLP-005-000016178 | LLP-005-000016178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-005-000016179 | LLP-005-000016179 | Attorney-Client; Attorney Work Product | 7/23/2005 | MSG | Segrest, John C MVD | Hughes, Susan B HQ02 | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-005-000016206 | LLP-005-000016206 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-005-000016207 | LLP-005-000016207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-005-000016208 | LLP-005-000016208 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007193 | LLP-005-000007193 | Deliberative Process | 2/17/2006 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| LLP-005-000015766 | LLP-005-000015766 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| LLP-005-000007239 | LLP-005-000007239 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-005-000015797 | LLP-005-000015797 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-005-000015798 | LLP-005-000015798 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-005-000015799 | LLP-005-000015799 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-005-000007586 | LLP-005-000007586 | Deliberative Process | 2/14/2005 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Rowe, Casey J MVN<br>Laigast, Mireya L MVN<br>Kelley, Geanette MVN | RE: Corps/Port 3/2/05 Meeting Agenda |
| LLP-005-000014136 | LLP-005-000014136 | Deliberative Process | 3/2/2005 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA |
| LLP-005-000007627 | LLP-005-000007627 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN<br>Bonanno, Brian P MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Vinger, Trudy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Kelley, Geanette MVN | RE: Draft Letter to Pinnacle's Attorney |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015060 | LLP-005-000015060 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000007699 | LLP-005-000007699 | Deliberative Process | 6/10/2005 | MSG | Just, Gloria N MVN | Kelley, Geanette MVN Bergeron, Clara E MVN | FW: MRGO Right-of-Entry (ROE) Requests |
| LLP-005-000014315 | LLP-005-000014315 | Deliberative Process | 6/10/2005 | RTF | KELLEY GEANETTE | JUST GLORIA N | MRGO, MILES 58.0 TO 31.2 (SURVEYS) |
| LLP-005-000014316 | LLP-005-000014316 | Deliberative Process | 6/10/2005 | RTF | BERGERON CLARA; | JUST GLORIA N | STATUS OF MRGO PROJECTS |
| LLP-005-000007700 | LLP-005-000007700 | Deliberative Process | 6/10/2005 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN Kelley, Geanette MVN Bergeron, Clara E MVN | MRGO |
| LLP-005-000014337 | LLP-005-000014337 | Deliberative Process | 6/10/2005 | RTF | KELLEY GEANETTE | JUST GLORIA N | MRGO, MILES 58.0 TO 31.2 (SURVEYS) |
| LLP-005-000014338 | LLP-005-000014338 | Deliberative Process | 6/10/2005 | RTF | BERGERON CLARA; | JUST GLORIA N | STATUS OF MRGO PROJECTS |
| LLP-005-000007714 | LLP-005-000007714 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Labure, Linda C MVN | FW: Yet another request for information... |
| LLP-005-000014482 | LLP-005-000014482 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-005-000007760 | LLP-005-000007760 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | Just, Gloria N MVN | Barbier, Yvonne P MVN Palmieri, Michael M MVN Kelley, Geanette MVN | FW: Letter of Intent |
| LLP-005-000014874 | LLP-005-000014874 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | ROBINSON JAMES L | JESELINK STEPHEN E / MVN FALK TRACY KILROY MAURYA LAIGAST MIREYA MERAS WENDELL DEES MICHAEL K | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000007869 | LLP-005-000007869 | Deliberative Process | 12/19/2005 | MSG | Just, Gloria N MVN | 'jerry.causey@nscorp.com' 'Overbey,' 'Fries,' 'Kerchof, W.' 'Parks, C.' Labure, Linda C MVN DiMarco, Cerio A MVN Carter, Greg C MVN | RE: Right of Entry |
| LLP-005-000015262 | LLP-005-000015262 | Deliberative Process | XX/XX/XXXX | DOC | / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE | N/A | CONTRACT BETWEEN THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY AND UNITED STATES OF AMERICA |
| LLP-005-000007874 | LLP-005-000007874 | Deliberative Process | 12/15/2005 | MSG | Just, Gloria N MVN | DiMarco, Cerio A MVN Labure, Linda C MVN Carter, Greg C MVN | FW: New Orleans Back Levee |
| LLP-005-000015319 | LLP-005-000015319 | Deliberative Process | 12/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR ACCESS, AND A TEMPORARY CONSTRUCTION EASEMENT FOR THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-005-000015320 | LLP-005-000015320 | Deliberative Process | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS, AND CONSTRUCTION OF THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEES FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-005-000015321 | LLP-005-000015321 | Deliberative Process | 12/XX/2005 | DOC | PUGH EVELYN F | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000015322 | LLP-005-000015322 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015323 | LLP-005-000015323 | Deliberative Process | 12/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, ORLEANS BACK LEVEE, FLOOD PROTECTION PROJECT, BETWEEN STATION NO. 26+88 C/L TO STATION NO. 70+00 C/L ORLEANS PARISH, LOUISIANA |
| LLP-005-000015324 | LLP-005-000015324 | Deliberative Process | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | U. S. ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE UNWATERING PROJECT |
| LLP-005-000015325 | LLP-005-000015325 | Deliberative Process | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | U. S. ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE UNWATERING PROJECT |
| LLP-005-000015326 | LLP-005-000015326 | Deliberative Process | XX/XX/2005 | DOC | / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000007875 | LLP-005-000007875 | Deliberative Process | 12/15/2005 | MSG | Just, Gloria N MVN | DiMarco, Cerio A MVN Labure, Linda C MVN Carter, Greg C MVN | FW: New Orleans Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015270 | LLP-005-000015270 | Deliberative Process | 12/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR ACCESS, AND A TEMPORARY CONSTRUCTION EASEMENT FOR THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-005-000015271 | LLP-005-000015271 | Deliberative Process | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS, CONSTRUCTION OF THE INTERIM FLOODWALL REPAIR OF THE NEW ORLEANS BACK LEVEES FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-005-000015272 | LLP-005-000015272 | Deliberative Process | 12/XX/2005 | DOC | PUGH EVELYN F | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000015273 | LLP-005-000015273 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000015274 | LLP-005-000015274 | Deliberative Process | 12/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, ORLEANS BACK LEVEE, FLOOD PROTECTION PROJECT, BETWEEN STATION NO. 26+88 C/L TO STATION NO. 70+00 C/L ORLEANS PARISH, LOUISIANA |
| LLP-005-000015275 | LLP-005-000015275 | Deliberative Process | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | U. S. ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE UNWATERING PROJECT |
| LLP-005-000015276 | LLP-005-000015276 | Deliberative Process | XX/XX/2005 | DOC | N/A / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000007876 | LLP-005-000007876 | Deliberative Process | 12/15/2005 | MSG | Just, Gloria N MVN | DiMarco, Cerio A MVN Labure, Linda C MVN Carter, Greg C MVN | FW: New Orleans Back Levee |
| LLP-005-000015296 | LLP-005-000015296 | Deliberative Process | 12/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR ACCESS, AND A TEMPORARY CONSTRUCTION EASEMENT FOR THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-005-000015297 | LLP-005-000015297 | Deliberative Process | 12/XX/2005 | DOC | PUGH EVELYN F | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000015298 | LLP-005-000015298 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000015299 | LLP-005-000015299 | Deliberative Process | 12/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, ORLEANS BACK LEVEE, FLOOD PROTECTION PROJECT, BETWEEN STATION NO. 26+88 C/L TO STATION NO. 70+00 C/L ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015300 | LLP-005-000015300 | Deliberative Process | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION *AU | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVVE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOMENT ENGINEER LA DOTD SPENCER STEVEN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | U.S. ARMY CORPS OF ENGINEERS PROPOSING TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE UNWATERING PROJECT |
| LLP-005-000015301 | LLP-005-000015301 | Deliberative Process | XX/XX/2005 | DOC | N/A / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000008060 | LLP-005-000008060 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Brogna, Betty M MVN | Just, Gloria N MVN Lambert, Dawn M MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-005-000015977 | LLP-005-000015977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTIONS/RISKS/UNCERTAINTIES |
| LLP-005-000015978 | LLP-005-000015978 | Attorney-Client; Attorney Work Product | 6/24/2005 | PDF | N/A | N/A | ATCHAFALAYA RIVERS AND BAYOUS CHENE, BOEUF, AND BLACK, LOUISIANA FEASIBILITY STUDY |
| LLP-005-000008203 | LLP-005-000008203 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Morgan, Robert W MVN Bharat, Angelica MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bonanno, Brian P MVN Labure, Linda C MVN Just, Gloria N MVN Vinger, Trudy A MVN | Letter to Pinnacle's Attorney |
| LLP-005-000015525 | LLP-005-000015525 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000008208 | LLP-005-000008208 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Falk, Tracy A MVN | Bonanno, Brian P MVN Kilroy, Maurya MVN Just, Gloria N MVN Labure, Linda C MVN Kelley, Geanette MVN Vinger, Trudy A MVN Broussard, Richard W MVN Morgan, Robert W MVN Bharat, Angelica MVN | Draft Letter to Pinnacle's Attorney |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015852 | LLP-005-000015852 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000008221 | LLP-005-000008221 | Deliberative Process | 4/29/2005 | MSG | Falk, Tracy A MVN | Broussard, Richard W MVN Bonanno, Brian P MVN Creef, Edward D MVN Rowe, Casey J MVN Brouillette, Phillip K MVN Leaumont, Brian M MVN Morgan, Robert W MVN Singh, Yojna MVN Kilroy, Maurya MVN Laigast, Mireya L MVN Bourgeois, Michael P MVN Scott, James F MVN Kelley, Geanette MVN Just, Gloria N MVN Mathies, Linda G MVN | FW: phase 2 report_sb3.doc |
| LLP-005-000015065 | LLP-005-000015065 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DREDGING MATERIAL REPORT TO PRESENT THE RESULTS OF LABORATORY TESTING AND COMPUTER MODELING |
| LLP-005-000008251 | LLP-005-000008251 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Labure, Linda C MVN Just, Gloria N MVN | RE: Cheniere LNG and Calcasieu site |
| LLP-005-000014241 | LLP-005-000014241 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-005-000008254 | LLP-005-000008254 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Falk, Tracy A MVN | Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Wilbanks, Rayford E MVD Bindner, Roseann R HQ02 Hughes, Susan B HQ02 Segrest, John C MVD Nee, Susan G HQ02 Pointon, Mark HQ02 Holliday, Barry W HQ02 Sloan, G Rogers MVD Greer, Jennifer A HQ02 Park, Michael F MVN Morgan, Robert W MVN Singh, Yojna MVN Kilroy, Maurya MVN Just, Gloria N MVN Labure, Linda C MVN | RE: Yet another request for information... |
| LLP-005-000014317 | LLP-005-000014317 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-005-000008255 | LLP-005-000008255 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Just, Gloria N MVN Labure, Linda C MVN Park, Michael F MVN Morgan, Robert W MVN Singh, Yojna MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Yet another request for information... |
| LLP-005-000014347 | LLP-005-000014347 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008288 | LLP-005-000008288 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Falk, Tracy A MVN | Just, Gloria N MVN Kilroy, Maurya MVN Broussard, Richard W MVN Morgan, Robert W MVN Singh, Yojna MVN | FW: Rep. Boustany request |
| LLP-005-000015142 | LLP-005-000015142 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Falk, Tracy A MVN Wilbanks, Rayford E MVD Park, Michael F MVN Kilroy, Maurya MVN Frederick, Denise D MVN Barton, Charles B MVD Price, Cassandra P MVD Hughes, Susan B HQ02 | FW: Rep. Boustany request |
| LLP-005-000016180 | LLP-005-000016180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-005-000016181 | LLP-005-000016181 | Attorney-Client; Attorney Work Product | 7/23/2005 | MSG | Segrest, John C MVD | Hughes, Susan B HQ02 | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-005-000016209 | LLP-005-000016209 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-005-000016210 | LLP-005-000016210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-005-000016211 | LLP-005-000016211 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-005-000008638 | LLP-005-000008638 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD Carney, David F MVN Boe, Richard E MVN Salyer, Michael R MVN Mathies, Linda G MVN Creef, Edward D MVN Constance, Troy G MVN Wagner, Kevin G MVN Miller, Gregory B MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Diehl, Edwin H MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Hunter, Alan F MVN Fogarty, John G MVN Montegut, James A MVN Bertucci, Anthony J MVN Rowan, Peter J Col MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Park, Michael F MVN McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| LLP-005-000014863 | LLP-005-000014863 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000014864 | LLP-005-000014864 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| LLP-005-000014865 | LLP-005-000014865 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| LLP-005-000014866 | LLP-005-000014866 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| LLP-005-000014867 | LLP-005-000014867 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| LLP-005-000014868 | LLP-005-000014868 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| LLP-005-000014869 | LLP-005-000014869 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| LLP-005-000014870 | LLP-005-000014870 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |
| LLP-005-000014871 | LLP-005-000014871 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya N MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008653 | LLP-005-000008653 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| LLP-005-000014990 | LLP-005-000014990 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| LLP-005-000014991 | LLP-005-000014991 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| LLP-005-000014992 | LLP-005-000014992 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| LLP-005-000014993 | LLP-005-000014993 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| LLP-005-000008672 | LLP-005-000008672 | Deliberative Process | 6/10/2005 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN<br>Rawson, Donald E MVN | FW: MRGO Right-of-Entry (ROE) Requests |
| LLP-005-000015548 | LLP-005-000015548 | Deliberative Process | 6/10/2005 | RTF | KELLEY GEANETTE | JUST GLORIA N | MRGO, MILES 58.0 TO 31.2 (SURVEYS) |
| LLP-005-000015549 | LLP-005-000015549 | Deliberative Process | 6/10/2005 | RTF | BERGERON CLARA; | JUST GLORIA N | STATUS OF MRGO PROJECTS |
| LLP-005-000008932 | LLP-005-000008932 | Deliberative Process | 6/29/2005 | MSG | Palmieri, Michael M MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | FW: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-005-000015751 | LLP-005-000015751 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTIONS/RISKS/UNCERTAINTIES |
| LLP-005-000015754 | LLP-005-000015754 | Deliberative Process | 6/24/2005 | PDF | N/A | N/A | ATCHAFALAYA RIVERS AND BAYOUS CHENE, BOEUF, AND BLACK, LOUISIANA FEASIBILITY STUDY |
| LLP-005-000009220 | LLP-005-000009220 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | DiMarco, Cerio A MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN | RE: Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000014890 | LLP-005-000014890 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS AND CONSTRUCTION OF THE INTERIM EMERGENCY FLOODWALL AND BACK LEVEE REPAIR OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-006-000000040 | LLP-006-000000040 | Deliberative Process | 11/7/2007 | MSG | Falk, Tracy A MVN | Calix, Yojna Singh MVN Creef, Edward D MVN Mills, Sheila B MVN Bergeron, Clara E MVN Kilroy, Maurya MVN Laigast, Mireya L MVN Lindholm, Brion E MVN-Contractor Broussard, Richard W MVN LeBlanc III, Edward L MVN Broussard, Richard W MVN Leaumont, Brian M MVN Stiles, Sandra E MVN | Final Agenda |
| LLP-006-000000354 | LLP-006-000000354 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PDT MEETING AGENDA |
| LLP-006-000000355 | LLP-006-000000355 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF NECESSARY ITEMS TO BE COMPLETED BY EITHER THE ACE OR PORT OF LAKE CHARLES IN ORDER FOR THE MARCANTEL PROPERTY TO BE READY FOR USE |
| LLP-006-000000356 | LLP-006-000000356 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LISTING OF PROJECTS INCLUDING ANY UPDATES OR PRESENT STATUS' |
| LLP-007-000000170 | LLP-007-000000170 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN Oliver, Wynisha MVN-Contractor | FW: 602 revised- National Beverage- Hernandez -06-D-0078 |
| LLP-007-000000931 | LLP-007-000000931 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NATIONAL FOOD AND BEVERAGE COMPANY INC / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P602, P602E-1 AND P602E-2 |
| LLP-007-000000932 | LLP-007-000000932 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; DWA ; / STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / USACE / USACE PROJECT / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNERS TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P602 P602E-1 P602E-2" |
| LLP-008-000000185 | LLP-008-000000185 | Deliberative Process | 1/15/2004 | MSG | Lewis, William C MVN | Pierre, Lois M MVN Frederick, Denise D MVN | RE: FY04 Agreement Schedule |
| LLP-008-000001914 | LLP-008-000001914 | Deliberative Process | 1/15/2004 | MSG | Pierre, Lois M MVN | Frederick, Denise D MVN Lewis, William C MVN | FW: FY04 Agreement Schedule |
| LLP-008-000003577 | LLP-008-000003577 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS DISTRICT - FY 2004 AGREEMENT SCHEDULE |
| LLP-008-000003578 | LLP-008-000003578 | Deliberative Process | 10/28/2003 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| LLP-008-000000375 | LLP-008-000000375 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Terrell, Brigette F MVN Mona Nosari Gutierrez, Judith Y MVN Klock, Todd M MVN Shuja, Faisal A MVN DiMarco, Cerio A MVN | RE: London Ave Canal, Tr. 227, Madhavan |
| LLP-008-000001987 | LLP-008-000001987 | Attorney-Client; Attorney Work Product | 8/3/1979 | DOC | MADHAVAN JAYADEV ; PALLIYATH SARALA | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 227 |
| LLP-008-000000465 | LLP-008-000000465 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN | FW: Tr. 119, Neidlinger, 17th St Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000002282 | LLP-008-000002282 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | NEIDLINGER KEITH J | N/A | ASSESSED IN ORLEANS PARISH COUNTRY CLUB EST 10116520 TAX BILL DETAIL INQUIRY BILL #: 3 108136 |
| LLP-008-000000542 | LLP-008-000000542 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | DiMarco, Cerio A MVN | 'Patrick.Keller@LA.gov' Bjorn Johnson Cruppi, Janet R MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Trotter, Rita E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Road Home Covenants letter |
| LLP-008-000002020 | LLP-008-000002020 | Attorney-Client; Attorney Work Product | 6/27/2007 | PDF | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRATION | DIMARCO CERIO A / U.S. CORP OF ENGINEERS | CONFIRMATION OF NO VIOLATION OF COVENANT - GRANT # 06HH080039 |
| LLP-008-000002021 | LLP-008-000002021 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRTATION OFFICE OF COMMUNITY DELEVOPMENT ; BLANCO KATHLEEN B / ; LEBLANC JERRY L | DIMARCO CERIO A / USACE | CONFIRMATION OF NO VIOLATION OF ROAD HOME COVENANTS RUNNING WITH THE LAND |
| LLP-008-000000584 | LLP-008-000000584 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | Unnithan Ltr 9-18-07, Tr. 212, London Ave. Canal |
| LLP-008-000002781 | LLP-008-000002781 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 212 |
| LLP-008-000000681 | LLP-008-000000681 | Deliberative Process | 9/17/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN Klock, Todd M MVN Shuja, Faisal A MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Labure, Linda C MVN | FW: London Avenue Canal Project, Tracts 201, Sanders; 203, |
| LLP-008-000002494 | LLP-008-000002494 | Deliberative Process | 9/13/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | DANGELO GREG G/PANZECA & DANGELO LLCATTORNEYS AT LAW | LETTER REGARDING THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-008-000002495 | LLP-008-000002495 | Deliberative Process | 8/30/2007 | PDF | DANGELO GREGORY/PANZECA DANGELO LLC; | LABURE LINDA C/USACE JOHNSON BJORN | ARMY CORPS OF ENGINEERS LEVEE SYSTEM PROTECTION PROJECT |
| LLP-008-000000729 | LLP-008-000000729 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Johnson, Lucille C MVN | Bilbo, Diane D MVN Stiebing, Michele L MVN Shuja, Faisal A MVN Terrell, Brigette F MVN | FW: Scanned Checks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001872 | LLP-008-000001872 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / UNITED STATES TREASURY | ANTHONY PIERCE CELINA MCKINNEY MARY M FALCON BETTY LESTRADE EDWARD T LESTRADE ELAINE S FERNANDEZ REBECCA MOORE EDWARD MOORE SARA BISSANT MARLENE | CHECK NO. 8736-01451440 |
| LLP-008-000000838 | LLP-008-000000838 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Shuja, Faisal A MVN | Klock, Todd M MVN | FW: Road Home Covenants letter |
| LLP-008-000003229 | LLP-008-000003229 | Attorney-Client; Attorney Work Product | 6/27/2007 | PDF | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRATION | DIMARCO CERIO A / U.S. CORP OF ENGINEERS | CONFIRMATION OF NO VIOLATION OF COVENANT - GRANT # 06HH080039 |
| LLP-008-000003230 | LLP-008-000003230 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRTATION OFFICE OF COMMUNITY DELEVOPMENT ; BLANCO KATHLEEN B / ; LEBLANC JERRY L | DIMARCO CERIO A / USACE | CONFIRMATION OF NO VIOLATION OF ROAD HOME COVENANTS RUNNING WITH THE LAND |
| LLP-008-000000849 | LLP-008-000000849 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Shuja, Faisal A MVN | Brogna, Betty M MVN Thomson, Robert J MVN | Folder Checklist |
| LLP-008-000003609 | LLP-008-000003609 | Attorney-Client; Attorney Work Product | 7/11/2007 | DOC | FARVE TERRELL BRIGETTE/REALTY SPECIALIST; LABURE LINDA C/REAL ESTATE DIVISION | LABURE LINDA C /REAL ESTATE DIVISION /CEMVN-RE-L RULI JACK P HOOPER RULI JOAN /CEFC-AO-P ROSAMANO MARCO/MVN DISTRICT COUNSEL DIMARCO CERIO/MVN OFFICE OF COUNSEL | PACKAGE FOR OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR.,  TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT,  LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LLP-008-000001090 | LLP-008-000001090 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Cruppi, Janet R MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Labure, Linda C MVN | FW: MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF |
| LLP-008-000002403 | LLP-008-000002403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| LLP-008-000001109 | LLP-008-000001109 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN Brogna, Betty M MVN Shuja, Faisal A MVN DiMarco, Cerio A MVN | FW: Counteroffer #1, Tract 220, Bissant |
| LLP-008-000003123 | LLP-008-000003123 | Attorney-Client; Attorney Work Product | 7/10/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; LABURE LINDA C / STRATEGIC PLANNING ASSOCIATES ; BISSANT MARLENE A ; DILLON JULIE B ; / MISTERS RESTORATION L.L.C | LABURE BISSANT MARLENE / STATE FARM MISTER C | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL REPAIR AND REHABILITATION ORLEANS PARISH, LOUISIANA COUNTEROFFER # 1 TRACT NO(S): 220 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001213 | LLP-008-000001213 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Shuja, Faisal A MVN<br>Labure, Linda C MVN<br>charburnell@aol.com<br>Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>SpectraLab@cs.com<br>Bjorn Johnson | Tracts 115 and 115-E-1, Dennis and Margaret Schorr |
| LLP-008-000002977 | LLP-008-000002977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR DENNIS H | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-008-000002978 | LLP-008-000002978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR MARGARET M | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-008-000002979 | LLP-008-000002979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | SCHORR DENNIS<br>SCHORR MARGARET | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, ORLEANS EAST BANK, ORLEANS AND JEFFERSON PARISHES, LOUISIANA TRACT NO(S).: 115 AND 115-E-1 CONTRACT NO(S).: DACW29-6-07-187 DACW29-6-07-188 |
| LLP-008-000001254 | LLP-008-000001254 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Shuja, Faisal A MVN | Tran, Nam H MVN | FW: Tracts 115 and 115-E-1, Dennis and Margaret Schorr |
| LLP-008-000002933 | LLP-008-000002933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR DENNIS H | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-008-000002936 | LLP-008-000002936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR MARGARET M | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-008-000002938 | LLP-008-000002938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | SCHORR DENNIS<br>SCHORR MARGARET | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, ORLEANS EAST BANK, ORLEANS AND JEFFERSON PARISHES, LOUISIANA TRACT NO(S).: 115 AND 115-E-1 CONTRACT NO(S).: DACW29-6-07-187 DACW29-6-07-188 |
| LLP-008-000001333 | LLP-008-000001333 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Charlotte Burnell<br>Mona Nosari<br>Shuja, Faisal A MVN<br>Brogna, Betty M MVN | RE: Tracts 115 and 115-E-1, Schorr |
| LLP-008-000002998 | LLP-008-000002998 | Attorney-Client; Attorney Work Product | 4/26/2007 | PDF | JOHNSON BJORN | N/A | RESIDENTIAL REPLACEMENT HOUSING DSS INSPECTION REPORT TRACT NUMBER 115 |
| LLP-008-000001339 | LLP-008-000001339 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Mona Nosari<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Terrell, Brigette F MVN<br>DiMarco, Cerio A MVN<br>charburnell@aol.com | RE: Negotiator's Summary Report - Dennis and Margaret Schorr Tracts 115 and 115-E-1 |
| LLP-008-000003141 | LLP-008-000003141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | SCHORR DENNIS H | PERSONAL DRIVER'S LICENSE NO 003733836 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000003142 | LLP-008-000003142 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE REAL ESTATE DIVISION ; LABURE LINDA C / MVN | SCHORR DENNIS SCHORR MARGARET | NEGOTIATOR'S REPORT TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-008-000001409 | LLP-008-000001409 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN | FW: Madhavan Tax Bill 7-07.pdf - Adobe Acrobat Professional |
| LLP-008-000002778 | LLP-008-000002778 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | MADHAVAN JAYADEV | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527425 |
| LLP-008-000001433 | LLP-008-000001433 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Terrell, Brigette F MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Klock, Todd M MVN Brogna, Betty M MVN Shuja, Faisal A MVN | FW: Updated Title Binder and Gap Affidavit, Tracts224&224-E-1, |
| LLP-008-000002876 | LLP-008-000002876 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | WEISER HAROLD E ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 224 |
| LLP-008-000002877 | LLP-008-000002877 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT WEISER HAROLD E | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 224 |
| LLP-008-000002878 | LLP-008-000002878 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | / USACE ; WEISER HAROLD E ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION, OFFICE OF COMMUNITY DEVELOPMENT ; / FIRST AMERICAN TITLE INSURANCE COMPANY OF LOUISIANA, INC. ; / UNITED STATES OF AMERICA | / HANCOCK BANK OF LOUISIANA VETERANS EAST BRANCH | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 224 |
| LLP-008-000001508 | LLP-008-000001508 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Terrell, Brigette F MVN | charburnell@aol.com Mona Nosari Cruppi, Janet R MVN Klock, Todd M MVN DiMarco, Cerio A MVN Shuja, Faisal A MVN Blood, Debra H MVN Bjorn Johnson | FW: Tr. 219, Choppa, London Ave |
| LLP-008-000003445 | LLP-008-000003445 | Attorney-Client; Attorney Work Product | 2/2/2004 | PDF | CHOPPA JOHN J | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 219 |
| LLP-008-000003450 | LLP-008-000003450 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | CHOPPA JOHN J / USACE TASK FORCE GUARDIAN, NEW ORLEANS ; CHOPPA JOHN J / LAKE PONTCHARTRAIN, LOUISIANA & VICINITY ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | LAKE PUMPSTATION, LOUISIANA & VICINITY HRRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001552 | LLP-008-000001552 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Gutierrez, Judith Y MVN | RE: Tr. 219, Choppa, London Ave |
| LLP-008-000003550 | LLP-008-000003550 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | CHOPPA JOHN J | / CITY OF NEW ORLEANS BUREAU OF TREASURY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W516244 |
| LLP-008-000003551 | LLP-008-000003551 | Attorney-Client; Attorney Work Product | 2/2/2004 | PDF | CHOPPA JOHN J | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 219 |
| LLP-008-000003552 | LLP-008-000003552 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | CHOPPA JOHN J / USACE TASK FORCE GUARDIAN, NEW ORLEANS ; CHOPPA JOHN J / LAKE PONTCHARTRAIN, LOUISIANA & VICINITY ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | LAKE PUMPSTATION, LOUISIANA & VICINITY HRRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH |
| LLP-008-000003553 | LLP-008-000003553 | Attorney-Client; Attorney Work Product | 9/14/2007 | PDF | CHARBONNET DESIREE M / STATE OF LOUISIANA | CHOPPA JOHN J | CERTIFICATE OF CANCELLATION |
| LLP-008-000003554 | LLP-008-000003554 | Attorney-Client; Attorney Work Product | 8/27/2007 | PDF | / REGIONS BANK ; LEE MARIANNE G ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-008-000001562 | LLP-008-000001562 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Terrell, Brigette F MVN Stiebing, Michele L MVN Shuja, Faisal A MVN Cruppi, Janet R MVN Walters, Angele L MVN Villela, Olga MVN | Tr. 220, Bissant, London Ave |
| LLP-008-000002256 | LLP-008-000002256 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FRANK BISSANT | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518245 |
| LLP-008-000001564 | LLP-008-000001564 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN Shuja, Faisal A MVN Cruppi, Janet R MVN Trotter, Rita E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | Tr. 221, London Ave, Fernandez |
| LLP-008-000002317 | LLP-008-000002317 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FERNANDEZ REBECCA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518245 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001565 | LLP-008-000001565 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN | Tr. 212, Unnithan, London Ave. - City Taxes Paid - 8-07 |
| LLP-008-000002352 | LLP-008-000002352 | Attorney-Client; Attorney Work Product | 8/27/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | UNNITHAN MURALEEDHARAN | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518237 |
| LLP-008-000001567 | LLP-008-000001567 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | Tr. 226, Moore, London Ave Canal |
| LLP-008-000003147 | LLP-008-000003147 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / THE CITY OF NEW ORLEANS | N/A | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527424 |
| LLP-008-000001568 | LLP-008-000001568 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN | RE: Tr. 119, Neidlinger, 17th St Canal |
| LLP-008-000003171 | LLP-008-000003171 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | NEIDLINGER KEITH J | N/A | ASSESSED IN ORLEANS PARISH COUNTRY CLUB EST 10116520 TAX BILL DETAIL INQUIRY BILL #: 3 108136 |
| LLP-008-000001572 | LLP-008-000001572 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Cruppi, Janet R MVN<br>Shuja, Faisal A MVN | RE: Tr. 122, Terranova, 17th St. Canal |
| LLP-008-000003301 | LLP-008-000003301 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-008-000003303 | LLP-008-000003303 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / COUNTRYWIDE HOME LOANS, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000003305 | LLP-008-000003305 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / COUNTRYWIDE HOME LOANS, INC. | N/A | REQUEST FOR CANCELLATION BY LICENSED FINANCIAL INSTITUTION |
| LLP-008-000001577 | LLP-008-000001577 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Gutierrez, Judith Y MVN<br>Shuja, Faisal A MVN | Closed Tract, Tr. 226 and Tr. 226-E-1, Moore, London Ave Canal |
| LLP-008-000003029 | LLP-008-000003029 | Attorney-Client; Attorney Work Product | 11/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. 226 AND 226-E-1, PROPERTY OF MR. AND MRS. EDWARD C. MOORE, JR.: |
| LLP-008-000003030 | LLP-008-000003030 | Attorney-Client; Attorney Work Product | 11/2/2007 | PDF | MOORE SARA A ; MOORE SARA B ; MOORE EDWARD C ; / UNITED STATES OF AMERICA ; STIEBING MICHELE / USACE ; BRUNO STEPHEN P | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NOS. 226 AND 226-E-1 SALE OF LAND |
| LLP-008-000001585 | LLP-008-000001585 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN | Closed Trs. 120 and 205E-1, 17th Street Canal, Mr./Mrs. Edward T. Lestrade, 6958 Bellaire Dr., NO, La. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000003468 | LLP-008-000003468 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>VILLELA OLGA / MVN-OC<br>GUTIERREZ JUDITH / MVN-RE<br>TERRELL BRIGETTE / MVN-RE<br>SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 120 AND TRACT NO. 120-E-1, PROPERTY OF ELAINE SCHAEFER LESTRADE, WIFE OF, AND EDWARD T. LESTRADE: |
| LLP-008-000003470 | LLP-008-000003470 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | DIMARCO CERIO A / ; LESTRADE ELAINE S / ; TROTTER RITA / ; LUPO FRANK / ; LESTRADE EDWARD T / ; / DEPARTMENT OF THE ARMY USACE | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-008-000003471 | LLP-008-000003471 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | DIMARCO CERIO A / ; BRUNO STEPHEN P / ; STIEBING MICHELE / USACE ; TROTTER RITA / ; LUPO FRAND / ; LESTRADE ELAINE S / ; LESTRADE EDWARD T | SCHAEFERLESTRADE ELAINE / LESTRADE EDWARD T | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-008-000001705 | LLP-008-000001705 | Attorney-Client; Attorney Work Product | 10/28/2007 | MSG | Kilroy, Maurya MVN | 'upperdecker5@yahoo.com'<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN | M.D.La ruling in favor of U.S. relative to federal method for just compensation |
| LLP-008-000003538 | LLP-008-000003538 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA ROSS GILBERT MUNSON / G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-009-000000095 | LLP-009-000000095 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN | FW: PIR--France Road Ramp |
| LLP-009-000004294 | LLP-009-000004294 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | LEE ALVIN B / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT FRANCE PROJECT FRANCE ROAD RAMP AND FLOODGATE ORLEANS EAST BANK ORLEANS PARISH, LA NOVEMBER 2007 |
| LLP-009-000000099 | LLP-009-000000099 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN | FW: PIR--France Road Ramp |
| LLP-009-000004157 | LLP-009-000004157 | Attorney-Client; Attorney Work Product | 11/XX/2006 | PDF | LACHNEY FAY V ; GUTIERREZ JUDITH Y | N/A | LER ESTIMATE MARINER'S COVE RESIDENTIAL UNITS ORLEANS PARISH, LA |
| LLP-009-000000138 | LLP-009-000000138 | Deliberative Process | 10/12/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | FW: Letter to the Unnithans [Tract 212, London Avenue Canal] |
| LLP-009-000004175 | LLP-009-000004175 | Deliberative Process | 10/12/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA  TRACT 212 |
| LLP-009-000000228 | LLP-009-000000228 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN | FW: Tracts 117 and 118, Roth |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000004108 | LLP-009-000004108 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |
| LLP-009-000000263 | LLP-009-000000263 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Gutierrez, Judith Y MVN | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: PIR--France Road Ramp |
| LLP-009-000004284 | LLP-009-000004284 | Attorney-Client; Attorney Work Product | 11/XX/2006 | PDF | LACHNEY FAY V ; GUTIERREZ JUDITH Y | N/A | LER ESTIMATE MARINER'S COVE RESIDENTIAL UNITS ORLEANS PARISH, LA |
| LLP-009-000000289 | LLP-009-000000289 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | DiMarco, Cerio A MVN | 'Patrick.Keller@LA.gov'<br>Bjorn Johnson<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Trotter, Rita E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Road Home Covenants letter |
| LLP-009-000004179 | LLP-009-000004179 | Attorney-Client; Attorney Work Product | 6/27/2007 | PDF | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRATION | DIMARCO CERIO A / U.S. CORP OF ENGINEERS | CONFIRMATION OF NO VIOLATION OF COVENANT - GRANT # 06HH080039 |
| LLP-009-000004180 | LLP-009-000004180 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRTATION OFFICE OF COMMUNITY DELEVOPMENT ; BLANCO KATHLEEN B / ; LEBLANC JERRY L | DIMARCO CERIO A / USACE | CONFIRMATION OF NO VIOLATION OF ROAD HOME COVENANTS RUNNING WITH THE LAND |
| LLP-009-000000426 | LLP-009-000000426 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Barreca, Joseph A MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN | Tr. 221 and 221-E-1, Rebecca Fernandez, London Ave Canal, SPA-GCR |
| LLP-009-000004599 | LLP-009-000004599 | Attorney-Client; Attorney Work Product | 10/26/2007 | PDF | CHARBONNET DESIREE M | N/A | CERTIFICATE OF CANCELLATION |
| LLP-009-000004600 | LLP-009-000004600 | Attorney-Client; Attorney Work Product | 11/7/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FERNANDEZ REBECCA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527419 |
| LLP-009-000000510 | LLP-009-000000510 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Terrell, Brigette F MVN | FW: London Ave Tract 230 |
| LLP-009-000004531 | LLP-009-000004531 | Attorney-Client; Attorney Work Product | 10/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000000518 | LLP-009-000000518 | Attorney-Client; Attorney Work Product | 10/28/2007 | MSG | Kilroy, Maurya MVN | 'upperdecker5@yahoo.com'<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN | M.D.La ruling in favor of U.S. relative to federal method for just compensation |
| LLP-009-000004692 | LLP-009-000004692 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA<br>ROSS GILBERT MUNSON<br>/ G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-009-000000641 | LLP-009-000000641 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bilbo, Diane D MVN | Terrell, Brigette F MVN | RE: TOASTMASTERS Annual Renewal - It's that time again! |
| LLP-009-000003899 | LLP-009-000003899 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | / TOASTMASTERS INTERNATIONAL | BILBO DIANE D | DUES RENEWAL INVOICE FOR DUES PERIOD OCTOBER 1, 2007 - MARCH 31, 2008 |
| LLP-009-000000662 | LLP-009-000000662 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | Tr. 221, London Ave, Fernandez |
| LLP-009-000004915 | LLP-009-000004915 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FERNANDEZ REBECCA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518245 |
| LLP-009-000000667 | LLP-009-000000667 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Terrell, Brigette F MVN<br>Stiebing, Michele L MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | Tr. 220, Bissant, London Ave |
| LLP-009-000005061 | LLP-009-000005061 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FRANK BISSANT | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518245 |
| LLP-009-000000673 | LLP-009-000000673 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | Tr. 226, Moore, London Ave Canal |
| LLP-009-000004760 | LLP-009-000004760 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / THE CITY OF NEW ORLEANS | N/A | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527424 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000000816 | LLP-009-000000816 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | Unnithan Ltr 9-18-07, Tr. 212, London Ave. Canal |
| LLP-009-000003927 | LLP-009-000003927 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 212 |
| LLP-009-000000858 | LLP-009-000000858 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Terrell, Brigette F MVN Kilroy, Maurya MVN Bilbo, Diane D MVN Trotter, Rita E MVN | FW: Tracts 107_108 tax bills |
| LLP-009-000004050 | LLP-009-000004050 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | / BUREAU OF TREASURY | BERNARD BURST | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532706 |
| LLP-009-000000903 | LLP-009-000000903 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Terrell, Brigette F MVN Mona Nosari Gutierrez, Judith Y MVN Klock, Todd M MVN Shuja, Faisal A MVN DiMarco, Cerio A MVN | RE: London Ave Canal, Tr. 227, Madhavan |
| LLP-009-000003778 | LLP-009-000003778 | Attorney-Client; Attorney Work Product | 8/3/1979 | DOC | MADHAVAN JAYADEV ; PALLIYATH SARALA | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 227 |
| LLP-009-000001108 | LLP-009-000001108 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Terrell, Brigette F MVN | Cruppi, Janet R MVN Klock, Todd M MVN | RE: Draft PIR--Mariner's Cove |
| LLP-009-000004809 | LLP-009-000004809 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #05 |
| LLP-009-000001456 | LLP-009-000001456 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Terrell, Brigette F MVN | DiMarco, Cerio A MVN | FW: Scanned Document-Plat for Tract 115 |
| LLP-009-000006453 | LLP-009-000006453 | Attorney-Client; Attorney Work Product | 6/28/2006 | PDF | / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK 17TH STREET CANAL FLOODWALL BREACH DENNIS H. SCHORR & MARGARET MCKINNEY SCHORR TRACT NOS. 115 & 115-E-1 |
| LLP-009-000001484 | LLP-009-000001484 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN | FW: Madhavan Tax Bill 7-07.pdf - Adobe Acrobat Professional |
| LLP-009-000004679 | LLP-009-000004679 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | MADHAVAN JAYADEV | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527425 |
| LLP-009-000001556 | LLP-009-000001556 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Terrell, Brigette F MVN | DiMarco, Cerio A MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN | FW: Tracts 117 and 118, Roth |
| LLP-009-000004884 | LLP-009-000004884 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001765 | LLP-009-000001765 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Terrell, Brigette F MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Klock, Todd M MVN Brogna, Betty M MVN Shuja, Faisal A MVN | FW: Updated Title Binder and Gap Affidavit, Tracts224&224-E-1, |
| LLP-009-000004833 | LLP-009-000004833 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | WEISER HAROLD E ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 224 |
| LLP-009-000004835 | LLP-009-000004835 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT WEISER HAROLD E | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 224 |
| LLP-009-000004836 | LLP-009-000004836 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | / USACE ; WEISER HAROLD E ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION, OFFICE OF COMMUNITY DEVELOPMENT ; / FIRST AMERICAN TITLE INSURANCE COMPANY OF LOUISIANA, INC. ; / UNITED STATES OF AMERICA | / HANCOCK BANK OF LOUISIANA VETERANS EAST BRANCH | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 224 |
| LLP-009-000002022 | LLP-009-000002022 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Rosamano, Marco A MVN | Mona Nosari Lambert, Dawn M MVN Cruppi, Janet R MVN Terrell, Brigette F MVN spectralab@cs.com Labure, Linda C MVN Bjorn Johnson Lynette Lapeyrolerie Bilbo, Diane D MVN | RE: Marlene Boudreaux |
| LLP-009-000006200 | LLP-009-000006200 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BOUDREAUX HECTOR C ; BOUDREAUX MARLENE G ; HEINTZ GERALD F ; / USACE ; / STRATEGIC PLANNING ASSOCIATES ; / BFN CORPORATION LLC | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-009-000002288 | LLP-009-000002288 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Charlotte Burnell Mona Nosari Kinsey, Mary V MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Villela, Olga MVN | RE: Tracts 227 and 227-E-1, Madhavan/Palliyath |
| LLP-009-000005328 | LLP-009-000005328 | Attorney-Client; Attorney Work Product | 12/18/2006 | PDF | / LANDVEST TITLE, INC. | N/A | MORTGAGE: PUBLIC SEARCH: INSTRUMENT # 878486 |
| LLP-009-000002686 | LLP-009-000002686 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN Terrell, Brigette F MVN | FW: Offers to Sell, Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000005317 | LLP-009-000005317 | Attorney-Client; Attorney Work Product | 4/11/2007 | PDF | MEDLEY LLOYD J / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | N/A | JUDGMENT OF POSSESSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000005318 | LLP-009-000005318 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | SARRAT BEVERLY W ; SARRAT GARY P ; WOODS BONNIE S ; SARRAT NANCY J ; LABURE LINDA C | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL, ORLEANS PARISH, LOUISIANA TRACT NO.: 222-E-1 CONTRACT NO.: DACW-29-6-07-140 |
| LLP-009-000005319 | LLP-009-000005319 | Attorney-Client; Attorney Work Product | 7/19/2006 | PDF | SARRAT BEVERLY W ; SARRAT NANCY J ; SARRAT GARY P ; WOODS BONNIE S ; LABURE LINDA C / REAL ESTATE DIVISION ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / USACE TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL, ORLEANS PARISH, LOUISIANA TRACT NO.: 222 CONTRACT NO: DACW29-6-07-139 |
| LLP-009-000005320 | LLP-009-000005320 | Attorney-Client; Attorney Work Product | 3/17/2007 | PDF | SARRAT BEVERLY ; WOODS BONNIE ; SARRAT NANCY J | / STATE OF LOUISIANA COUNTY/PARISH OF ORLEANS / STATE OF LOUISIANA COUNTY/PARISH OF JEFFERSON / STATE OF NEVADA COUNTY/PARISH OF WASHOE | POWER OF ATTORNEY |
| LLP-009-000002786 | LLP-009-000002786 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN 'Bjorn Johnson' Terrell, Brigette F MVN Cruppi, Janet R MVN | 121 and 121E-1 Edgar and Paulette Brown |
| LLP-009-000005709 | LLP-009-000005709 | Attorney-Client; Attorney Work Product | 5/4/2007 | PDF | / CITIMORTGAGE INC | BROWN PAULETTE B / DEPARTMENT OF THE ARMY BROWN EDGAR / DEPARTMENT OF THE ARMY | PARTIAL RELEASE REQUEST |
| LLP-009-000002793 | LLP-009-000002793 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN Labure, Linda C MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Mona Nosari | RE: Offers to Sell, Lair, Tracts 114 and 114-E-1 |
| LLP-009-000005681 | LLP-009-000005681 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LAIR KEVIN R ; LAIR PAMELA K ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO.: 114 CONTRACT NO: DACW29-6-07-124 |
| LLP-009-000002799 | LLP-009-000002799 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Terrell, Brigette F MVN | FW: Offers to Sell, Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000005856 | LLP-009-000005856 | Attorney-Client; Attorney Work Product | 4/11/2007 | PDF | MEDLEY LLOYD J / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | N/A | JUDGMENT OF POSSESSION |
| LLP-009-000005857 | LLP-009-000005857 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | SARRAT BEVERLY W ; SARRAT GARY P ; WOODS BONNIE S ; SARRAT NANCY J ; LABURE LINDA C | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL, ORLEANS PARISH, LOUISIANA TRACT NO.: 222-E-1 CONTRACT NO.: DACW-29-6-07-140 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000005858 | LLP-009-000005858 | Attorney-Client; Attorney Work Product | 7/19/2006 | PDF | SARRAT BEVERLY W ; SARRAT NANCY J ; SARRAT GARY P ; WOODS BONNIE S ; LABURE LINDA C / REAL ESTATE DIVISION ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / USACE TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL, ORLEANS PARISH, LOUISIANA TRACT NO.: 222 CONTRACT NO: DACW29-6-07-139 |
| LLP-009-000005859 | LLP-009-000005859 | Attorney-Client; Attorney Work Product | 3/17/2007 | PDF | SARRAT BEVERLY ; WOODS BONNIE ; SARRAT NANCY J | / STATE OF LOUISIANA COUNTY/PARISH OF ORLEANS / STATE OF LOUISIANA COUNTY/PARISH OF JEFFERSON / STATE OF NEVADA COUNTY/PARISH OF WASHOE | POWER OF ATTORNEY |
| LLP-009-000002946 | LLP-009-000002946 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Cruppi, Janet R MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Labure, Linda C MVN | FW: MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF |
| LLP-009-000006007 | LLP-009-000006007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| LLP-009-000002973 | LLP-009-000002973 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN | FW: Closed Tract, London Ave. Tr. 206, Mr./Mrs.. Larry Joseph |
| LLP-009-000006273 | LLP-009-000006273 | Attorney-Client; Attorney Work Product | 5/23/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |
| LLP-009-000002984 | LLP-009-000002984 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Terrell, Brigette F MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Charlotte Burnell Mona Nosari | Tract 218, Winchester |
| LLP-009-000006370 | LLP-009-000006370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WINCHESTER JOMALL A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 218 |
| LLP-009-000006371 | LLP-009-000006371 | Attorney-Client; Attorney Work Product | 5/23/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE ; LABURE LINDA C / MVN | WINCHESTER JOMALL A | NEGOTIATOR'S REPORT PART I TRACT NUMBER: 218 |
| LLP-009-000006372 | LLP-009-000006372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; LABURE LINDA C / USACE | WINCHESTER JOMALL A | NOTICE OF ACCEPTANCE OFFER TO SELL REAL  PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000003221 | LLP-009-000003221 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Gutierrez, Judith Y MVN | Closed Tract, Tr. 218, London Ave Canal, Property of Jomall A. Winchester |
| LLP-009-000006472 | LLP-009-000006472 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 218, PROPERTY OF JOMALL A. WINCHESTER |
| LLP-009-000006473 | LLP-009-000006473 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | WINCHESTER JOMALL A ; / UNITED STATES OF AMERICA | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT NO. 218 SALE OF LAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000003265 | LLP-009-000003265 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Boguslawski, George HQ02 | Matthews, Aaron K MVK<br>Chaney, Ada W MVR<br>Blackwell, Adrienne L MVR<br>Williams, Angela M MVK Contractor<br>'Anita.A.Griffin@usace.army.mil'<br>Kosel, Anne L MVS<br>Hubbard, Barbara MVK<br>McDonald, Barnie L MVD<br>Brogna, Betty M MVN<br>Harrison, Beulah M MVN<br>Mayfield, Bill MVK<br>Porter, Bobby L MVM<br>VanDeWostine, Breanna M MVR<br>Terrell, Brigette F MVN<br>Torrey, Buddy MVD<br>Ruebusch, Carolyn C MVS<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Spokane, Chrystal L MVM<br>Lee, Cindy B MVN<br>Bergeron, Clara E MVN<br>Donis, Craig K MVS<br>Gan, Cynthia L MVS<br>Barrentine, Dana L MVS<br>Gray, Dane MVK<br>Ballman, David L MVP<br>'dawn.m.lambert@mvn02.usace.army.mil'<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>VanOpdorp, Debra J MVR<br>Williams, Debra S MVS | FW: Favorable Decision in Munson! |
| LLP-009-000005716 | LLP-009-000005716 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA<br>ROSS GILBERT MUNSON<br>/ G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-009-000003326 | LLP-009-000003326 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Owen J. Bordelon<br>Charlotte Burnell<br>Mona Nosari | Updated Title Binder and Gap Affidavit, Tracts224&224-E-1, Weiser |
| LLP-009-000006958 | LLP-009-000006958 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | WEISER HAROLD E ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 224 |
| LLP-009-000006959 | LLP-009-000006959 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT<br>WEISER HAROLD E | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 224 |
| LLP-009-000006960 | LLP-009-000006960 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | / USACE ; WEISER HAROLD E ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION, OFFICE OF COMMUNITY DEVELOPMENT ; / FIRST AMERICAN TITLE INSURANCE COMPANY OF LOUISIANA, INC. ; / UNITED STATES OF AMERICA | / HANCOCK BANK OF LOUISIANA VETERANS EAST BRANCH | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 224 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000003346 | LLP-009-000003346 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | DiMarco, Cerio A MVN | 'SpectraLab@cs.com' 'Bjorn Johnson' Terrell, Brigette F MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN | FW: Tract 224 |
| LLP-009-000007068 | LLP-009-000007068 | Attorney-Client; Attorney Work Product | 6/27/2007 | PDF | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRATION | DIMARCO CERIO A / U.S. CORP OF ENGINEERS | CONFIRMATION OF NO VIOLATION OF COVENANT - GRANT # 06HH080039 |
| LLP-009-000003432 | LLP-009-000003432 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN | FW: Emailing: NBC Greenspace restoration letter from Lakeview |
| LLP-009-000006999 | LLP-009-000006999 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Park, Michael F MVN | Todd, Jean F MVM Patrick, Michael R MVN Freeman, Richard T LA-RFO Cornett, Ann M MVM Francis, Keith SWT | FW: Emailing: NBC Greenspace restoration letter from Lakeview |
| LLP-009-000007000 | LLP-009-000007000 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | YODER FREDDY / LAKEVIEW CIVIC IMPROVEMENT ASSOCIATION | SPENCER STEVAN / ORLEANS LEVEE BOARD BRUNEAU EMILE ROTH TIM MADURA SHELLY LANDRY BARI | NEW BASIN CANAL PARK |
| LLP-009-000007193 | LLP-009-000007193 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | YODER FREDDY / LAKEVIEW CIVIC IMPROVEMENT ASSOCIATION | SPENCER STEVAN / ORLEANS LEVEE BOARD BRUNEAU EMILE ROTH TIM MADURA SHELLY LANDRY BARI | NEW BASIN CANAL PARK |
| LLP-009-000003456 | LLP-009-000003456 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN Brogna, Betty M MVN Shuja, Faisal A MVN DiMarco, Cerio A MVN | FW: Counteroffer #1, Tract 220, Bissant |
| LLP-009-000006398 | LLP-009-000006398 | Attorney-Client; Attorney Work Product | 7/10/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; LABURE LINDA C / STRATEGIC PLANNING ASSOCIATES ; BISSANT MARLENE A ; DILLON JULIE B ; / MISTERS RESTORATION L.L.C | LABURE BISSANT MARLENE / STATE FARM MISTER C | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL REPAIR AND REHABILITATION ORLEANS PARISH, LOUISIANA COUNTEROFFER # 1 TRACT NO(S): 220 |
| LLP-009-000003633 | LLP-009-000003633 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Thomson, Robert J MVN | FW: MARINERS COVE TRACT 128 |
| LLP-009-000004346 | LLP-009-000004346 | Attorney-Client; Attorney Work Product | 3/10/1992 | PDF | / USACE ; FRANK MICHAEL J ; / UNITED COMPANIES LENDING CORPORATION ; / BFM CORPORATION | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS AND JEFFERSON PARISHES, LOUISIANA ORLEANS EAST BANK 17TH STREET CANAL INTERIM CLOSURE STRUCTURE (EAST SIDE) LAKE MARINA TOWNHOMES TITLE CURATIVE WORK DOCUMENTS LOT1, SQ. J -- 7 MARINERS COVE WEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000003704 | LLP-009-000003704 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Terrell, Brigette F MVN | charburnell@aol.com Mona Nosari Cruppi, Janet R MVN Klock, Todd M MVN DiMarco, Cerio A MVN Shuja, Faisal A MVN Blood, Debra H MVN 'Bjorn Johnson' | FW: Tr. 219, Choppa, London Ave |
| LLP-009-000006656 | LLP-009-000006656 | Attorney-Client; Attorney Work Product | 2/2/2004 | PDF | CHOPPA JOHN J | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 219 |
| LLP-009-000006658 | LLP-009-000006658 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | CHOPPA JOHN J / USACE TASK FORCE GUARDIAN, NEW ORLEANS ; CHOPPA JOHN J / LAKE PONTCHARTRAIN, LOUISIANA & VICINITY ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | LAKE PUMPSTATION, LOUISIANA & VICINITY HRRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH |
| LLP-009-000003715 | LLP-009-000003715 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Johnson, Lucille C MVN | Bilbo, Diane D MVN Stiebing, Michele L MVN Shuja, Faisal A MVN Terrell, Brigette F MVN | FW: Scanned Checks |
| LLP-009-000006574 | LLP-009-000006574 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / UNITED STATES TREASURY | ANTHONY PIERCE CELINA MCKINNEY MARY M FALCON BETTY LESTRADE EDWARD T LESTRADE ELAINE S FERNANDEZ REBECCA MOORE EDWARD MOORE SARA BISSANT MARLENE | CHECK NO. 8736-01451440 |
| LLP-009-000007204 | LLP-009-000007204 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN | Closed Trs. 115 and 115E-1, 17th Street Canal, Mr./Mrs. Dennis Schorr, 6940 Bellaire Dr., NO, La. |
| LLP-009-000008487 | LLP-009-000008487 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | SCHORR MARGARET M ; SCHORR DENNIS H ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; STIEBING MICHELE / CORPS OF ENGINEERS ; SCHORR | / PARISH OF ORLEANS, STATE OF LOUISIANA | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000008488 | LLP-009-000008488 | Attorney-Client; Attorney Work Product | 8/6/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>MVN-OC<br>KINSEY MARY<br>MVN-OC<br>KILROY MAURYA<br>MVN-OC<br>LABURE LINDA<br>MVN-RE<br>CRUPPI JANET<br>MVN-RE<br>KLOCK TODD<br>MVN-RE-L<br>BLOOD DEBRA<br>MVN-RE-E<br>BILBO DIANE<br>MVN-OC<br>STIEBING MICHELE<br>MVN-OC<br>TROTTER RITA<br>MVN-OC<br>WALTERS ANGELE<br>MVN-OC<br>VILLELA OLGA<br>MVN-OC<br>GUTIERREZ JUDITH<br>MVN-RE<br>TERRELL BRIGETTE<br>MVN-RE<br>SHUJA FAISAL<br>MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL REPAIRS - CLOSING/ACQUISITION INFORMATION TRACT NO. 115 AND TRACT NO. 115-E-1, PROPERTY OF MARGARET MCKNEELY SCHORR, WIFE OF, AND DENNIS H. SCHORR: |
| LLP-009-000007205 | LLP-009-000007205 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | dschorr2@cox.net<br>aspappy@bellsouth.net<br>Terrell, Brigette F MVN<br>DiMarco, Cerio A MVN<br>SpectraLab@cs.com<br>Cruppi, Janet R MVN | FW: Tr. 115 and 115-E-1 - Tax bills -Jefferson and Orleans |
| LLP-009-000008747 | LLP-009-000008747 | Attorney-Client; Attorney Work Product | 7/2/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SCHORR DENNIS H | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532804 |
| LLP-009-000008748 | LLP-009-000008748 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | / PARISH OF JEFFERSON | SCHORR DENNIS H<br>SCHORR MARGARET M | PARISH OF JEFFERSON 2006 PROPERTY TAX BILL NUMBER 0 - 114803 |
| LLP-009-000008749 | LLP-009-000008749 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / COUNTRY CLUB ESTATES | SCHORR DENNIS H<br>SCHORR MARGARET M | 2006 CORRECTED OR DUPLICATE NOTICE BILL NUMBER 114804 |
| LLP-009-000007210 | LLP-009-000007210 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Shuja, Faisal A MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tracts 117, 117-E-1, 118, 118-E-1, Roth; Tracts 222 & |
| LLP-009-000008111 | LLP-009-000008111 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532809 |
| LLP-009-000008112 | LLP-009-000008112 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |
| LLP-009-000008113 | LLP-009-000008113 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SARRAT NORMAN J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527420 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007219 | LLP-009-000007219 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigitte F MVN Trotter, Rita E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN | FW: Scanned Document-Plat for Tract 115 |
| LLP-009-000008414 | LLP-009-000008414 | Attorney-Client; Attorney Work Product | 6/28/2006 | PDF | / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK 17TH STREET CANAL FLOODWALL BREACH DENNIS H. SCHORR & MARGARET MCKINNEY SCHORR TRACT NOS. 115 & 115-E-1 |
| LLP-009-000007223 | LLP-009-000007223 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | Terrell, Brigette F MVN Cruppi, Janet R MVN Shuja, Faisal A MVN Labure, Linda C MVN charburnell@aol.com Blood, Debra H MVN DiMarco, Cerio A MVN SpectraLab@cs.com Bjorn Johnson | Tracts 115 and 115-E-1, Dennis and Margaret Schorr |
| LLP-009-000008569 | LLP-009-000008569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR DENNIS H | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-009-000008571 | LLP-009-000008571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR MARGARET M | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-009-000008572 | LLP-009-000008572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | SCHORR DENNIS SCHORR MARGARET | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, ORLEANS EAST BANK, ORLEANS AND JEFFERSON PARISHES, LOUISIANA TRACT NO(S).: 115 AND 115-E-1 CONTRACT NO(S).: DACW29-6-07-187 DACW29-6-07-188 |
| LLP-009-000007225 | LLP-009-000007225 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Mona Nosari Shuja, Faisal A MVN Cruppi, Janet R MVN Labure, Linda C MVN Terrell, Brigette F MVN DiMarco, Cerio A MVN charburnell@aol.com | RE: Negotiator's Summary Report - Dennis and Margaret Schorr Tracts 115 and 115-E-1 |
| LLP-009-000008618 | LLP-009-000008618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | SCHORR DENNIS H | PERSONAL DRIVER'S LICENSE NO 003733836 |
| LLP-009-000008619 | LLP-009-000008619 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE REAL ESTATE DIVISION ; LABURE LINDA C / MVN | SCHORR DENNIS SCHORR MARGARET | NEGOTIATOR'S REPORT TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-009-000007227 | LLP-009-000007227 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN Cruppi, Janet R MVN Klock, Todd M MVN Shuja, Faisal A MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bilbo, Diane D MVN | FW: Revised Legal Description - Tract 115 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000008657 | LLP-009-000008657 | Attorney-Client; Attorney Work Product | 8/20/1997 | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT 115 |
| LLP-009-000008658 | LLP-009-000008658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS AND JEFFERSON PARISH LOUISIANA |
| LLP-009-000007238 | LLP-009-000007238 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Kilroy, Maurya MVN Kinsey, Mary V MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Trotter, Rita E MVN Walters, Angele L MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Villela, Olga MVN | FW: Tract 209, Pierce, Mortgage Recordation Docs |
| LLP-009-000007987 | LLP-009-000007987 | Attorney-Client; Attorney Work Product | 10/23/2001 | PDF | N/A | N/A | INSTRUMENT #624911 |
| LLP-009-000007239 | LLP-009-000007239 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Terrell, Brigette F MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Charlotte Burnell Mona Nosari | Tracts 117 and 118, Roth |
| LLP-009-000007999 | LLP-009-000007999 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |
| LLP-009-000007240 | LLP-009-000007240 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Terrell, Brigette F MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Charlotte Burnell Mona Nosari Shuja, Faisal A MVN Brogna, Betty M MVN | RE: Tracts 115 and 115-E-1, Schorr |
| LLP-009-000007995 | LLP-009-000007995 | Attorney-Client; Attorney Work Product | 4/26/2007 | PDF | JOHNSON BJORN | N/A | RESIDENTIAL REPLACEMENT HOUSING DSS INSPECTION REPORT TRACT NUMBER 115 |
| LLP-009-000007266 | LLP-009-000007266 | Deliberative Process | 9/17/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN Klock, Todd M MVN Shuja, Faisal A MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Labure, Linda C MVN | FW: London Avenue Canal Project, Tracts 201, Sanders; 203, |
| LLP-009-000008080 | LLP-009-000008080 | Deliberative Process | 9/13/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | DANGELO GREG G/PANZECA & DANGELO LLCATTORNEYS AT LAW | LETTER REGARDING THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-009-000008081 | LLP-009-000008081 | Deliberative Process | 8/30/2007 | PDF | DANGELO GREGORY/PANZECA DANGELO LLC; | LABURE LINDA C/USACE JOHNSON BJORN | ARMY CORPS OF ENGINEERS LEVEE SYSTEM PROTECTION PROJECT |
| LLP-009-000007284 | LLP-009-000007284 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN | FW: Tr. 119, Neidlinger, 17th St Canal |
| LLP-009-000008513 | LLP-009-000008513 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | NEIDLINGER KEITH J | N/A | ASSESSED IN ORLEANS PARISH COUNTRY CLUB EST 10116520 TAX BILL DETAIL INQUIRY BILL #: 3 108136 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007285 | LLP-009-000007285 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN | RE: Tr. 119, Neidlinger, 17th St Canal |
| LLP-009-000007943 | LLP-009-000007943 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | NEIDLINGER KEITH J | N/A | ASSESSED IN ORLEANS PARISH COUNTRY CLUB EST 10116520 TAX BILL DETAIL INQUIRY BILL #: 3 108136 |
| LLP-009-000007334 | LLP-009-000007334 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Cruppi, Janet R MVN<br>Shuja, Faisal A MVN | RE: Tr. 122, Terranova, 17th St. Canal |
| LLP-009-000008593 | LLP-009-000008593 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-009-000008595 | LLP-009-000008595 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / COUNTRYWIDE HOME LOANS, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-009-000008596 | LLP-009-000008596 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / COUNTRYWIDE HOME LOANS, INC. | N/A | REQUEST FOR CANCELLATION BY LICENSED FINANCIAL INSTITUTION |
| LLP-009-000007369 | LLP-009-000007369 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Blood, Debra H MVN | Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | FW: GCR- Michoud Slip Tract 400 |
| LLP-009-000008073 | LLP-009-000008073 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HENRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)  POLICY |
| LLP-009-000008074 | LLP-009-000008074 | Attorney-Client; Attorney Work Product | 11/15/2007 | DOC | LUPO FRANK ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 400E-1, 2, & 3, MICHOUD SLIP OWNER(S): AIR PRODUCTS AND CHEMICALS, INC. TITLE AGENT: GCR CONTRACTOR, ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY ON BEHALF OF CRESCENT TITLE WEST BANK |
| LLP-009-000007376 | LLP-009-000007376 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Charlotte Burnell<br>Mona Nosari<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN | RE: Tract 209, Pierce, Mortgage Recordation Docs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000008575 | LLP-009-000008575 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / CITIFINANCIAL CONSUMER SERVICES, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-009-000007379 | LLP-009-000007379 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Terrell, Brigette F MVN Cruppi, Janet R MVN Mona Nosari Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | RE: Act of Partial Subordination of Mortgage-SBA - Tr 211, |
| LLP-009-000008634 | LLP-009-000008634 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-009-000007382 | LLP-009-000007382 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN Holliday, T. A. MVN Cruppi, Janet R MVN Terrell, Brigette F MVN | FW: Tracts 228 and 228-E-1, Cantrell, SBA Loan Docs |
| LLP-009-000008560 | LLP-009-000008560 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-009-000008561 | LLP-009-000008561 | Attorney-Client; Attorney Work Product | 1/23/2005 | PDF | CANTRELL GUSTAVE S / US SMALL BUSINESS ADMINISTRATION ; CANTRELL ILENE R / US SMALL BUSINESS ADMINISTRATION | N/A | FIRST MODIFICATION OF NOTE APPLICATION # 0000324396 |
| LLP-009-000007387 | LLP-009-000007387 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Kilroy, Maurya MVN Kinsey, Mary V MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Trotter, Rita E MVN Walters, Angele L MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Villela, Olga MVN | RE: Tract 209, Pierce, Mortgage Recordation Docs |
| LLP-009-000008663 | LLP-009-000008663 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | PIERCE ANTHONY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518234 |
| LLP-009-000007399 | LLP-009-000007399 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Charlotte Burnell Mona Nosari | Tracts 229 and 229-E-1, Wiley |
| LLP-009-000008597 | LLP-009-000008597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILEY MERSEDEH K ; KHEZEYER MERSEDEH ; WILEY JOHN B ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | MULTIPLE INDEBTEDNESS MORTGAGE SBA LOAN #DLH 95766640-09 ACCOUNT # 0000188146 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000008598 | LLP-009-000008598 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | / PREMIER TITLE | N/A | MORTGAGE: PUBLIC SEARCH: INSTRUMENT # 904278 |
| LLP-009-000007405 | LLP-009-000007405 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN Trotter, Rita E MVN Terrell, Brigette F MVN Walters, Angele L MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Cruppi, Janet R MVN Charlotte Burnell Mona Nosari | RE: Tract 222, Sarrat |
| LLP-009-000008684 | LLP-009-000008684 | Attorney-Client; Attorney Work Product | 5/29/2007 | PDF | SARRAT BEVERLY W ; WOODS BONNIE ; SARRAT NANCY J | VIRGETI MARGARET C / STATE OF LOUISIANA COUNTY/PARISH OF JEFFERSON / STATE OF NEVADA COUNTY/PARISH OF WASHOE | SPECIAL POWER OF ATTORNEY |
| LLP-009-000007415 | LLP-009-000007415 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Trotter, Rita E MVN Walters, Angele L MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Villela, Olga MVN | RE: Tract 209, Pierce, Mortgage Recordation Docs |
| LLP-009-000008722 | LLP-009-000008722 | Attorney-Client; Attorney Work Product | 10/19/2004 | PDF | PIERCE ANTHONY ; PIERCE CELINA V ; / CITIFINANCIAL CONSUMER SERVICES, INC. | N/A | MORTGAGE |
| LLP-009-000007417 | LLP-009-000007417 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Charlotte Burnell Mona Nosari | Partial Release, Tract 219, Choppa |
| LLP-009-000008728 | LLP-009-000008728 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | GARNER MARIANNE / UNION PLANTERS BANK NATIONAL ASSOCIATION ; JEFFERSON TRACY / REGIONS BANK | / STATE OF LOUISIANA PARISH OF ORLEANS | PARTIAL RELEASE LOAN NUMBER 0896266355 |
| LLP-009-000007434 | LLP-009-000007434 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Charlotte Burnell Mona Nosari | Tract 209, Pierce, Mortgage Recordation Docs |
| LLP-009-000008737 | LLP-009-000008737 | Attorney-Client; Attorney Work Product | 10/23/2001 | PDF | N/A | N/A | INSTRUMENT #624911 |
| LLP-009-000007443 | LLP-009-000007443 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Trotter, Rita E MVN Terrell, Brigette F MVN | Madhavan Tax Bill 7-07.pdf - Adobe Acrobat Professional |
| LLP-009-000008752 | LLP-009-000008752 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | MADHAVAN JAYADEV | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527425 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007493 | LLP-009-000007493 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN | Tr. 212, Unnithan, London Ave. - City Taxes Paid - 8-07 |
| LLP-009-000008573 | LLP-009-000008573 | Attorney-Client; Attorney Work Product | 8/27/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | UNNITHAN MURALEEDHARAN | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518237 |
| LLP-009-000007503 | LLP-009-000007503 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | tracy.jefferson@regions.com<br>DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Charlotte Burnell<br>Mona Nosari | Partial Release, John Choppa, Loan #0896266355 |
| LLP-009-000007996 | LLP-009-000007996 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / REGIONS BANK ; LEE MARIANNE G ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-009-000007504 | LLP-009-000007504 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>'Mona Nosari'<br>Trotter, Rita E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: FW: Tr. 219, London Ave, Choppa |
| LLP-009-000008006 | LLP-009-000008006 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / REGIONS BANK ; LEE MARIANNE G ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| LLP-009-000007574 | LLP-009-000007574 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Blood, Debra H MVN | 'Mona Nosari'<br>'Charlotte Burnell'<br>'Charlotte Burnell'<br>'Owen J. Bordelon'<br>Terrell, Brigette F MVN | FW: United Southern Securities. Orleans Parish, Trs. 100E1-3 |
| LLP-009-000007720 | LLP-009-000007720 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / UNITED SOUTHERN SECURITIES CO., INC. DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 100-E-1-3, ORLEANS PARISH |
| LLP-009-000007721 | LLP-009-000007721 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | / CITY OF NEW ORLEANS | / UNITED SOUTHERN SECURITIES | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W948109 |
| LLP-009-000007722 | LLP-009-000007722 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / UNITED SOUTHERN SECURITIES CO., INC. | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TRACT NOS. 0100E-1 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-2 TEMPORARY WORK AREA EASEMENT (ACCESS) 0100E-3 TEMPORARY WORK AREA EASEMENT (ACCESS) |
| LLP-009-000007723 | LLP-009-000007723 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | N/A | LOUISIANA SECRETARY OF STATE DETAILED RECORD UNITED SOUTHERN SECURITIES COMPANY INC |
| LLP-009-000007575 | LLP-009-000007575 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Blood, Debra H MVN | Terrell, Brigette F MVN | FW: United Southern Securities. Orleans Parish, Trs. 100E1-3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007714 | LLP-009-000007714 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / UNITED SOUTHERN SECURITIES CO., INC. DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 100-E-1-3, ORLEANS PARISH |
| LLP-009-000007715 | LLP-009-000007715 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | / CITY OF NEW ORLEANS | / UNITED SOUTHERN SECURITIES | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W948109 |
| LLP-009-000007716 | LLP-009-000007716 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / UNITED SOUTHERN SECURITIES CO., INC. | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TRACT NOS. 0100E-1 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-2 TEMPORARY WORK AREA EASEMENT (ACCESS) 0100E-3 TEMPORARY WORK AREA EASEMENT (ACCESS) |
| LLP-009-000007717 | LLP-009-000007717 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | N/A | LOUISIANA SECRETARY OF STATE DETAILED RECORD UNITED SOUTHERN SECURITIES COMPANY INC |
| LLP-009-000007577 | LLP-009-000007577 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | DiMarco, Cerio A MVN Blood, Debra H MVN Cruppi, Janet R MVN Blood, Debra H MVN SpectraLab@cs.com Kelley, Geanette MVN Terrell, Brigette F MVN | FW: United Southern Securities |
| LLP-009-000007770 | LLP-009-000007770 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-009-000007600 | LLP-009-000007600 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Terrell, Brigette F MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Cummins Property - Borrow |
| LLP-009-000007939 | LLP-009-000007939 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN | FW: Cummings Borrow Pit Areas |
| LLP-009-000008666 | LLP-009-000008666 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH OWNER(S): LITTLE PINE ISLAND LIMITED PARTNERSHIP TITLE AGENT: CRESCENT TITLE WEST BANK |
| LLP-009-000008667 | LLP-009-000008667 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / LITTLE PINE ISLAND LIMITED PARTNERSHIP | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TRACT NOS. 0100E-1 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-2 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-3 TEMPORARY WORK AREA EASEMENT (ACCESS) |
| LLP-010-000000136 | LLP-010-000000136 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Morgan, Robert W MVN Bharat, Angelica MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bonanno, Brian P MVN Labure, Linda C MVN Just, Gloria N MVN Vinger, Trudy A MVN Kilroy, Maurya MVN | RE: Letter to Pinnacle's Attorney |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-010-000000817 | LLP-010-000000817 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK, L.L.C. / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | TRACY FALK, OPERATIONS MANAGER FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-010-000000139 | LLP-010-000000139 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN; Morgan, Robert W MVN; Bharat, Angelica MVN; Broussard, Richard W MVN; O'Cain, Keith J MVN; Bonanno, Brian P MVN; Labure, Linda C MVN; Just, Gloria N MVN; Vinger, Trudy A MVN | Letter to Pinnacle's Attorney |
| LLP-010-000000583 | LLP-010-000000583 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-010-000000151 | LLP-010-000000151 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN; Bonanno, Brian P MVN; Kilroy, Maurya MVN; Labure, Linda C MVN; Kelley, Geanette MVN; Vinger, Trudy A MVN; Broussard, Richard W MVN; Morgan, Robert W MVN; Bharat, Angelica MVN; Kelley, Geanette MVN | RE: Draft Letter to Pinnacle's Attorney |
| LLP-010-000000698 | LLP-010-000000698 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-010-000000155 | LLP-010-000000155 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Falk, Tracy A MVN | Bonanno, Brian P MVN; Kilroy, Maurya MVN; Just, Gloria N MVN; Labure, Linda C MVN; Kelley, Geanette MVN; Vinger, Trudy A MVN; Broussard, Richard W MVN; Morgan, Robert W MVN; Bharat, Angelica MVN | Draft Letter to Pinnacle's Attorney |
| LLP-010-000000406 | LLP-010-000000406 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-011-000000382 | LLP-011-000000382 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Shuja, Faisal A MVN | Tran, Nam H MVN | FW: Tracts 115 and 115-E-1, Dennis and Margaret Schorr |
| LLP-011-000001001 | LLP-011-000001001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR DENNIS H | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-011-000001002 | LLP-011-000001002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR MARGARET M | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-011-000001003 | LLP-011-000001003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | SCHORR DENNIS SCHORR MARGARET | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, ORLEANS EAST BANK, ORLEANS AND JEFFERSON PARISHES, LOUISIANA TRACT NO(S).: 115 AND 115-E-1 CONTRACT NO(S).: DACW29-6-07-187 DACW29-6-07-188 |
| LLP-012-000000229 | LLP-012-000000229 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: Morganza Bridge |
| LLP-012-000000519 | LLP-012-000000519 | Attorney-Client; Attorney Work Product | 6/27/2003 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEY'S OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |
| LLP-012-000000749 | LLP-012-000000749 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Bongiovanni, Linda L MVN Labure, Linda C MVN | Draft ltr to Robt Crawford with Marco Rosamano's and Mike Stout's recommendations |
| LLP-012-000010531 | LLP-012-000010531 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| LLP-012-000000818 | LLP-012-000000818 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Laigast, Mireya L MVN | Singh, Yojna MVN 'W - Jim Robinson (E-mail)' Bongiovanni, Linda L MVN Broussard, Richard W MVN Creef, Edward D MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Morgan, Robert W MVN 'w - Adam McBride (E-mail)' 'W - Don Voros (E-mail)' 'W - Mike Dees (E-mail)' 'W - Wendell Mears (E-mail)' Salyer, Michael R MVN Entwisle, Richard C MVN 'Angela_Trahan@fws.gov' 'David_Walther@fws.gov' Labiche, Melanie L MVN Brouillette, Phillip K MVN LeBlanc III, Edward L MVN Falk, Tracy A MVN Laigast, Mireya L MVN | RE: Corps/Port 9 Nov 2005 Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000010466 | LLP-012-000010466 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE<br>FALK TRACY / USACE<br>BROUSSARD RICK / USACE<br>BAIRD BRUCE / USACE<br>LAIGAST MIREYA / USACE<br>KILROY MAURYA / USACE<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE<br>SINGH YOJNA / USACE<br>ENTWISLE RICHARD / USACE<br>CREEF ED / USACE<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / U.S. FISH AND WILDLIFE SERVICES<br>DELAINE TERENCE / U.S. FISH AND WILDLIFE SERVICES<br>TRAHAN ANGELA / U.S. FISH AND WILDLIFE SERVICES<br>WALTER DAVID / U.S. FISH AND | MEMORANDUM FOR: FILE 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES RE: CALCASIEU RIVER AND PASS |
| LLP-012-000000848 | LLP-012-000000848 | Deliberative Process | 2/15/2006 | MSG | Wich, Robert F MVS Contractor | O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Creef, Edward D MVN<br>Hays, Mike M MVN<br>Nelson, Russell L LA-RFO<br>O'Leary, John F MVP<br>Kelley, Geanette MVN<br>Hourguettes, Jack LA-RFO<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>NWeikel@aol.com<br>Gonski, Mark H MVN | Empire Channel & Tiger Pass Meeting Minutes |
| LLP-012-000010363 | LLP-012-000010363 | Deliberative Process | 2/14/2006 | DOC | N/A | WICH ROBERT / CEMVS<br>OCAIN KEITH / CEMVN-ED-L<br>TERRY ALBERT / CEMVN-OD-G<br>DAIGLE MICHELLE / CEMVN-OD-G<br>CREEF ED / CEMVN-OD-T<br>HAYS MIKE / CEMVN-OC<br>NELSON RUSSELL / LARFO LNO<br>OLEARY JOHN / COE LNO<br>KELLEY GEANETTE / CEMVN-RE-L<br>HOURGUETTES JACK / LNO ST. BERNARD<br>JUST GLORIA / CEMVN-RE-L<br>BONGIOVANNI LINDA / CEMVN-RE-M | MINUTES OF MEETING ON DREDGING OF EMPIRE CHANNEL AND TIGER PASS |
| LLP-012-000001226 | LLP-012-000001226 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Bilbo, Diane D MVN | Johnson, Lucille C MVN<br>Bongiovanni, Linda L MVN | CHECK from safe - Thuan Thi Luong and Matthew Portie for $27,200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000012649 | LLP-012-000012649 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | / UNITED STATES TREASURY | LUONG THUAN T / REAL ESTATE DIVISION<br>PORTIE MATTHEW W / REAL ESTATE DIVISION<br>CEMVN RE M | CHECK NO 8736-01438275 |
| LLP-012-000001945 | LLP-012-000001945 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Falk, Tracy A MVN | w - Channing Hayden (chayden@portlc.com)<br>amcbride@portlc.com<br>mdees@portlc.com<br>wdmears@gba-inc.com<br>'dlcheney@gba-inc.com'<br>Calix, Yojna Singh MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>LeBlanc III, Edward L MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Stiles, Sandra E MVN | Meeting Agenda |
| LLP-012-000010010 | LLP-012-000010010 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 19, 2007 |
| LLP-012-000010011 | LLP-012-000010011 | Attorney-Client; Attorney Work Product | 7/5/2007 | XLS | RWB | N/A | ESTIMATION OF CAPACITY FOR DA 4" - PRIOR TO PINNACLE CASINO" |
| LLP-012-000010012 | LLP-012-000010012 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | N/A | N/A | MARCANTEL PROPERTY CHECKLIST |
| LLP-012-000010013 | LLP-012-000010013 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | N/A | N/A | OLIN TAILINGS POND GEOTECH CHECK LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000002093 | LLP-012-000002093 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Boguslawski, George HQ02 | Matthews, Aaron K MVK<br>Chaney, Ada W MVN<br>Blackwell, Adrienne L MVR<br>Williams, Angela M MVK Contractor<br>'Anita.A.Griffin@usace.army.mil'<br>Kosel, Anne L MVS<br>Hubbard, Barbara MVK<br>McDonald, Barnie L MVD<br>Brogna, Betty M MVN<br>Harrison, Beulah M MVN<br>Mayfield, Bill MVK<br>Porter, Bobby L MVM<br>VanDeWostine, Breanna M MVR<br>Terrell, Brigette F MVN<br>Torrey, Buddy MVD<br>Ruebusch, Carolyn C MVS<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Spokane, Chrystal L MVM<br>Lee, Cindy B MVN<br>Bergeron, Clara E MVN<br>Donis, Craig K MVS<br>Gan, Cynthia L MVS<br>Barrentine, Dana L MVS<br>Gray, Dane MVK<br>Ballman, David L MVP<br>'dawn.m.lambert@mvn02.usace.army.mil'<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>VanOpdorp, Debra J MVR<br>Williams, Debra S MVS | FW: Favorable Decision in Munson! |
| LLP-012-000008689 | LLP-012-000008689 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA<br>ROSS GILBERT MUNSON<br>/ G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-012-000002168 | LLP-012-000002168 | Deliberative Process | 6/15/2007 | MSG | gutierrezjy@cox.net | Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Miller, Gregory B MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | Re: FW: Revised TSP components |
| LLP-012-000008716 | LLP-012-000008716 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |
| LLP-012-000002170 | LLP-012-000002170 | Deliberative Process | 6/14/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>'gutierrezjy@cox.net'<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | FW: Revised TSP components |
| LLP-012-000008554 | LLP-012-000008554 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000002278 | LLP-012-000002278 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Gutierrez, Judith Y MVN | Bongiovanni, Linda L MVN Boyce, Mayely L MVN | FW: Message from Boyce, Mayely L MVN |
| LLP-012-000009027 | LLP-012-000009027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MAYLEY | JUDY | VOICEMAIL ABOUT MRG3D PROJECT |
| LLP-012-000003131 | LLP-012-000003131 | Deliberative Process | 2/9/2007 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Hall, John W MVN Gibbs, Kathy MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Walker, Deanna E MVN Moreau, James T MVN Labure, Linda C MVN Hale, Lamar F MVN Goldman, Howard D MVN Wingate, Mark R MVN Nord, Beth P MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Message from 913372896300 (UNCLASSIFIED) |
| LLP-012-000009077 | LLP-012-000009077 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT PROGRAM |
| LLP-012-000009078 | LLP-012-000009078 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-012-000003653 | LLP-012-000003653 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Austin, Sheryl B MVN | Bacuta, George C MVN Patorno, Steven G MVN Broussard, Kenneth L MVN Bongiovanni, Linda L MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| LLP-012-000006665 | LLP-012-000006665 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| LLP-012-000006666 | LLP-012-000006666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-012-000006667 | LLP-012-000006667 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs [karlygibbs@mmgnola.com] | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| LLP-012-000006668 | LLP-012-000006668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-012-000013119 | LLP-012-000013119 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| LLP-012-000003841 | LLP-012-000003841 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Kilroy, Maurya MVN | 'Keith Little' Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN 'galexander@camtel.net' 'Pat Outtrim' 'Walter Williams' Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-012-000007961 | LLP-012-000007961 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | GROVES ELOISE P ; MOULTER JETTA H ; WHITAKER JOSEPH W ; / WJH LLC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | ACT OF EXCHANGE |
| LLP-012-000003938 | LLP-012-000003938 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bilbo, Diane D MVN | Bongiovanni, Linda L MVN | FW: ABFS Tract No. 926E |
| LLP-012-000012657 | LLP-012-000012657 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| LLP-012-000012658 | LLP-012-000012658 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | SHERIDA | ANGELE | ABFS CLOSED TRACTS STATUS |
| LLP-012-000003939 | LLP-012-000003939 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bilbo, Diane D MVN | Bongiovanni, Linda L MVN | ABFS Tract No. 926E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000012723 | LLP-012-000012723 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| LLP-012-000012725 | LLP-012-000012725 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | SHERIDA | ANGELE | ABFS CLOSED TRACTS STATUS |
| LLP-012-000004286 | LLP-012-000004286 | Deliberative Process | 7/7/2006 | MSG | Falk, Tracy A MVN | amcbride@portlc.com mdees@portlc.com wdmears@gba-inc.com Morgan, Robert W MVN Accardo, Christopher J MVN Singh, Yojna MVN Creef, Edward D MVN Mathies, Linda G MVN Just, Gloria N MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Reeves, William T MVN Brouillette, Phillip K MVN Rowe, Casey J MVN Brantley, Christopher G MVN Bonanno, Brian P MVN Labiche, Melanie L MVN Broussard, Richard W MVN Laigast, Mireya L MVN Kilroy, Maurya MVN Abney, Alice C MVN-Contractor | Corps/Port Meeting |
| LLP-012-000011524 | LLP-012-000011524 | Deliberative Process | 7/11/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 11, 2006 |
| LLP-012-000011525 | LLP-012-000011525 | Deliberative Process | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| LLP-012-000011526 | LLP-012-000011526 | Deliberative Process | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| LLP-012-000004803 | LLP-012-000004803 | Deliberative Process | 2/17/2006 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Kopec, Joseph G MVN Lambert, Dawn M MVN Walker, Deanna E MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| LLP-012-000011121 | LLP-012-000011121 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004929 | LLP-012-000004929 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-012-000010910 | LLP-012-000010910 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-012-000010911 | LLP-012-000010911 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-012-000010912 | LLP-012-000010912 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-012-000004981 | LLP-012-000004981 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Singh, Yojna MVN | 'W - Jim Robinson (E-mail)'<br>Bongiovanni, Linda L MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>w - Adam McBride (E-mail)<br>W - Don Voros (E-mail)<br>W - Mike Dees (E-mail)<br>W - Wendell Mears (E-mail)<br>Salyer, Michael R MVN<br>Entwisle, Richard C MVN<br>Angela_Trahan@fws.gov<br>'David_Walther@fws.gov'<br>Labiche, Melanie L MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Falk, Tracy A MVN | Corps/Port 9 Nov 2005 Meeting Notes |

Page 317

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000012613 | LLP-012-000012613 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F | FILE<br>FALK TRACY / USACE OPERATIONS DIVISION<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>BAIRD BRUCE / USACE MANAGEMENT DIVISION<br>LAIGAST MIREYA / USACE MANAGEMENT DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>SINGH YOJNA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / U.S. FISH AND WILDLIFE<br>DELAINE TERENCE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>TRAHAN ANGELA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>WALTER DAVID / LAKE CHARLES HARBOR & TERMINAL DISTRICT | MEMORANDUM FOR: FILE 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES CALCASIEU RIVER AND PASS |
| LLP-012-000005046 | LLP-012-000005046 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN | FW: URA for Plaquemines Setbacks? |
| LLP-012-000013004 | LLP-012-000013004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-012-000005112 | LLP-012-000005112 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: |
| LLP-012-000012445 | LLP-012-000012445 | Attorney-Client; Attorney Work Product | 6/27/2003 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEY'S OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005217 | LLP-012-000005217 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Labure, Linda C MVN | Falk, Tracy A MVN Kilroy, Maurya MVN Segrest, John C MVD Wilbanks, Rayford E MVD Park, Michael F MVN Frederick, Denise D MVN Barton, Charles B MVD Price, Cassandra P MVD Hughes, Susan B HQ02 Glorioso, Daryl G MVN Morgan, Robert W MVN Singh, Yojna MVN Cruppi, Janet R MVN Just, Gloria N MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN | RE: Rep. Boustany request |
| LLP-012-000010361 | LLP-012-000010361 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Falk, Tracy A MVN Wilbanks, Rayford E MVN Park, Michael F MVN Kilroy, Maurya MVN Frederick, Denise D MVN Barton, Charles B MVN Price, Cassandra P MVD Hughes, Susan B HQ02 | FW: Rep. Boustany request |
| LLP-012-000013165 | LLP-012-000013165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-012-000013166 | LLP-012-000013166 | Attorney-Client; Attorney Work Product | 7/23/2005 | MSG | Segrest, John C MVD | Hughes, Susan B HQ02 | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-012-000013225 | LLP-012-000013225 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-012-000013226 | LLP-012-000013226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-012-000013229 | LLP-012-000013229 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-012-000005263 | LLP-012-000005263 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN | FW: ABFS, Flood Control, Black Bear and Camps, Advance Copy |
| LLP-012-000010748 | LLP-012-000010748 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| LLP-012-000005379 | LLP-012-000005379 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kelley, Geanette MVN | FW: Yet another request for information... (Calcasieu cheniere LNG) |
| LLP-012-000008538 | LLP-012-000008538 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-012-000006368 | LLP-012-000006368 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bongiovanni, Linda L MVN | Hays, Mike M MVN | FW: ABFS Tract No. 926E |
| LLP-012-000007509 | LLP-012-000007509 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| LLP-012-000007511 | LLP-012-000007511 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | SHERIDA | ANGELE | ABFS CLOSED TRACTS STATUS |
| LLP-012-000006369 | LLP-012-000006369 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bongiovanni, Linda L MVN | Austin, Sheryl B MVN | FW: ABFS Tract No. 926E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000007585 | LLP-012-000007585 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| LLP-012-000007586 | LLP-012-000007586 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | SHERIDA | ANGELE | ABFS CLOSED TRACTS STATUS |
| LLP-013-000000274 | LLP-013-000000274 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Brown, Jane L MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bergeron, Clara E MVN Boe, Richard E MVN Bacuta, George C MVN Demarcay, Gary B MVN Radford, Richard T MVN Pollmann, Hope L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Klein, William P Jr MVN | FW: Draft EIS |
| LLP-013-000000949 | LLP-013-000000949 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| LLP-013-000000332 | LLP-013-000000332 | Deliberative Process | 11/7/2007 | MSG | Falk, Tracy A MVN | Calix, Yojna Singh MVN Creef, Edward D MVN Mills, Sheila B MVN Bergeron, Clara E MVN Kilroy, Maurya MVN Laigast, Mireya L MVN Lindholm, Brion E MVN-Contractor Broussard, Richard W MVN LeBlanc III, Edward L MVN Broussard, Richard W MVN Leaumont, Brian M MVN Stiles, Sandra E MVN | Final Agenda |
| LLP-013-000000750 | LLP-013-000000750 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PDT MEETING AGENDA |
| LLP-013-000000752 | LLP-013-000000752 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF NECESSARY ITEMS TO BE COMPLETED BY EITHER THE ACE OR PORT OF LAKE CHARLES IN ORDER FOR THE MARCANTEL PROPERTY TO BE READY FOR USE |
| LLP-013-000000754 | LLP-013-000000754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LISTING OF PROJECTS INCLUDING ANY UPDATES OR PRESENT STATUS' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-013-000000460 | LLP-013-000000460 | Deliberative Process | 9/14/2007 | MSG | Ken Duffy [kduffy@bemsys.com] | Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Owen, Gib A MVN<br>Petitbon, John B MVN<br>Christopher J. Pisarri<br>Dean Goodin | RE: MRGO - HTRW Section of Phase I ESA |
| LLP-013-000000856 | LLP-013-000000856 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| LLP-013-000000857 | LLP-013-000000857 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | AFFECTED ENVIRONMENT HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| LLP-013-000000530 | LLP-013-000000530 | Deliberative Process | 11/7/2007 | MSG | Bergeron, Clara E MVN | Klock, Todd M MVN | FW: Final Agenda |
| LLP-013-000000925 | LLP-013-000000925 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PDT MEETING AGENDA |
| LLP-013-000000926 | LLP-013-000000926 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF NECESSARY ITEMS TO BE COMPLETED BY EITHER THE ACE OR PORT OF LAKE CHARLES IN ORDER FOR THE MARCANTEL PROPERTY TO BE READY FOR USE |
| LLP-013-000000927 | LLP-013-000000927 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LISTING OF PROJECTS INCLUDING ANY UPDATES OR PRESENT STATUS' |
| LLP-014-000000026 | LLP-014-000000026 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Forest, Eric L MVN | Walker, Deanna E MVN | FW: Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| LLP-014-000000536 | LLP-014-000000536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000002080 | LLP-014-000002080 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Boguslawski, George HQ02 | Matthews, Aaron K MVK<br>Chaney, Ada W MVN<br>Blackwell, Adrienne L MVR<br>Williams, Angela M MVK Contractor<br>'Anita.A.Griffin@usace.army.mil'<br>Kosel, Anne L MVS<br>Hubbard, Barbara MVK<br>McDonald, Barnie L MVD<br>Brogna, Betty M MVN<br>Harrison, Beulah M MVN<br>Mayfield, Bill MVK<br>Porter, Bobby L MVM<br>VanDeWostine, Breanna M MVR<br>Terrell, Brigette F MVN<br>Torrey, Buddy MVD<br>Ruebusch, Carolyn C MVS<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Spokane, Chrystal L MVM<br>Lee, Cindy B MVN<br>Bergeron, Clara E MVN<br>Donis, Craig K MVS<br>Gan, Cynthia L MVS<br>Barrentine, Dana L MVS<br>Gray, Dane MVK<br>Ballman, David L MVP<br>'dawn.m.lambert@mvn02.usace.army.mil'<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>VanOpdorp, Debra J MVR<br>Williams, Debra S MVS | FW: Favorable Decision in Munson! |
| LLP-014-000003740 | LLP-014-000003740 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA<br>ROSS GILBERT MUNSON<br>/ G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-014-000002090 | LLP-014-000002090 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| LLP-014-000002625 | LLP-014-000002625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CAMERON PARISH, LOUISIANA T 12 S - R 10 W SECTION 34 T 13 S - R 10 W SECTION 3 8.41 ACRES |
| LLP-014-000002091 | LLP-014-000002091 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Forest, Eric L MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| LLP-014-000002663 | LLP-014-000002663 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000002096 | LLP-014-000002096 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Walker, Deanna E MVN | Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Forest, Eric L MVN | RE: Sabine 101 ownership |
| LLP-014-000002981 | LLP-014-000002981 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| LLP-014-000002502 | LLP-014-000002502 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-014-000002589 | LLP-014-000002589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C** |
| LLP-015-000002469 | LLP-015-000002469 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Bilbo, Diane D MVN | Cooper, Dorothy M MVN | FW: ABFS TRACT NO. 1324E |
| LLP-015-000004072 | LLP-015-000004072 | Attorney-Client; Attorney Work Product | 1/4/2001 | PDF | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION SHEMWELL ROBERT H / USDC | DECLARATION OF TAKING |
| LLP-015-000004073 | LLP-015-000004073 | Attorney-Client; Attorney Work Product | 10/27/2006 | JPG | COOPER DOROTHY M / MVN | LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>BONGIOVAN | PWC AUDITOR REQUEST |
| LLP-016-000000864 | LLP-016-000000864 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Johnson, Lucille C MVN | Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Copies of Checks |
| LLP-016-000001560 | LLP-016-000001560 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | / UNITED STATES TREASURY | MARTIN MILTON O<br>ARCHER PENTAS<br>MARY KATHLEEN<br>PENTES PATRICK P<br>PENTES MICHAEL P<br>BIRDSALL YVONNE<br>MARSHALL ISIDORE J<br>MARSHALL DESSADRA M | CHECK NO. 8736-01454249 |
| LLP-016-000000892 | LLP-016-000000892 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Johnson, Lucille C MVN | Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Shuja, Faisal A MVN<br>Terrell, Brigette F MVN | FW: Scanned Checks |
| LLP-016-000002099 | LLP-016-000002099 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / UNITED STATES TREASURY | ANTHONY<br>PIERCE CELINA<br>MCKINNEY MARY M<br>FALCON BETTY<br>LESTRADE EDWARD T<br>LESTRADE ELAINE S<br>FERNANDEZ REBECCA<br>MOORE EDWARD<br>MOORE SARA<br>BISSANT MARLENE | CHECK NO. 8736-01451440 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000001779 | LLP-019-000001779 | Deliberative Process | 7/27/2006 | MSG | LUCYSHYN, JOHN /HQ02; RUFF, GREG/ MVN; MONTVIA, ZOLTAN L /HQ02; DUPLANTIER, BOBBY  / MVN; WAGUESPACK, LESLIE S/ MVN | DUPLANTIER, BOBBY / MVN POINDEXTER, LARRY/ MVN RUFF, GREG /MVD MONTVAI, ZOLTAN L /HQ02 WILBANK, RAYFORD E/MVD MAZZANTI, MARK L MVD LUCYSHYN, JOHN HQ02 WAGUESPACK, LESLIE S/MVD SLOAN, ROGERS, G MVD, HULL, FALCOM E, MVN DEMMA, MARCIA A / MVN | Amendment to the Agreement for Comite |
| LLP-019-000008757 | LLP-019-000008757 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| LLP-019-000001923 | LLP-019-000001923 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN Alexander, Danielle D MVN-Contractor Arnold, Dean MVN Ashley, John A MVN Bacuta, George C MVN Bill Ciders Bill Feazel Billy Marchal Bob Ivarson Bob Turner Brian Ohri Ebersole, Bruce A ERDC-CHL-MS Capt. Frank Paskewich Cherrie Felder Chris Andry Chris Merkl Clyde Martin Barre, Clyde J MVN Daryl Glorioso (Other Fax) Dauenhauer, Rob M MVN David Flotte David Miller Davis, Sandra L MVK Deborah Keller Dennis.Kamber@arcadis-us.com Derek Boese (dekboese@pbsj.com) dhoag@xcelsi.com Donald Ator Doug Blakemore Duplantier, Bobby MVN Elmer, Ronald R MVN Entwisle, Richard C MVN | IHNC Partnering Meeting |
| LLP-019-000011425 | LLP-019-000011425 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| LLP-019-000011427 | LLP-019-000011427 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| LLP-019-000002220 | LLP-019-000002220 | Deliberative Process | 9/11/2007 | MSG | Poindexter, Larry MVN | Watford, Edward R MVN Wittkamp, Carol MVN Hawkins, Gary L MVN Hull, Falcolm E MVN Duplantier, Bobby MVN Boe, Richard E MVN Northey, Robert D MVN | Revised SEIS Fact Sheet Plain |
| LLP-019-000008504 | LLP-019-000008504 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL IHNC SEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000004503 | LLP-019-000004503 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| LLP-019-000007318 | LLP-019-000007318 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| LLP-019-000007319 | LLP-019-000007319 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| LLP-019-000007320 | LLP-019-000007320 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| LLP-019-000004639 | LLP-019-000004639 | Deliberative Process | 7/28/2006 | MSG | Waguespack, Leslie S MVD | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Ruff, Greg MVD | FW: Amendment to the Agreement for Comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000011486 | LLP-019-000011486 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-019-000011487 | LLP-019-000011487 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |
| LLP-019-000011488 | LLP-019-000011488 | Deliberative Process | 7/28/2006 | PDF | WILBANKS RAYFORD E / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / NEW ORLEANS DISTRICT CEMVN-PM-E | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT (ATTN: CEMVN-PM-E) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |
| LLP-019-000004641 | LLP-019-000004641 | Deliberative Process | 7/28/2006 | MSG | Ruff, Greg MVD | Duplantier, Bobby MVN Poindexter, Larry MVN Dickson, Edwin M MVN Mazzanti, Mark L MVD Wilbanks, Rayford E MVD | Fw: Amendment to the Agreement for Comite |
| LLP-019-000011496 | LLP-019-000011496 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-019-000011497 | LLP-019-000011497 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000004642 | LLP-019-000004642 | Deliberative Process | 7/28/2006 | MSG | Lucyshyn, John HQ02 | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02 | RE: Amendment to the Agreement for Comite |
| LLP-019-000011504 | LLP-019-000011504 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-019-000011505 | LLP-019-000011505 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |
| LLP-019-000004656 | LLP-019-000004656 | Deliberative Process | 7/26/2006 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN | RE: Amendment to the Agreement for Comite |
| LLP-019-000008763 | LLP-019-000008763 | Deliberative Process | 7/26/2006 | PDF | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| LLP-019-000008764 | LLP-019-000008764 | Deliberative Process | 7/26/2006 | PDF | N/A | N/A | COST-SHARING SCHEDULE COMITE RIVER DIVERSION PROJECT, LA ($000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000008765 | LLP-019-000008765 | Deliberative Process | 10/1/2001 | PDF | JULICH THOMAS F / CORPS OF ENGINEERS ; MOVASSAGHI KAM K / THE LA DOTD ; PREAU EDMOND J ; EMMER ROD E / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-019-000008766 | LLP-019-000008766 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-019-000008767 | LLP-019-000008767 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| LLP-019-000008768 | LLP-019-000008768 | Deliberative Process | 7/26/2006 | PDF | ROGER MICHAEL B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD | / HQUSACE CECW-MVD | MEMORANDUM FOR HQUSACE (CECW-MVD), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DRAFT PROJECT COOPERATION AGREEMENT AMENDMENT PACKAGE |
| LLP-019-000008769 | LLP-019-000008769 | Deliberative Process | 7/18/2006 | MSG | Lucyshyn, John HQ02 | Ruff, Greg MVD Mazzanti, Mark L MVD Jackson, Glenda MVD Parez, John HQDA Nee, Susan G HQ02 | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| LLP-019-000004657 | LLP-019-000004657 | Deliberative Process | 7/26/2006 | MSG | Ruff, Greg MVD | Waguespack, Leslie S MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Duplantier, Bobby MVN Hull, Falcolm E MVN Demma, Marcia A MVN Lucyshyn, John HQ02 Poindexter, Larry MVN Mazzanti, Mark L MVD Harden, Michael MVD | FW: Comite Package |
| LLP-019-000007697 | LLP-019-000007697 | Deliberative Process | 7/26/2006 | PDF | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| LLP-019-000007698 | LLP-019-000007698 | Deliberative Process | 7/26/2006 | PDF | N/A | N/A | COST-SHARING SCHEDULE COMITE RIVER DIVERSION PROJECT, LA ($000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000007699 | LLP-019-000007699 | Deliberative Process | 10/1/2001 | PDF | JULICH THOMAS F / CORPS OF ENGINEERS ; MOVASSAGHI KAM K / THE LA DOTD ; PREAU EDMOND J ; EMMER ROD E / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-019-000007700 | LLP-019-000007700 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-019-000007701 | LLP-019-000007701 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| LLP-019-000005076 | LLP-019-000005076 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | O'Keefe, Joan F MVN | DLL-MVN-PM | FW: FY 2006 MID-YEAR OPERATING BUDGET REVENUE SUSPENSE: COB 21 Feb 06 --- O&M spreadsheet changed |
| LLP-019-000010556 | LLP-019-000010556 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | | FY 2006 INITIAL OPERATING BUDGET REVENUE OPERATING BUDGET: 2006 MID-YEAR INCOME SUMMARY OF APPROPRIATION SHEETS ($000) |
| LLP-019-000006595 | LLP-019-000006595 | Deliberative Process | 7/28/2006 | MSG | Duplantier, Bobby MVN | Lucyshyn, John HQ02 Ruff, Greg MVD Waguespack, Leslie S MVD | RE: Amendment to the Agreement for Comite |
| LLP-019-000011526 | LLP-019-000011526 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-020-000000204 | LLP-020-000000204 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Blood, Debra H MVN | Brogna, Betty M MVN Klock, Todd M MVN Marceaux, Michelle S MVN | FW: TR 408 E Pontchartrain and Vicinity-Levee from Michoud |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000006864 | LLP-020-000006864 | Attorney-Client; Attorney Work Product | 10/3/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISON | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED  BY COMMONWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA -- ORLEANS EAST BANK MICHOUD CANAL TO MICHOUD SLIP LOT 13-B-1 14850 INTRACOASTAL DR. TRACT NO. 408-E-1 -- PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-020-000006865 | LLP-020-000006865 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR. NO. 408-E-1; E-2 PROJECT: LEVEE FROM MICHOUD SLIP TO MICHOUD CANAL, PONTCHARTRAIN AND VICINITY TITLE AGENT: COMMONWEALTH LAND TITLE INSURANCE CO. CONTRACTOR: CRESCENT TITLE WEST BANK OWNERS: DELTA TERMINAL, INC |
| LLP-020-000000243 | LLP-020-000000243 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN Wagner, Kevin G MVN Brennan, Michael A MVN Butler, Richard A MVN Ferrell, Douglas M MVN Klock, Todd M MVN Marceaux, Michelle S MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: LPV 113 Reach Back Request HPO-LFA-0079-07; Lake |
| LLP-020-000006802 | LLP-020-000006802 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | KILROY MAURYA / U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS, LOUISIANA ; CEMVN-OC | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA NEW ORLEANS EAST BACK LEVEE MICHOUD SLIP TO MICHOUD CANAL LPV 113 |
| LLP-020-000000320 | LLP-020-000000320 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN Klock, Todd M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Attorney Review Notes, Tract No. 101E-1 - E-3 |
| LLP-020-000007349 | LLP-020-000007349 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A/CEMVN-OC | REAL ESTATE DIVISION CHIEF | ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH |
| LLP-020-000000582 | LLP-020-000000582 | Attorney-Client; Attorney Work Product | 8/22/2003 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN Hays, Mike M MVN Dunn, Kelly G MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Kilroy, Maurya MVN Bland, Stephen S MVN Morris, William M NAU Brogna, Betty M MVN | ABFS Curative- Consistency &  Duplication of Work...RE: Charles Ray Champagne, Release of State Tax Lien, Iberville Parish |
| LLP-020-000007402 | LLP-020-000007402 | Attorney-Client; Attorney Work Product | XX/XX/2003 | RTF | N/A | N/A | SPECIAL POWER OF ATTORNEY AND LIMITED APPOINTMENT OF AGENT FOR SERVICE OF PROCESS |
| LLP-020-000007403 | LLP-020-000007403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| LLP-020-000000650 | LLP-020-000000650 | Attorney-Client; Attorney Work Product | 1/7/2003 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Brogna, Betty M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Benney's Bay question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007368 | LLP-020-000007368 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | / USACE ; BENNYS BAY | N/A | DELTA-BUILDING DIVERSION AT BENNY'S BAY, 50,000 CFS, WITH OUTFALL MANAGEMENT |
| LLP-020-000000713 | LLP-020-000000713 | Attorney-Client; Attorney Work Product | 8/2/2002 | MSG | Sutton, Jan / MVN | Burge, Marie L / MVN<br>Eli, Jackie G / MVN<br>DiMarco, Cerio A / MVN<br>Hays, Mike M / MVN<br>Bland, Stephen S / MVN<br>Kilroy, Maurya / MVN<br>Brogna, Betty M / MVN<br>Lee, Cindy B / MVN<br>Rosamano, Marco A / MVN<br>Walker, Deanna E / MVN<br>Bilbo, Diane D / MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN Sensitivity:  Private | Final Title Assemblies (FTAs) on old Easement closings in the ABFS Project |
| LLP-020-000007747 | LLP-020-000007747 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-020-000000792 | LLP-020-000000792 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 303(e), CWPPRA |
| LLP-020-000007622 | LLP-020-000007622 | Attorney-Client; Attorney Work Product | 5/18/2004 | WPD | ALTMAN JIM | MERHI ISMAIL<br>/ CRD<br>MERHI ISMAIL / CED<br>BROUSSARD LOLAND / NRCS<br>KINLER QUIN / NRCS | PROJECT LANDRIGHTS 30% DESIGN REPORT RACCOON ISLAND SHORELINE PROTECTION / MARSH CREATION PROJECT TE-48 |
| LLP-020-000000848 | LLP-020-000000848 | Deliberative Process | 7/19/2002 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | Keystone Deed |
| LLP-020-000007304 | LLP-020-000007304 | Deliberative Process | XX/XX/20XX | DOC | WHITAKER JOSEPH W/ARMY (INSTALLATIONS AND HOUSING) OASA(I&L); /ST.MARTIN PARISH | N/A | QUITCLAIM DEED |
| LLP-020-000000895 | LLP-020-000000895 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | FW: GC Legal Opinion |
| LLP-020-000007730 | LLP-020-000007730 | Attorney-Client; Attorney Work Product | 5/5/2003 | PDF | MORELLO STEVEN J / GENERAL COUNSEL OF THE DEPARTMENT OF THE ARMY | / USACE COMMAND COUNSEL, ARMY MATERIEL COMMAND | MEMORANDUM FOR THE JUDGE ADVOCATE GENERAL CHIEF COUNSEL, US ARMY CORPS OF ENGINEERS COMMAND COUNSEL, ARMY MATERIEL COMMAND LEGAL OPINION - LEGAL FUNCTION AS AN INHERENTLY GOVERNMENTAL FUNCTION |
| LLP-020-000007731 | LLP-020-000007731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MORELLO STEVEN J | / USACE<br>/ DOD | MEMORANDUM FOR THE JUDGE ADVOCATE GENERAL CHIEF COUNSEL, US ARMY CORPS OF ENGINEERS COMMAND COUNSEL, ARMY MATERIEL COMMAND LEGAL OPINION - LEGAL FUNCTION AS AN INHERENTLY GOVERNMENTAL FUNCTION |
| LLP-020-000000918 | LLP-020-000000918 | Deliberative Process | 10/21/2002 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | FW: On the Executive Office Calendar -- INSURANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007913 | LLP-020-000007913 | Deliberative Process | 5/31/2002 | MSG | Nachman, Gwendolyn B MVN | Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Hanson, Shirleymae D MVN<br>Carney, David F MVN<br>Kinsey, Mary V MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN | Here is the final draft letter for Congressman Vitter |
| LLP-020-000016298 | LLP-020-000016298 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE<br>CECW-ZM<br>CEMVD-EX<br>CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| LLP-020-000000930 | LLP-020-000000930 | Attorney-Client; Attorney Work Product | 2/12/2006 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Lovelace, James T MVS<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | FW: Letter to Landowners on Orpheum at 17th St. Canal Interim |
| LLP-020-000008264 | LLP-020-000008264 | Attorney-Client; Attorney Work Product | 2/12/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | UNITED STATES TO BRING THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA BACK UP TO ITS PRE-KATRINA AUTHORIZED LEVEL OF PROTECTION |
| LLP-020-000000977 | LLP-020-000000977 | Attorney-Client; Attorney Work Product | 1/24/2003 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN | FW: EDGARD FERRY LANDING--Compensible Interest Report. |
| LLP-020-000007914 | LLP-020-000007914 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | / LAFOURCHE BASIN LEVEE DISTRICT ; / ST. JOHN THE BAPTIST PARISH ; / ST. CHARLES PARISH LOUISIANA ; KILROY MAURYA / US ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | REVISED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE ITEMS M-139 TO 119-R (INTERMITTENT) WEST BANK GAPS |
| LLP-020-000001180 | LLP-020-000001180 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Morris, William S SPK<br>Morris, William S SPK<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | Recent certification from attorney |
| LLP-020-000007671 | LLP-020-000007671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE | N/A | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES, IBERVILLE PARISH, LOUISIANA (SECTION 1135 PROJECT) |
| LLP-020-000001188 | LLP-020-000001188 | Attorney-Client; Attorney Work Product | 7/9/2003 | MSG | Kilroy, Maurya MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Grand Isle Easement |
| LLP-020-000007404 | LLP-020-000007404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND CREATION AND RESTORATION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000001211 | LLP-020-000001211 | Deliberative Process | 10/1/2003 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Farley, Eileen MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | FW: FY 04 CRA |
| LLP-020-000007428 | LLP-020-000007428 | Deliberative Process | 10/3/2003 | XLS | PURVIANCE CLAIRE/CEMVD-RM-B | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS OF 1 OCT 03 |
| LLP-020-000007429 | LLP-020-000007429 | Deliberative Process | 10/31/2003 | XLS | MIAMI, JEANINE | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS of 1 Oct 03 CUMMULATIVE |
| LLP-020-000007430 | LLP-020-000007430 | Deliberative Process | 9/30/2003 | MSG | Guest, Mark S HQ02 | CDL-MSC-Resource-Mgmt-Offices<br>CDL-All-Resource-Mgmt<br>CDL-All USACE Budget Officers<br>DeAngelis, James J HQ02<br>Coakley, Stephen HQ02<br>Lloyd, Karen D COL HQ02<br>Peek, Roberta S HQ02<br>Hamm, Linda D HQ02<br>Vining, Robert F HQ02<br>Luisa, Pete C HQ02<br>Jurentkuff, Jack HQ02<br>Jones, Kyle L HQ02<br>Cook, Wanda P HQ02<br>Henry, Leonard M HQ02<br>Bittner, Joseph H HQ02<br>Champion, Judy A HQ02<br>Miller, Lizbeth H HQ02<br>Torbett, Frank R HQ02<br>Wagner, Sharon HQ02<br>Specht, Evelyn A HQ02 | FY04 Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000016299 | LLP-020-000016299 | Deliberative Process | 10/31/2003 | PDF | DEANGELIS JAMES | N/A | FUNDING AUTHORIZATION DOCUMENT FY 04 DISTRIBUTION OF CIVIL WORKS NEW DISCRETIONARY FUNDING AUTHORITY BY ACCOUNT, BY DIVISION THRU 31 OCTOBER 2003 |
| LLP-020-000016300 | LLP-020-000016300 | Deliberative Process | 9/30/2003 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY04 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| LLP-020-000001242 | LLP-020-000001242 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-020-000007840 | LLP-020-000007840 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-020-000007841 | LLP-020-000007841 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-020-000007842 | LLP-020-000007842 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000001426 | LLP-020-000001426 | Attorney-Client; Attorney Work Product | 4/18/2001 | MSG | Lewis, William C MVN | Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Demas, DawnMonique M MVN<br>Hebert, Mary G MVN<br>Johnson, Mary C MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lee, Cindy B MVN<br>Lewis, William C MVN<br>Mills, Sheila B MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Frilot, Judy A MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN<br>Cruppi, Janet R MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | FW: Office of the Chief Counsel SOP implementing Project Management Business Processes (PMBP) for the Civil Works program |
| LLP-020-000008546 | LLP-020-000008546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PRINCIPAL CIVIL WORKS CLIENTS |
| LLP-020-000008547 | LLP-020-000008547 | Attorney-Client; Attorney Work Product | 4/6/2001 | DOC | ANDERSEN ROBERT M | N/A | PROJECT MANAGEMENT BUSINESS PROCESS FOR THE CORPS' CIVIL WORKS PROGRAM STANDARD OPERATING PROCEDURES OFFICE OF THE CHIEF COUNSEL |
| LLP-020-000008548 | LLP-020-000008548 | Attorney-Client; Attorney Work Product | 4/6/2001 | PDF | ANDERSEN ROBERT M | N/A | PROJECT MANAGEMENT BUSINESS PROCESS FOR THE CORPS' CIVIL WORKS PROGRAM STANDARD OPERATING PROCEDURES OFFICE OF THE CHIEF COUNSEL |
| LLP-020-000001751 | LLP-020-000001751 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Morris, William S MVN<br>Bilbo, Diane D MVN<br>Brogna, Betty M MVN | 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-020-000008525 | LLP-020-000008525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-020-000008526 | LLP-020-000008526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-020-000008527 | LLP-020-000008527 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-020-000008528 | LLP-020-000008528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-020-000008529 | LLP-020-000008529 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-020-000008530 | LLP-020-000008530 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000008531 | LLP-020-000008531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-020-000002896 | LLP-020-000002896 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Brogna, Betty M MVN | Nunez, Christie L MVN Gilmore, Christophor E MVN | Proposed Revised ROE |
| LLP-020-000008971 | LLP-020-000008971 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | LABURE LINDA C ; CEMVN-RE-L ; JUST ; LAMBERT ; LABURE ; CEMVN-RE | / ENGINEERING DIVISION CEMVN-ED-SP NUNEZ CEMVN-PM-W GILMORE CEMVN-OC KINSEY | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION RIGHT OF ENTRY (ROE) FOR SURVEYS, AREAS B AND C, ATCHAFALAYA RIVER BACKWATER FLOODING STUDY, ASCENSION, ASSUMPTION, IBERVILLE, ST. MARY, AND ST. MARTIN PARISHES, LOUISIANA |
| LLP-020-000002907 | LLP-020-000002907 | Deliberative Process | 6/29/2005 | MSG | Palmieri, Michael M MVN | Labure, Linda C MVN Cruppi, Janet R MVN Just, Gloria N MVN Brogna, Betty M MVN Bland, Stephen S MVN | FW: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-020-000009115 | LLP-020-000009115 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTIONS/RISKS/UNCERTAINTIES |
| LLP-020-000009116 | LLP-020-000009116 | Deliberative Process | 6/24/2005 | PDF | N/A | N/A | ATCHAFALAYA RIVERS AND BAYOUS CHENE, BOEUF, AND BLACK, LOUISIANA FEASIBILITY STUDY |
| LLP-020-000003337 | LLP-020-000003337 | Deliberative Process | 10/28/2005 | MSG | Brogna, Betty M MVN | DiMarco, Cerio A MVN Lambert, Dawn M MVN | Correction (again) on the Mirabeau Exec Order |
| LLP-020-000009668 | LLP-020-000009668 | Deliberative Process | 10/28/2005 | DOC | LABURE LINDA C/MVN REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MCCROSSEN MICHAEL/ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS NAGIN C RAY/CITY OF NEW ORLEANS STMARTIN MARCIA/SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH/SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J/LA DOTD STACK MICHAEL/LA DOTD SPENCER STEVAN/ORLEANS LEVEE DISTRICT /CEMVN-CT /CEMVN-CD-NO-W /CEMVN-ED-FS /CEMVN-ED-T /CEMVN-PM-R | LETTER SEEKING AUTHORIZATION FOR ENTRY TO PERFORM REPAIRS AND REHABILITATION OF LEVEES AND FLOODWALLS |
| LLP-020-000009669 | LLP-020-000009669 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C RAY/CITY OF NEW ORLEANS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR MIRABEAU AVENUE REPAIRS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000009670 | LLP-020-000009670 | Deliberative Process | 10/20/2005 | DOC | LABURE LINDA C/MVN REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | HUEY JAMES P/ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS NAGIN C RAY/CITY OF NEW ORLEANS STMARTIN MARCIA/SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH/SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J/LA DOTD STACK MICHAEL/LA DOTD SPENCER STEVAN/ORLEANS LEVEE DISTRICT /CEMVN-CT /CEMVN-CD-NO-W /CEMVN-ED-FS /CEMVN-ED-T /CEMVN-PM-R | LETTER SEEKING AUTHORIZATION FOR ENTRY TO PERFORM REPAIRS AND REHABILITATION OF LEVEES AND FLOODWALLS |
| LLP-020-000009671 | LLP-020-000009671 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C RAY/CITY OF NEW ORLEANS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR ROBERT E. LEE BOULEVARD REPAIRS, ORLEANS PARISH, LOUISIANA |
| LLP-020-000003339 | LLP-020-000003339 | Deliberative Process | 10/28/2005 | MSG | Brogna, Betty M MVN | DiMarco, Cerio A MVN Lambert, Dawn M MVN | Correction (again) on the Mirabeau Exec Order |
| LLP-020-000009753 | LLP-020-000009753 | Deliberative Process | 10/28/2005 | DOC | LABURE LINDA C/MVN REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MCCROSSEN MICHAEL/ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS NAGIN C RAY/CITY OF NEW ORLEANS STMARTIN MARCIA/SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH/SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J/LA DOTD STACK MICHAEL/LA DOTD SPENCER STEVAN/ORLEANS LEVEE DISTRICT /CEMVN-CT /CEMVN-CD-NO-W /CEMVN-ED-FS /CEMVN-ED-T /CEMVN-PM-R | LETTER SEEKING AUTHORIZATION FOR ENTRY TO PERFORM REPAIRS AND REHABILITATION OF LEVEES AND FLOODWALLS |
| LLP-020-000009754 | LLP-020-000009754 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C RAY/CITY OF NEW ORLEANS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR MIRABEAU AVENUE REPAIRS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000009755 | LLP-020-000009755 | Deliberative Process | 10/20/2005 | DOC | LABURE LINDA C/MVN REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | HUEY JAMES P/ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS NAGIN C RAY/CITY OF NEW ORLEANS STMARTIN MARCIA/SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH/SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J/LA DOTD STACK MICHAEL/LA DOTD SPENCER STEVAN/ORLEANS LEVEE DISTRICT /CEMVN-CT /CEMVN-CD-NO-W /CEMVN-ED-FS /CEMVN-ED-T /CEMVN-PM-R | LETTER SEEKING AUTHORIZATION FOR ENTRY TO PERFORM REPAIRS AND REHABILITATION OF LEVEES AND FLOODWALLS |
| LLP-020-000009756 | LLP-020-000009756 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C RAY/CITY OF NEW ORLEANS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR ROBERT E. LEE BOULEVARD REPAIRS, ORLEANS PARISH, LOUISIANA |
| LLP-020-000003341 | LLP-020-000003341 | Deliberative Process | 10/25/2005 | MSG | DiMarco, Cerio A MVN | Brogna, Betty M MVN | FW: London Ave Canal near Robert E. Lee Blvd |
| LLP-020-000009972 | LLP-020-000009972 | Deliberative Process | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-020-000009973 | LLP-020-000009973 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS PARISH | N/A | MAYOR OF THE CITY OF NEW ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR ROBERT E. LEE BOULEVARD REPAIRS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000009974 | LLP-020-000009974 | Deliberative Process | 10/22/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN | HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT SPENCER STEVAN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | LETTER FOR GRANTING AUTHORIZATION FOR  ENTRY FOR SURVEYS |
| LLP-020-000009975 | LLP-020-000009975 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, LONDON AVENUE CANAL, FLOODWALL BREACH NEAR ROBERT E. LEE BOULEVARD (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND STRUCTURES ORLEANS PARISH, LOUISIANA |
| LLP-020-000003398 | LLP-020-000003398 | Deliberative Process | 4/5/2006 | MSG | Barbier, Yvonne P MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Brogna, Betty M MVN | RE: 17th Street - Addt'l ROW |
| LLP-020-000010991 | LLP-020-000010991 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Harrison, Beulah M MVN Eli, Jackie G MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Just, Gloria N MVN Lambert, Dawn M MVN Brogna, Betty M MVN Marceaux, Michelle S MVN Marceaux, Huey J MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-020-000016364 | LLP-020-000016364 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000016365 | LLP-020-000016365 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-020-000016366 | LLP-020-000016366 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-020-000003932 | LLP-020-000003932 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN Marceaux, Huey J MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN Brogna, Betty M MVN Winston, Mary L MVS Comeaux, Elaine T MVN Kinsey, Mary V MVN Bland, Stephen S MVN Labure, Linda C MVN | RE: Landowner Notice of Tree Cutting |
| LLP-020-000012624 | LLP-020-000012624 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | GILLESPIE KIM / MVN | N/A | LANDOWNER NOTICE OF TREE REMOVAL TO IMPROVE HURRICANE PROTECTION INTEGRITY |
| LLP-020-000004224 | LLP-020-000004224 | Deliberative Process | 3/22/2004 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN | FW: Grand Isle Renourishment Project - List of Issues |
| LLP-020-000012176 | LLP-020-000012176 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |
| LLP-020-000004717 | LLP-020-000004717 | Deliberative Process | 10/30/2007 | MSG | Buras, Phyllis M MVN | Brogna, Betty M MVN | FW: J&A |
| LLP-020-000013193 | LLP-020-000013193 | Deliberative Process | XX/XX/XXXX | DOC | LABURE LINDA C ; BROGNA BETTY ; CRUPPI JANET R ; FREDERICK DENISE D ; LABURE LINDA C ; STARKEL MURRAY P ; LEE ALVIN B | KLOCK CEMVN-RE-L CEMVN-RE | JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION LEASE OF VACANT LAND TO BE USED FOR PARKING AND STORAGE WITH BENNETT AND MARY MORAIN AT COMEAUX ALLEY, MELVILLE, ST. LANDRY PARISH, LOUISIANA |
| LLP-020-000005181 | LLP-020-000005181 | Deliberative Process | 8/6/2007 | MSG | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN Blood, Debra H MVN Brogna, Betty M MVN | FW: Interim Protection Path Ahead |
| LLP-020-000015617 | LLP-020-000015617 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| LLP-020-000005266 | LLP-020-000005266 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Terrell, Brigette F MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Charlotte Burnell Mona Nosari Shuja, Faisal A MVN Brogna, Betty M MVN | RE: Tracts 115 and 115-E-1, Schorr |
| LLP-020-000014201 | LLP-020-000014201 | Attorney-Client; Attorney Work Product | 4/26/2007 | PDF | JOHNSON BJORN | N/A | RESIDENTIAL REPLACEMENT HOUSING DSS INSPECTION REPORT TRACT NUMBER 115 |
| LLP-020-000005335 | LLP-020-000005335 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Terrell, Brigette F MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Klock, Todd M MVN Brogna, Betty M MVN Shuja, Faisal A MVN | FW: Updated Title Binder and Gap Affidavit, Tracts224&224-E-1, |
| LLP-020-000015062 | LLP-020-000015062 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | WEISER HAROLD E ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 224 |
| LLP-020-000015063 | LLP-020-000015063 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT WEISER HAROLD E | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 224 |
| LLP-020-000015064 | LLP-020-000015064 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | / USACE ; WEISER HAROLD E ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION, OFFICE OF COMMUNITY DEVELOPMENT ; / FIRST AMERICAN TITLE INSURANCE COMPANY OF LOUISIANA, INC. ; / UNITED STATES OF AMERICA | / HANCOCK BANK OF LOUISIANA VETERANS EAST BRANCH | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 224 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000005964 | LLP-020-000005964 | Deliberative Process | 10/24/2007 | MSG | Brogna, Betty M MVN | Buras, Phyllis M MVN | J&A |
| LLP-020-000015006 | LLP-020-000015006 | Deliberative Process | XX/XX/XXXX | DOC | LABURE LINDA C ; BROGNA BETTY ; CRUPPI JANET R ; FREDERICK DENISE D ; LABURE LINDA C ; STARKEL MURRAY P ; LEE ALVIN B | KLOCK CEMVN-RE-L CEMVN-RE | JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION LEASE OF VACANT LAND TO BE USED FOR PARKING AND STORAGE WITH BENNETT AND MARY MORAIN AT COMEAUX ALLEY, MELVILLE, ST. LANDRY PARISH, LOUISIANA |
| LLP-020-000006258 | LLP-020-000006258 | Deliberative Process | 8/9/2007 | MSG | Brogna, Betty M MVN | Klock, Todd M MVN | FW: Interim Protection Path Ahead |
| LLP-020-000015824 | LLP-020-000015824 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| LLP-021-000001221 | LLP-021-000001221 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Boguslawski, George HQ02 | Matthews, Aaron K MVK Chaney, Ada W MVN Blackwell, Adrienne L MVR Williams, Angela M MVK Contractor 'Anita.A.Griffin@usace.army.mil' Kosel, Anne L MVS Hubbard, Barbara MVK McDonald, Barnie L MVD Brogna, Betty M MVN Harrison, Beulah M MVN Mayfield, Bill MVK Porter, Bobby L MVM VanDeWostine, Breanna M MVR Terrell, Brigette F MVN Torrey, Buddy MVD Ruebusch, Carolyn C MVS Price, Cassandra P MVD Barton, Charles B MVD Spokane, Chrystal L MVM Lee, Cindy B MVN Bergeron, Clara E MVN Donis, Craig K MVS Gan, Cynthia L MVS Barrentine, Dana L MVS Gray, Dane MVK Ballman, David L MVP 'dawn.m.lambert@mvn02.usace.army.mil' Walker, Deanna E MVN Blood, Debra H MVN VanOpdorp, Debra J MVR Williams, Debra S MVS | FW: Favorable Decision in Munson! |
| LLP-021-000002903 | LLP-021-000002903 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA ROSS GILBERT MUNSON / G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-021-000001237 | LLP-021-000001237 | Deliberative Process | 6/22/2007 | MSG | DeSoto, Angela L MVN | DeSoto, Angela L MVN Green, Stanley B MVN Wingate, Lori B MVN Holley, Soheila N MVN Holliday, T. A.  MVN Dunn, Kelly G MVN Klock, Todd M MVN Carter, Greg C MVN Hinkamp, Stephen B MVN Guillot, Robert P MVN Wagner, Candida C MVN Montz, Madonna H MVN Moody, Pamela S MVN Glueck, Nicki A MVN | RE: SELA Forensics Contract (Angela DeSoto Duncan 2733) |
| LLP-021-000002765 | LLP-021-000002765 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION FLOWCHART |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-021-000002766 | LLP-021-000002766 | Deliberative Process | XX/XX/200X | DOC | N/A | N/A | RIGHT OF ENTRY |
| LLP-021-000002767 | LLP-021-000002767 | Deliberative Process | 4/18/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| LLP-021-000001263 | LLP-021-000001263 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Green, Stanley B MVN | 'Cerise, Joseph J' Carter, Greg C MVN REDMANN, DENISE C JOHNSON, SIDNEY G Holley, Soheila N MVN Dunn, Kelly G MVN Butler, Richard A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| LLP-021-000003084 | LLP-021-000003084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| LLP-021-000001264 | LLP-021-000001264 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Dunn, Kelly G MVN | Green, Stanley B MVN Holley, Soheila N MVN Butler, Richard A MVN DeSoto, Angela L MVN Carter, Greg C MVN Klock, Todd M MVN Wedge, Jennifer A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| LLP-021-000003100 | LLP-021-000003100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| LLP-021-000001298 | LLP-021-000001298 | Deliberative Process | 6/12/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Holley, Soheila N MVN Dunn, Kelly G MVN Butler, Richard A MVN Carter, Greg C MVN REDMANN, DENISE C JOHNSON, SIDNEY G | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| LLP-021-000002714 | LLP-021-000002714 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /MVN; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-021-000001344 | LLP-021-000001344 | Deliberative Process | 5/24/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Wingate, Lori B MVN Desoto, Angela L MVN Reynolds, Lekesha W MVN Dayan, Nathan S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: SELA Orleans APIR |
| LLP-021-000004417 | LLP-021-000004417 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| LLP-021-000001538 | LLP-021-000001538 | Deliberative Process | 6/12/2007 | MSG | Carter, Greg C MVN | Klock, Todd M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| LLP-021-000004578 | LLP-021-000004578 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /MVN; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |
| LLP-021-000001658 | LLP-021-000001658 | Deliberative Process | 1/9/2007 | MSG | Carter, Greg C MVN | Klock, Todd M MVN | FW: New Orleans Back Levee (UNCLASSIFIED) |
| LLP-021-000002029 | LLP-021-000002029 | Deliberative Process | 12/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR ACCESS, AND A TEMPORARY CONSTRUCTION EASEMENT FOR THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-021-000002030 | LLP-021-000002030 | Deliberative Process | 12/XX/2005 | DOC | PUGH EVELYN F | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-021-000002031 | LLP-021-000002031 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-021-000002032 | LLP-021-000002032 | Deliberative Process | 12/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, ORLEANS BACK LEVEE, FLOOD PROTECTION PROJECT, BETWEEN STATION NO. 26+88 C/L TO STATION NO. 70+00 C/L ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-021-000002033 | LLP-021-000002033 | Deliberative Process | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION *AU | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVVE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION  LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOMENT ENGINEER LA DOTD SPENCER STEVEN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | U.S. ARMY CORPS OF ENGINEERS PROPOSING TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE UNWATERING PROJECT |
| LLP-021-000002034 | LLP-021-000002034 | Deliberative Process | XX/XX/2005 | DOC | N/A / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-021-000001791 | LLP-021-000001791 | Deliberative Process | 5/24/2006 | MSG | Carter, Greg C MVN | Klock, Todd M MVN | FW: SELA Orleans APIR |
| LLP-021-000004154 | LLP-021-000004154 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| LLP-022-000000192 | LLP-022-000000192 | Attorney-Client; Attorney Work Product | 9/28/2005 | MSG | Labure, Linda C MVN | Comeaux, Elaine T MVN | FW: |
| LLP-022-000001072 | LLP-022-000001072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF STUDIES, CONSTRUCTION PROJECTS AND O&M PROJECTS |
| LLP-022-000001073 | LLP-022-000001073 | Attorney-Client; Attorney Work Product | 8/29/2005 | DOC | N/A | N/A | CONTACT INFORMATION FOR INDIVIDUALS |
| LLP-022-000001074 | LLP-022-000001074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE CONTACT INFORMATION |
| LLP-022-000001075 | LLP-022-000001075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROSTER OF MNV REAL ESTATE PERSONNEL |
| LLP-022-000001080 | LLP-022-000001080 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ACKNOWLEDGMENT FOR CONSENT NO. DACW29-9-05-____ |
| LLP-022-000001081 | LLP-022-000001081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONNEL ROSTER WITH ADDRESSES |
| LLP-022-000001082 | LLP-022-000001082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE WORK ACCOMODATIONS |
| LLP-022-000001083 | LLP-022-000001083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF AVAILABLE WORK SPACE WITH CONTACT INFORMATION |
| LLP-022-000001084 | LLP-022-000001084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF AVAILABLE WORK SPACE WITH CONTACT INFORMATION |
| LLP-022-000001085 | LLP-022-000001085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-022-000001086 | LLP-022-000001086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF RIGHT OF ENTRY INSTRUCTIONS |
| LLP-022-000001087 | LLP-022-000001087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF RECEIPT |
| LLP-022-000001088 | LLP-022-000001088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BLUE ROOF ROE STATUS |
| LLP-022-000001089 | LLP-022-000001089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST ACCOUNTING FOR REAL ESTATE STAFF INCLUDING CONTACT INFORMATION |
| LLP-022-000001090 | LLP-022-000001090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROSTER OF EMPLOYEES INCLUDING EVACUATION LOCATION |
| LLP-022-000001091 | LLP-022-000001091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE CONTACT INFORMATION |
| LLP-022-000001092 | LLP-022-000001092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE ROSTER INCLUDING CONTACT INFORMATION |
| LLP-022-000001093 | LLP-022-000001093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE ROSTER INCLUDING CONTACT INFORMATION |
| LLP-022-000001094 | LLP-022-000001094 | Attorney-Client; Attorney Work Product | 9/6/2005 | RTF | LALONDE NEIL J/ATCHAFALAYA BASIN FLOODWAY SYSTEM | PARK MICHAEL/MVN-ERO LABURE LINDA/MVN-ERO | TRY TO CALL YOU |
| LLP-022-000001095 | LLP-022-000001095 | Attorney-Client; Attorney Work Product | 9/6/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| LLP-022-000001096 | LLP-022-000001096 | Attorney-Client; Attorney Work Product | 9/6/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| LLP-022-000001097 | LLP-022-000001097 | Attorney-Client; Attorney Work Product | 9/7/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| LLP-022-000001098 | LLP-022-000001098 | Attorney-Client; Attorney Work Product | 9/8/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES (AS OF 8 SEP 2005 1120 HRS) |
| LLP-022-000001099 | LLP-022-000001099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST ACCOUNTING FOR EMPLOYEE RESIDENCE CONDITION |
| LLP-022-000001103 | LLP-022-000001103 | Attorney-Client; Attorney Work Product | 9/20/2005 | XLS | N/A | N/A | CIVIL PRT ROASTER |
| LLP-022-000001105 | LLP-022-000001105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE DEPLOYMENT ROSTER |
| LLP-022-000001106 | LLP-022-000001106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES AND KEY HOUSING |
| LLP-022-000001107 | LLP-022-000001107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES AND KEY HOUSING |
| LLP-022-000001108 | LLP-022-000001108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES STATUS |
| LLP-022-000001109 | LLP-022-000001109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECONSTITUTION PLAN TASKS – INFORMATION FROM MVN RE |
| LLP-022-000001110 | LLP-022-000001110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR PROFESSIONAL REAL ESTATE SERVICES REAL ESTATE PLANNING AND ACQUISITION FOR LEVEE REPAIRS WITHIN SOUTHEAST LOUISIANA – TASK FORCE GUARDIAN |
| LLP-022-000001111 | LLP-022-000001111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000381 | LLP-024-000000381 | Attorney-Client; Attorney Work Product | 8/31/2002 | MSG | Russo, Edmond J MVN | Podany, Thomas J MVN Poindexter, Larry MVN Cottone, Elizabeth W MVN Carney, David F MVN Mathies, Linda G MVN Falk, Tracy A MVN Breerwood, Gregory E MVN O'Cain, Keith J MVN Binet, Jason A MVN Thibodeaux, Burnell J MVN Mislan, Angel MVN Mach, Rodney F MVN Robinson, Geri A MVN Baird, Bruce H MVN Cali, Frank J MVN Hawes, Suzanne R MVN Floyd, Raymond B MVN Brouse, Gary S MVN Northey, Robert D MVN Just, Gloria N MVN Williams, Janice D MVN | 4 SEP 02 Exec Ofc Brief,  Bayou Segnette O&M + WFO Project |
| LLP-024-000007524 | LLP-024-000007524 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| LLP-024-000007525 | LLP-024-000007525 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| LLP-024-000000470 | LLP-024-000000470 | Attorney-Client; Attorney Work Product | 4/29/2002 | MSG | Kopec, Joseph G MVN | Barbier, Yvonne P MVN Gutierrez, Judith Y MVN Lachney, Fay V MVN Marceaux, Huey J MVN Smith, Jimmy F MVN Cruppi, Janet R MVN Just, Gloria N MVN Lambert, Dawn M MVN Rosamano, Marco A MVN Walker, Deanna E MVN Lewis, William C MVN | FW: Chap 4 |
| LLP-024-000006969 | LLP-024-000006969 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | ETOLK J P ;  / USACE | N/A | CHAPTER 4 APPRAISAL SECTION I. GENERAL |
| LLP-024-000000619 | LLP-024-000000619 | Deliberative Process | 10/21/2002 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN Cruppi, Janet R MVN Just, Gloria N MVN Lambert, Dawn M MVN Kilroy, Maurya MVN Brogna, Betty M MVN Bland, Stephen S MVN | FW: On the Executive Office Calendar -- INSURANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008357 | LLP-024-000008357 | Deliberative Process | 5/31/2002 | MSG | Nachman, Gwendolyn B MVN | Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Hanson, Shirleymae D MVN<br>Carney, David F MVN<br>Kinsey, Mary V MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN | Here is the final draft letter for Congressman Vitter |
| LLP-024-000011559 | LLP-024-000011559 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE<br>CECW-ZM<br>CEMVD-EX<br>CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| LLP-024-000000940 | LLP-024-000000940 | Attorney-Client; Attorney Work Product | 11/2/2000 | MSG | Just, Gloria N MVN | Broussard, Richard W MVN<br>Russo, Edmond J MVN<br>Reed, J D MVN<br>Rosamano, Marco A MVN | CWPPRA, Sabine Wildlife Refuge Wetland Restoration Project |
| LLP-024-000007041 | LLP-024-000007041 | Attorney-Client; Attorney Work Product | 11/3/2000 | DOC | KOPEC JOSEPH G/REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | PEASE CHRIS S/UNITED STATES FISH AND WILDLIFE SERVICE SABINE NATIONAL WILDLIFE REFUGE<br>JUNEAU HERBERT/DEPARTMENT OF NATURAL RESOURCES<br>MARRETTA V J/DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION REAL ESTATE SECTION<br>LANGLEY HILLERY/LAKE CHARLES HARBOR AND TERMINAL DISTRICT BOARD OF COMMISSIONERS<br>POLANSKY JOHN/LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>RUSSO/CEMVN-PM-C<br>BROUSSARD/CEMVN-ED-LW<br>WEISER/CEMVN-ED-LW<br>MARCEAUX M/CEMVN-RE-E<br>CRUPPI/CEMVN-RE-L<br>WILLIAMS J/CEMVN-RE-L<br>REED/ CEMVN-RE-L<br>ROSAMANO/CEMVN-RE-L<br>KOPEC/CEMVN-RE-L<br>OCAIN/CEMVN-ED-LW<br>RUSSO/CEMVN-PM-C | PROPOSAL TO CONSTRUCT THE SABINE WILDLIFE REFUGE WETLAND RESTORATION PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-024-000000942 | LLP-024-000000942 | Deliberative Process | 11/3/2000 | MSG | Just, Gloria N MVN | Marceaux, Michelle S MVN<br>Rosamano, Marco A MVN | Sabine Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007082 | LLP-024-000007082 | Deliberative Process | 11/7/2000 | DOC | KOPEC JOSEPH G/REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | PEASE CHRIS S/UNITED STATES FISH AND WILDLIFE SERVICE SABINE NATIONAL WILDLIFE REFUGE JUNEAU HERBERT/DEPARTMENT OF NATURAL RESOURCES MARRETTA V J/DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION REAL ESTATE SECTION LANGLEY HILLERY/LAKE CHARLES HARBOR AND TERMINAL DISTRICT BOARD OF COMMISSIONERS POLANSKY JOHN/LAKE CHARLES HARBOR AND TERMINAL DISTRICT RUSSO/CEMVN-PM-C BROUSSARD/CEMVN-ED-LW WEISER/CEMVN-ED-LW MARCEAUX M/CEMVN-RE-E CRUPPI/CEMVN-RE-L WILLIAMS J/CEMVN-RE-L REED/ CEMVN-RE-L ROSAMANO/CEMVN-RE-L KOPEC/CEMVN-RE-L OCAIN/CEMVN-ED-LW RUSSO/CEMVN-RE-L | PROPOSAL TO CONSTRUCT THE SABINE WILDLIFE REFUGE WETLAND RESTORATION PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-024-000000948 | LLP-024-000000948 | Attorney-Client; Attorney Work Product | 9/21/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: West Bay Sediment Diversion Project |
| LLP-024-000007162 | LLP-024-000007162 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | ST ROMAIN CHARLES / STATE OF LOUISIANA DIVISION OF ADMINISTRATOR ;  / UNITED STATES OF AMERICA | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000000953 | LLP-024-000000953 | Deliberative Process | 7/26/2002 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN Kopec, Joseph G MVN Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | FW: CWPPRA, West Bay Sediment Diversion, Mississippi River, Mile 4.7R AHP and Anchorage Area |
| LLP-024-000007259 | LLP-024-000007259 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL IMPROVEMENT EASEMENT |
| LLP-024-000007260 | LLP-024-000007260 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-024-000000981 | LLP-024-000000981 | Deliberative Process | 8/2/2002 | MSG | Russell, Renee M MVN | Just, Gloria N MVN Russell, Renee M MVN | FW: MVD Approval to sign West Bay CSA |
| LLP-024-000007021 | LLP-024-000007021 | Deliberative Process | 8/2/2002 | DOC | ARNOLD EDWIN J | MVN COMMANDER HARDEN COBB, BASHAM CARR KUZ GAMBRELL JENKINS ARNOLD | DRAFT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) COST-SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000007022 | LLP-024-000007022 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | CALDWELL JACK/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES | COST SHARE AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007023 | LLP-024-000007023 | Deliberative Process | XX/XX/20XX | PDF | ROWAN PETER J/USACE; CALDWELL JACK C/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION; GLORIOSO DARYL G/FOR THE DISTRICT COUNSEL | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000000983 | LLP-024-000000983 | Deliberative Process | 7/26/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA, West Bay Sediment Diversion, Mississippi River, Mile 4.7R AHP and Anchorage Area |
| LLP-024-000007049 | LLP-024-000007049 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL IMPROVEMENT EASEMENT |
| LLP-024-000007051 | LLP-024-000007051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-024-000000998 | LLP-024-000000998 | Attorney-Client; Attorney Work Product | 8/21/2001 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Cruppi, Janet R MVN Rosamano, Marco A MVN Kilroy, Maurya MVN | FW: FOIA Request from Craig Wyman |
| LLP-024-000007307 | LLP-024-000007307 | Attorney-Client; Attorney Work Product | 7/8/1998 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | CALDWELL JACK / LA. DEPT. OF NATURAL RESOURCES HICKS / CEMVN-PM-M SMITH / CEMVN-ED-SR | TRANSMITTAL OF THE ATTORNEY'S OPINION ON THE COMPENSABILITY OF CHEVRON'S PIPELINE RELOCATION |
| LLP-024-000007308 | LLP-024-000007308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / MVN | N/A | ATTORNEY'S LEGAL OPINION COMPENSABILITY OF A NATURAL GAS PIPELINE OWNED BY CHEVRON OIL COMPANY WITHIN THE BOUNDARIES OF THE WEST BAY SEDIMENT DIVERSION PROJECT |
| LLP-024-000001006 | LLP-024-000001006 | Deliberative Process | 5/7/2002 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN Kopec, Joseph G MVN Richard, Judy F MVN Rosamano, Marco A MVN Lambert, Dawn M MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Burge, Marie L MVN Barbier, Yvonne P MVN | FW: Local Sponsor Work In Kind |
| LLP-024-000007399 | LLP-024-000007399 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY LOCAL SPONSOR WORK-IN-KIND (WIK) |
| LLP-024-000001346 | LLP-024-000001346 | Deliberative Process | 8/18/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | FW: CWPPRA, Sabine - Negotiations Report for Tract No. 118 |
| LLP-024-000007160 | LLP-024-000007160 | Deliberative Process | 4/1/2003 | TXT1 | RUSSELL RENEE M / REAL ESTATE DIVISION ; LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQ BR ; LABURE LINDA C / REAL ESTATE DIVISION ; / DIST DIV OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | ENG FORM 3423 NEGOTIATOR'S REPORT TRACT NO. 118 |
| LLP-024-000001347 | LLP-024-000001347 | Deliberative Process | 8/17/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA, Sabine - Negotiations Report for Tract No. 118 |
| LLP-024-000007167 | LLP-024-000007167 | Deliberative Process | 4/1/2003 | TXT1 | RUSSELL RENEE M / REAL ESTATE DIVISION ; LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQ BR ; LABURE LINDA C / REAL ESTATE DIVISION ; / DIST DIV OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | ENG FORM 3423 NEGOTIATOR'S REPORT TRACT NO. 118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001808 | LLP-024-000001808 | Deliberative Process | 1/21/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: FY04 Agreement Schedule |
| LLP-024-000008646 | LLP-024-000008646 | Deliberative Process | 10/31/2004 | XLS | N/A | N/A | STUDY OR PROJECT LIST |
| LLP-024-000008647 | LLP-024-000008647 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATIVE AGREEMENT FISCAL YEAR 2004 |
| LLP-024-000008648 | LLP-024-000008648 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS DISTRICT - FY 2004 AGREEMENT SCHEDULE |
| LLP-024-000008649 | LLP-024-000008649 | Deliberative Process | 10/28/2003 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| LLP-024-000001920 | LLP-024-000001920 | Deliberative Process | 11/21/2003 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: MVD PMP for USACE 2012 at submitted to HQs |
| LLP-024-000008277 | LLP-024-000008277 | Deliberative Process | 10/31/2003 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| LLP-024-000008278 | LLP-024-000008278 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| LLP-024-000008279 | LLP-024-000008279 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| LLP-024-000008280 | LLP-024-000008280 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| LLP-024-000008281 | LLP-024-000008281 | Deliberative Process | 11/3/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |
| LLP-024-000001925 | LLP-024-000001925 | Deliberative Process | 12/12/2003 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | CEMVN-RE-L |
| LLP-024-000008360 | LLP-024-000008360 | Deliberative Process | 7/2/1999 | DOC | SELLERS CLYDE H/CEMVN-RE-L | PPPMD CHIEF<br>COTTONE BETH | RIGHT OF ENTRY (ROE), HOLLYGROVE DRAINAGE IMPROVEMENTS, RAILROD EMBANKMENT TO EAGLE STREET, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-024-000002148 | LLP-024-000002148 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Morris, William S SPK<br>Morris, William S SPK<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | Recent certification from attorney |
| LLP-024-000008735 | LLP-024-000008735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE | N/A | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES, IBERVILLE PARISH, LOUISIANA (SECTION 1135 PROJECT) |
| LLP-024-000002172 | LLP-024-000002172 | Deliberative Process | 11/20/2003 | MSG | Kilroy, Maurya MVN | Legendre, Ronald G MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | draft response to Shell, Pass a Loutre |
| LLP-024-000008598 | LLP-024-000008598 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPONSE TO SHELL PASS A LOUTRE |
| LLP-024-000002205 | LLP-024-000002205 | Deliberative Process | 1/26/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Proposed revisions to Tracy Falk's letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009230 | LLP-024-000009230 | Deliberative Process | 1/23/2004 | RTF | FALK TRACY F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN COLONEL / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN-OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN-OC | OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-024-000002243 | LLP-024-000002243 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: CWPPRA CSAs |
| LLP-024-000008688 | LLP-024-000008688 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | COMMENTS RE 21 APR 04 HO REVIEW TEAM REVISIONS TO PHASE I AGREEMENT, CWPRRA |
| LLP-024-000002280 | LLP-024-000002280 | Attorney-Client; Attorney Work Product | 3/30/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: CWPPRA Models - heads up |
| LLP-024-000008428 | LLP-024-000008428 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Young, Anne M HQ02 Bindner, Roseann R HQ02 Smith, Kim L HQ02 Bayert, William K HQ02 Landau, Nicholas J HQ02 Micik, John HQ02 Kilroy, Maurya MVN Miller, Gregory B MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Cobb, Stephen MVD Price, Cassandra P MVD Browning, Gay B MVN | RE: CWPPRA Info |
| LLP-024-000011598 | LLP-024-000011598 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | / MVN | N/A | BREAUX COASTAL WETLANDS ACT |
| LLP-024-000011599 | LLP-024-000011599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION & RESTORATION ACT PUBLIC LAW 101-646, TITLE III (ABBREVIATED SUMMARY OF THE ACT, NOT PART OF THE ACT) |
| LLP-024-000011600 | LLP-024-000011600 | Attorney-Client; Attorney Work Product | 07/XX/2002 | DOC | LEBLANC JULIE Z ; CONSTANCE TROY ; CEMVN-PM-C | / NEW ORLEANS DISTRICT | FACT SHEET COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| LLP-024-000002291 | LLP-024-000002291 | Deliberative Process | 3/22/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Grand Isle Renourishment Project - List of Issues |
| LLP-024-000008342 | LLP-024-000008342 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002302 | LLP-024-000002302 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Benney's Bay |
| LLP-024-000008273 | LLP-024-000008273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES - BENNEY'S BAY SEDIMENT DIVERSION; CWPPRA |
| LLP-024-000002331 | LLP-024-000002331 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 303(e), CWPPRA |
| LLP-024-000008867 | LLP-024-000008867 | Attorney-Client; Attorney Work Product | 5/18/2004 | WPD | ALTMAN JIM | MERHI ISMAIL<br>/ CRD<br>MERHI ISMAIL / CED<br>BROUSSARD LOLAND / NRCS<br>KINLER QUIN / NRCS | PROJECT LANDRIGHTS 30% DESIGN REPORT RACCOON ISLAND SHORELINE PROTECTION / MARSH CREATION PROJECT TE-48 |
| LLP-024-000002343 | LLP-024-000002343 | Deliberative Process | 6/29/2004 | MSG | Kilroy, Maurya MVN | Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Meeting with Port Notes 02 Jun RESEND |
| LLP-024-000008782 | LLP-024-000008782 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008783 | LLP-024-000008783 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-024-000002374 | LLP-024-000002374 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-024-000008978 | LLP-024-000008978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-024-000002472 | LLP-024-000002472 | Attorney-Client; Attorney Work Product | 2/27/2004 | MSG | Kilroy, Maurya MVN | Zack, Michael MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Draft memo to Col. Rowan, Grand Isle |
| LLP-024-000008920 | LLP-024-000008920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE AND VICINITY, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002672 | LLP-024-000002672 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN | Agenda |
| LLP-024-000009115 | LLP-024-000009115 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA MARCH 26, 2004 |
| LLP-024-000002722 | LLP-024-000002722 | Deliberative Process | 11/5/2003 | MSG | Hennington, Susan M MVN | Andy Galliano (E-mail)<br>Bren Haase (E-mail)<br>Brian Marcks (E-mail)<br>David Carmadelle (E-mail)<br>Fred Dunham (E-mail)<br>George Boddie (E-mail)<br>Greg DuCote (E-mail)<br>Gregory Grandy (E-mail)<br>Jason Adriance (E-mail)<br>Scott Dusang (E-mail)<br>Jeff Harris (E-mail)<br>Jeffery M. Pena (E-mail)<br>John Hodnett (E-mail)<br>Joyce Mazourek (E-mail)<br>Larry Wiespape (E-mail)<br>Manuel Ruiz (E-mail)<br>O'Neil Malbrough (E-mail)<br>Pete Chocheles (E-mail)<br>Richard Hartman (E-mail)<br>Robert Adams (E-mail 2)<br>Tom Bjornsen (E-mail)<br>Wayne Keller (E-mail)<br>Billy Tauzin (E-mail)<br>Martin Cancienne (E-mail)<br>Baird, Bruce H MVN<br>Benavides, Ada L MVN<br>Binet, Jason A MVN<br>Dietrich, Kirk E MVN<br>Exnicios, Joan M MVN<br>Gilmore, Christophor E MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN | Agenda for 6 Nov 03 BBWW/Bayou Rigaud Meeting (1-3 pm) |
| LLP-024-000009100 | LLP-024-000009100 | Deliberative Process | 11/6/2003 | DOC | / USACE | N/A | AGENDA BARATARIA BAY WATERWAY (BBWW) CHANNEL MAINTENANCE PLANNING MEETING US ARMY CORPS OF ENGINEERS (USACE), NEW ORLEANS DISTRICT, RM. 167 NOVEMBER 6, 2003 |
| LLP-024-000003069 | LLP-024-000003069 | Deliberative Process | 3/22/2004 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN | FW: Grand Isle Renourishment Project - List of Issues |
| LLP-024-000007785 | LLP-024-000007785 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000003073 | LLP-024-000003073 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Rowe, Casey J MVN | RE: Port of Lake Charles 3/4/04 Letter |
| LLP-024-000007831 | LLP-024-000007831 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWMAN PETER J / USACE | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-024-000003208 | LLP-024-000003208 | Deliberative Process | 7/8/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN | FW: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| LLP-024-000009255 | LLP-024-000009255 | Deliberative Process | 7/8/2004 | DOC | N/A | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) IS CURRENTLY PERFORMING MAINTENANCE DREDGING IN THE MISSISSIPPI RIVER GULF OUTLET, MILE 47.8 TO 33.8 |
| LLP-024-000009256 | LLP-024-000009256 | Deliberative Process | 7/7/2004 | DOC | N/A | FERNANDEZ ANTHONY | THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) IS CURRENTLY PERFORMING MAINTENANCE DREDGING IN THE MISSISSIPPI RIVER GULF OUTLET, MILE 47.8 TO 33.8 |
| LLP-024-000003311 | LLP-024-000003311 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Just, Gloria N MVN | O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protection Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-024-000008373 | LLP-024-000008373 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| LLP-024-000008374 | LLP-024-000008374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-024-000003312 | LLP-024-000003312 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Just, Gloria N MVN | Mathies, Linda G MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-024-000008388 | LLP-024-000008388 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| LLP-024-000008389 | LLP-024-000008389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-024-000003931 | LLP-024-000003931 | Deliberative Process | 6/23/2004 | MSG | Broussard, Richard W MVN | Bharat,  Angelica MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | RE: Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008591 | LLP-024-000008591 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-024-000004038 | LLP-024-000004038 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Rowe, Casey J MVN<br>Carney, David F MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Hennington, Susan M MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Just, Gloria N MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-024-000008402 | LLP-024-000008402 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| LLP-024-000004266 | LLP-024-000004266 | Deliberative Process | 8/23/2004 | MSG | Dunn, Kelly G MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN | RE: Grand Isle REP |
| LLP-024-000009259 | LLP-024-000009259 | Deliberative Process | 8/19/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN GRAND ISLE-FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-024-000004346 | LLP-024-000004346 | Deliberative Process | 6/7/2004 | MSG | Palmieri, Michael M MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN | MRGO reevaluation study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008005 | LLP-024-000008005 | Deliberative Process | 6/7/2004 | DOC | PALMIERI MICHAEL M; HAYS MIKE; LEWIS WILLIAM C; GUTIERREZ JUDITH Y | N/A | DRAFT REAL ESTATE PLAN MISSISSIPPI RIVER-GULF OUTLET REEVALUATION STUDY ORLEANS, ST. BERNARD, AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-024-000005045 | LLP-024-000005045 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Russell, Renee M MVN Cruppi, Janet R MVN Just, Gloria N MVN Bland, Stephen S MVN | CEMVN-RE-L (405-90) |
| LLP-024-000010022 | LLP-024-000010022 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / CEMVN RE L | BURDINE CAROL / CEMVN PM E | RIGHT OF ENRY FOR CONSTRUCTION PURPOSES NEW ORLEANS TO VENICE WEST BANK HURRICANE PROTECTION FORT JACKSON TO VENICE LEVEE ENLARGEMENT 2ND ENLARGEMENT BASLINE STATIONS 1319+00 TO 1797+40 PLAQUEMINES PARISH LOUISIANA LD96-001 |
| LLP-024-000010023 | LLP-024-000010023 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RIGHTS-OF-WAY for Cassandra's reviw |
| LLP-024-000011632 | LLP-024-000011632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-024-000005053 | LLP-024-000005053 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Cruppi, Janet R MVN | Russell, Renee M MVN Bland, Stephen S MVN Just, Gloria N MVN | FW: CEMVN-RE-L (405-90) |
| LLP-024-000010182 | LLP-024-000010182 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / CEMVN-RE-L | BURDINE CAROL / CEMVN-PM-E / C/PPPMD | RIGHT OF ENTRY FOR CONSTRUCTION PURPOSES, NEW ORLEANS TO VENICE, WEST BANK HURICANE PROTECTION , FORT JACKSON TO VENICE LEVEE ENLARGEMENT , 2ND ENLARGEMENT BASELINE STATIONS 1319+00 TO 1797+40, PLAQUEMINES PARISH, LOUISIANA ED96-001 |
| LLP-024-000010183 | LLP-024-000010183 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RIGHTS-OF-WAY for Cassandra's reviw |
| LLP-024-000011630 | LLP-024-000011630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-024-000005136 | LLP-024-000005136 | Attorney-Client; Attorney Work Product | 4/8/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Kilroy, Maurya MVN | Review of tract files, Aloha Rigolette, Contract 3 (realignment of Sams Bayou and clearing/snagging of Bayou Darrow) |
| LLP-024-000009830 | LLP-024-000009830 | Attorney-Client; Attorney Work Product | 04/XX/2002 | DOC | N/A | N/A | APRIL 2002 REVIEW OF TRACT FILES, CONTRACT III, ALOHA RIGOLETTE PROJECT |
| LLP-024-000005342 | LLP-024-000005342 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Just, Gloria N MVN | Russell, Renee M MVN | FW: 303(e), CWPPRA |
| LLP-024-000010956 | LLP-024-000010956 | Attorney-Client; Attorney Work Product | 5/18/2004 | WPD | ALTMAN JIM | MERHI ISMAIL / CRD MERHI ISMAIL / CED BROUSSARD LOLAND / NRCS KINLER QUIN / NRCS | PROJECT LANDRIGHTS 30% DESIGN REPORT RACCOON ISLAND SHORELINE PROTECTION / MARSH CREATION PROJECT TE-48 |
| LLP-024-000005474 | LLP-024-000005474 | Deliberative Process | 10/21/2002 | MSG | Kilroy, Maurya MVN | 'rharr10@entergy.com' Russell, Renee M MVN Kilroy, Maurya MVN | FW: CWPPRA - Myrtle Grove Ecosystem Restoration Project |
| LLP-024-000011012 | LLP-024-000011012 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LLP-024-000005720 | LLP-024-000005720 | Deliberative Process | 7/19/2004 | MSG | Dunn, Kelly G MVN | Barbier, Yvonne P MVN Russell, Renee M MVN | RE: One More Time |
| LLP-024-000009672 | LLP-024-000009672 | Deliberative Process | 7/16/2007 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005724 | LLP-024-000005724 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Bland, Stephen S MVN Cruppi, Janet R MVN Russell, Renee M MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-024-000009758 | LLP-024-000009758 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| LLP-024-000005865 | LLP-024-000005865 | Deliberative Process | 7/14/2004 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Russell, Renee M MVN Lachney, Fay V MVN | FW: CWPPRA, Lake Borgne-MRGO PDR |
| LLP-024-000010984 | LLP-024-000010984 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LLP-024-000005895 | LLP-024-000005895 | Deliberative Process | 9/7/2004 | MSG | Dunn, Kelly G MVN | Just, Gloria N MVN Cruppi, Janet R MVN Russell, Renee M MVN | Oops! Wrong one! |
| LLP-024-000010712 | LLP-024-000010712 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT LAKE BORGNE AND MISSISSIPPI RIVER-GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| LLP-024-000005998 | LLP-024-000005998 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Just, Gloria N MVN | Russell, Renee M MVN | FW: CWPPRA, Benney's Bay |
| LLP-024-000010261 | LLP-024-000010261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES - BENNEY'S BAY SEDIMENT DIVERSION; CWPPRA |
| LLP-025-000000174 | LLP-025-000000174 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Tr. 217E, New Owner, Was Clark, now Rovira, Plaqs Parish |
| LLP-025-000000817 | LLP-025-000000817 | Attorney-Client; Attorney Work Product | 8/24/2007 | DOC | ROVIRA DWAYNE E | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 217E |
| LLP-025-000000818 | LLP-025-000000818 | Attorney-Client; Attorney Work Product | 10/31/2007 | PDF | MVN ;  / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE DWAYNE E ROVIRA TRACT NO. 217EQ |
| LLP-025-000000225 | LLP-025-000000225 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN Cruppi, Janet R MVN | RE: Series Trs. P400 and P402, Sims, Plaquemines Parish |
| LLP-025-000000813 | LLP-025-000000813 | Attorney-Client; Attorney Work Product | 1/12/1993 | DOC | SIMS NATHAN | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P14) TRACT: P402-1 |
| LLP-025-000000814 | LLP-025-000000814 | Attorney-Client; Attorney Work Product | 1/12/1993 | DOC | SIMS NATHAN | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P14) TRACT: P402E |
| LLP-025-000000230 | LLP-025-000000230 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Tr. 803E, Plaqs. Parish, Butler |
| LLP-025-000000815 | LLP-025-000000815 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | MVN ;  / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE WENDELL BUTLER ET AL TRACT NO. 803E |
| LLP-025-000000816 | LLP-025-000000816 | Attorney-Client; Attorney Work Product | 10/10/2007 | DOC | BUTLER WENDELL | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 803E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-025-000000231 | LLP-025-000000231 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Tr. 525E, Deep Delta Rentals, LLC, Plaqs Parish |
| LLP-025-000000843 | LLP-025-000000843 | Attorney-Client; Attorney Work Product | 10/10/2007 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE DEEP DELTA RENTALS, LLC TRACT NO. 525E |
| LLP-025-000000844 | LLP-025-000000844 | Attorney-Client; Attorney Work Product | 10/10/2007 | DOC | / DEEP DELTA RENTALS, LLC | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 525E |
| LLP-025-000000269 | LLP-025-000000269 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Breaux, Michael W MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Marceaux, Huey J MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN | RE: Succession of Relief Jones, Sr., Plaqs Tr. 208E |
| LLP-025-000000947 | LLP-025-000000947 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | / EG ENGINEERS, INC. ; / MVN | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52, T20S-R29E 0.062 ACRES (2688 SQUARE FEET) NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WEST BANK RIVER LEVEE RELIEF JONES, JR., ET AL TRACT NO. 208E |
| LLP-025-000000948 | LLP-025-000000948 | Attorney-Client; Attorney Work Product | 9/14/2007 | DOC | JONES RELIEF | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 208E |
| LLP-027-000000098 | LLP-027-000000098 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN Brogna, Betty M MVN Shuja, Faisal A MVN DiMarco, Cerio A MVN | FW: Counteroffer #1, Tract 220, Bissant |
| LLP-027-000000295 | LLP-027-000000295 | Attorney-Client; Attorney Work Product | 7/10/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; LABURE LINDA C / STRATEGIC PLANNING ASSOCIATES ; BISSANT MARLENE A ; DILLON JULIE B ; / MISTERS RESTORATION L.L.C | LABURE BISSANT MARLENE / STATE FARM / MISTER C | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL REPAIR AND REHABILITATION ORLEANS PARISH, LOUISIANA COUNTEROFFER # 1 TRACT NO(S): 220 |
| LLP-027-000000148 | LLP-027-000000148 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Cruppi, Janet R MVN | DiMarco, Cerio A MVN Terrell, Brigette F MVN | FW: Tracts 117 and 118, Roth |
| LLP-027-000000259 | LLP-027-000000259 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |
| LLP-028-000000463 | LLP-028-000000463 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Cruppi, Janet R MVN | MVN HELPDESK | FW: IHNC Right-of-Entry |
| LLP-028-000003340 | LLP-028-000003340 | Attorney-Client; Attorney Work Product | 10/13/2005 | WPD | ZIMMERMANN PAUL J ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT MILLER ZIMMERMANN | RIGHT-OF-ENTRY PERMIT FOR REPAIRS TO SECTIONS OF THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-028-000000465 | LLP-028-000000465 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN | FW: IHNC Right-0f-Entry |
| LLP-028-000003376 | LLP-028-000003376 | Attorney-Client; Attorney Work Product | 10/13/2005 | WPD | ZIMMERMANN PAUL J ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT MILLER ZIMMERMANN | RIGHT-OF-ENTRY PERMIT FOR REPAIRS TO SECTIONS OF THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-028-000000665 | LLP-028-000000665 | Deliberative Process | 2/28/2006 | MSG | Cruppi, Janet R MVN | Palmieri, Michael M MVN | FW: Scope of Work for Turnkey Contract |
| LLP-028-000003419 | LLP-028-000003419 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN" |
| LLP-028-000001513 | LLP-028-000001513 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Cruppi, Janet R MVN | Blood, Debra H MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Blaize Tract 100E - Revision, IBK, Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000003674 | LLP-028-000003674 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BLAIZE WALTER J DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E, PLAQUEMINES PARISH |
| LLP-028-000003675 | LLP-028-000003675 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / UNITED STATES OF AMERICA BLAIZE WALTER J BLAIZE CHRISTINE F | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451068TD |
| LLP-028-000001582 | LLP-028-000001582 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN | FW: 600E - Administrative Waiver |
| LLP-028-000003695 | LLP-028-000003695 | Attorney-Client; Attorney Work Product | 4/5/2007 | DOC | ROSAMANO MARCO/OFFICE OF COUNSEL NEW ORLEANS DISTRICT USACE | LABURE LINDA/REAL ESTATE DIVISION | ADMINISTRATIVE WAIVER FOR EXCEPTION RELATING TO SMALL BUSINESS ADMINISTRATION LOAN, HOMEPLACE LANDS, INC., TRACT NO. 600E, NEW ORLEANS TO VENICE LEVEE REPAIR PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| LLP-028-000001799 | LLP-028-000001799 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Cruppi, Janet R MVN Bland, Stephen S MVN | FW: Leon Theriot Lock |
| LLP-028-000005114 | LLP-028-000005114 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | N/A | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK DECISION DOCUMENT PROJECT GUIDANCE MEMORANDUM COMPLIANCE DOCUMENT |
| LLP-028-000001822 | LLP-028-000001822 | Deliberative Process | 1/15/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN Just, Gloria N MVN Lambert, Dawn M MVN Bland, Stephen S MVN | MVN Policy on Relocations |
| LLP-028-000004705 | LLP-028-000004705 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C/REAL ESTATE DIVISION; TERRELL BRUCE A/CONSTRUCTION DIVISION; BAUMY WILLIAM O/ENGINEERING DIVISION; FREDERICK DENISE D/DISTRICT COUNSEL ; BREERWOOD GREGORY E/OPERATIONS DIVISION; WEBER BRENDA L/RESOURCE MANAGEMENT OFFICE; SALA JOHN P/PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-028-000001865 | LLP-028-000001865 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Palmieri, Michael M MVN | Barbier, Yvonne P MVN Butler, Richard A MVN Cali, Joseph C MVN Cruppi, Janet R MVN Hays, Mike M MVN Herr, Brett H MVN Interanto, John M MVN Kilroy, Maurya MVN Klock, Todd M MVN Kopec, Joseph G MVN Lambert, Dawn M MVN Lyon, Edwin A MVN Merchant, Randall C MVN Radford, Richard T MVN Robinson, Geri A MVN Smith, Jimmy F MVN | Braziel Cemetery meeting minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004488 | LLP-028-000004488 | Attorney-Client; Attorney Work Product | 5/3/2004 | DOC | PALMIERI MICHAEL M | LYON E D CALI JOE PALMIERI MIKE KILROY MAURYA INTERANTO JOHN HERR BRETT RADFORD RICHARD SMITH JIM LAMBERT RICHARD | BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 3 MAY 2004 |
| LLP-028-000004489 | LLP-028-000004489 | Attorney-Client; Attorney Work Product | 5/17/2004 | DOC | PALMIERI MICHAEL M ; RE-E | LYON E D RADFORD RICHARD PALMIERI MIKE HAYS MIKE INTERANTO JOHN HERR BRETT SMITH JIM KLOCK TODD NAQUIN WAYNE BUTLER RICHARD | DRAFT BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 17 MAY 2004 |
| LLP-028-000002344 | LLP-028-000002344 | Deliberative Process | 9/7/2004 | MSG | Dunn, Kelly G MVN | Just, Gloria N MVN Cruppi, Janet R MVN Russell, Renee M MVN | Oops!  Wrong one! |
| LLP-028-000004669 | LLP-028-000004669 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT LAKE BORGNE AND MISSISSIPPI RIVER-GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| LLP-028-000002359 | LLP-028-000002359 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Dunn, Kelly G MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: CWPPRA 303(e) |
| LLP-028-000005001 | LLP-028-000005001 | Attorney-Client; Attorney Work Product | 6/7/2004 | PDF | PAUL W B / NATURAL RESOURCES CONSERVATION SERVICE ; / USDA | MICKAL SEAN / MVN / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH JOSEPH RANDOLPH / NRCS BOLOTTE ALLEN / NRCS JURGENSEN JOHN / NRCS | LAKE BORGNE MRGO SHORELINE PROTECTION PROJECT (PO-32) |
| LLP-028-000002362 | LLP-028-000002362 | Deliberative Process | 7/26/2004 | MSG | Dunn, Kelly G MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Stebing, Michele L MVN | 303(e) determinations |
| LLP-028-000005034 | LLP-028-000005034 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / U S ARMY ; ROWAN PETER J / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | WATSON RUSSEL C / FISH AND WILDLIFE SERVICES | LETTER DISCUSSING A REVIEW OF THE REQUEST FOR SECTION 303(E) APPROVAL FOR THE DEDICATED DREDGING ON THE BARATARIA BASIN LANDBRIDGE PROJECT (BA-36), COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWWPRA) |
| LLP-028-000005035 | LLP-028-000005035 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | GOHMERT DONALD W / STATE CONSERVATIONIST NATURAL RESOURCES CONSERVATION SERVICES | REQUEST FOR SECTION 303(E) APPROVAL FOR THE FRESHWATER |
| LLP-028-000002373 | LLP-028-000002373 | Deliberative Process | 6/22/2004 | MSG | Dunn, Kelly G MVN | Cruppi, Janet R MVN | FW: Grand Lake |
| LLP-028-000004524 | LLP-028-000004524 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION CAMERON PARISH, LOUISIANA |
| LLP-028-000002375 | LLP-028-000002375 | Attorney-Client; Attorney Work Product | 6/28/2004 | MSG | Dunn, Kelly G MVN | Palmieri, Michael M MVN Lambert, Dawn M MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: Highway 75 Section 14 CAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004166 | LLP-028-000004166 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA |
| LLP-028-000002445 | LLP-028-000002445 | Deliberative Process | 12/3/2003 | MSG | Frederick, Denise D MVN | Eisenmenger, Jameson L MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Meiners, Bill G MVN Merchant, Randall C MVN Northey, Robert D MVN Schulz, Alan D MVN Zack, Michael MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Hays, Mike M MVN Kilroy, Maurya MVN Morris, William S MVN Rosamano, Marco A MVN Sutton, Jan MVN Lewis, William C MVN Labure, Linda C MVN Cruppi, Janet R MVN Wallace, Frederick W MVN McGovern, Judith F MVN Buras, Phyllis M MVN Klein, Kathleen S MVN | FW: 2012 Collaboration Web site |
| LLP-028-000004513 | LLP-028-000004513 | Deliberative Process | 11/28/2003 | DOC | N/A | | USACE 2012 COLLABORATION WEBSITE INTRODUCTION |
| LLP-028-000004514 | LLP-028-000004514 | Deliberative Process | 12/3/2003 | DOC | ANDERSON ROBERT M / USACE | N/A | IMPLEMENTATION PLAN FOR THE USACE LEGAL SERVICES COMMUNITY OF PRACTICE AND SUPPORT TO THE REGIONAL INTEGRATION TEAMS |
| LLP-028-000002482 | LLP-028-000002482 | Deliberative Process | 6/7/2004 | MSG | Palmieri, Michael M MVN | Just, Gloria N MVN Kelley, Geanette MVN Hays, Mike M MVN Cruppi, Janet R MVN | MRGO reevaluation study |
| LLP-028-000004549 | LLP-028-000004549 | Deliberative Process | 6/7/2004 | DOC | PALMIERI MICHAEL M; HAYS MIKE; LEWIS WILLIAM C; GUTIERREZ JUDITH Y | N/A | DRAFT REAL ESTATE PLAN MISSISSIPPI RIVER-GULF OUTLET REEVALUATION STUDY ORLEANS, ST. BERNARD, AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002508 | LLP-028-000002508 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN<br>Broussard, Richard W MVN<br>Everhardt, Charles J MVN<br>Legendre, Ronald G MVN<br>Bertucci, Anthony J MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Bourgeois, Michael P MVN<br>Mathies, Linda G MVN<br>Hennington, Susan M MVN<br>Cruppi, Janet R MVN<br>Creef, Edward D MVN<br>Fogarty, John G MVN<br>O'Cain, Keith J MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN<br>Enclade, Sheila W MVN<br>Perkins, Patricia R MVN<br>Leingang, Sally L MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN | FW: Issues / Resolutions Discussed at Today's MRGO Mi. 47.8-33.8 (N/C) PDT Meeting |
| LLP-028-000004195 | LLP-028-000004195 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |
| LLP-028-000002551 | LLP-028-000002551 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN | Agenda |
| LLP-028-000004667 | LLP-028-000004667 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA MARCH 26, 2004 |
| LLP-028-000002556 | LLP-028-000002556 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Rowe, Casey J MVN | RE: Port of Lake Charles 3/4/04 Letter |
| LLP-028-000004028 | LLP-028-000004028 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWMAN PETER J / USACE | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002613 | LLP-028-000002613 | Deliberative Process | 8/4/2003 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: LCA Report/EIS Revisions Meeting |
| LLP-028-000003975 | LLP-028-000003975 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| LLP-028-000003977 | LLP-028-000003977 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F<br>Gonzales, Howard H<br>Constance, Troy G<br>Helen Kay Hoffpauir<br>Honora Buras | Fwd: comments on oyster section of real estate appendix |
| LLP-028-000003978 | LLP-028-000003978 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Bill Good<br>Daniel Llewellyn<br>David Burkholder<br>Honora Buras<br>Ken Duffy | Fwd: EIS comments so far |
| LLP-028-000003979 | LLP-028-000003979 | Deliberative Process | 07/03/XXXX | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| LLP-028-000003980 | LLP-028-000003980 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Theriot, Edwin<br>Waguespack, Leslie S<br>Carney, David F<br>Gonzales, Howard H<br>Saia, John P<br>Podany, Thomas J<br>Constance, Troy G<br>Bill Good<br>David Burkholder<br>Gerry Duszynski<br>Jack Caldwell<br>Randy Hanchey<br>gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| LLP-028-000003981 | LLP-028-000003981 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| LLP-028-000005203 | LLP-028-000005203 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| LLP-028-000005207 | LLP-028-000005207 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| LLP-028-000005217 | LLP-028-000005217 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| LLP-028-000005218 | LLP-028-000005218 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| LLP-028-000005219 | LLP-028-000005219 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |
| LLP-028-000005220 | LLP-028-000005220 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005221 | LLP-028-000005221 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| LLP-028-000005222 | LLP-028-000005222 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| LLP-028-000002616 | LLP-028-000002616 | Deliberative Process | 8/4/2003 | MSG | Kopec, Joseph G MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Gutierrez, Judith Y MVN Lachney, Fay V MVN Thomson, Robert J MVN | FW: LCA Report/EIS Revisions Meeting |
| LLP-028-000004112 | LLP-028-000004112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| LLP-028-000004113 | LLP-028-000004113 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F Gonzales, Howard H Constance, Troy G Helen Kay Hoffpauir Honora Buras | Fwd: comments on oyster section of real estate appendix |
| LLP-028-000004114 | LLP-028-000004114 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN Gonzales, Howard H MVN Constance, Troy G MVN Bill Good Daniel Llewellyn David Burkholder Honora Buras Ken Duffy | Fwd: EIS comments so far |
| LLP-028-000004115 | LLP-028-000004115 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| LLP-028-000004116 | LLP-028-000004116 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Theriot, Edwin Waguespack, Leslie S Carney, David F Gonzales, Howard H Saia, John P Podany, Thomas J Constance, Troy G Bill Good David Burkholder Gerry Duszynski Jack Caldwell Randy Hanchey gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| LLP-028-000004117 | LLP-028-000004117 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| LLP-028-000005208 | LLP-028-000005208 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| LLP-028-000005209 | LLP-028-000005209 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| LLP-028-000005223 | LLP-028-000005223 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| LLP-028-000005224 | LLP-028-000005224 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| LLP-028-000005225 | LLP-028-000005225 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005226 | LLP-028-000005226 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| LLP-028-000005227 | LLP-028-000005227 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| LLP-028-000005228 | LLP-028-000005228 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| LLP-028-000002764 | LLP-028-000002764 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN Constance, Troy G MVN Wagner, Kevin G MVN Ariatti, Robert J MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | OC review comments, 6/17/04 version of LCA main report |
| LLP-028-000004748 | LLP-028-000004748 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | N/A | N/A | OC REVIEW COMMENTS RE 6/17/04 VERSION OF MAIN REPORT, LCA |
| LLP-028-000002768 | LLP-028-000002768 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Constance, Troy G MVN Wagner, Kevin G MVN Kopec, Joseph G MVN Frederick, Denise D MVN Florent, Randy D MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Proposed MVN responses to DNR comments, LCA Main Report |
| LLP-028-000004848 | LLP-028-000004848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN RESPONSES (AS INDICATED IN BLUE) TO DNR COMBINED COMMENTS ON SECTION 4.7 - DIVISION OF RESPONSIBILITIES AND 4.8 - REAL ESTATE OF LCA MAIN REPORT |
| LLP-028-000002771 | LLP-028-000002771 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | 'jonathanp@dnr.state.la.us' Kirk, Jason A MAJ MVN Constance, Troy G MVN Wagner, Kevin G MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Florent, Randy D MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Proposed MVN responses to DNR comments, LCA Main Report |
| LLP-028-000004907 | LLP-028-000004907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN RESPONSES (AS INDICATED IN BLUE) TO DNR COMBINED COMMENTS ON SECTION 4.7 - DIVISION OF RESPONSIBILITIES AND 4.8 - REAL ESTATE OF LCA MAIN REPORT |
| LLP-028-000002805 | LLP-028-000002805 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Brogna, Betty M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: 303(e), CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004508 | LLP-028-000004508 | Attorney-Client; Attorney Work Product | 5/18/2004 | WPD | ALTMAN JIM | MERHI ISMAIL / CRD MERHI ISMAIL / CED BROUSSARD LOLAND / NRCS KINLER QUIN / NRCS | PROJECT LANDRIGHTS 30% DESIGN REPORT RACCOON ISLAND SHORELINE PROTECTION / MARSH CREATION PROJECT TE-48 |
| LLP-028-000002816 | LLP-028-000002816 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Kilroy, Maurya MVN | Bindner, Roseann R HQ02 Segrest, John C MVD Marceaux, Michelle S MVN Nee, Susan G HQ02 Sloan, G Rogers MVD Kopec, Joseph G MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | RE: Telecon this afternoon re public access and any other RE legal issues, LCA? |
| LLP-028-000004346 | LLP-028-000004346 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-028-000002820 | LLP-028-000002820 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Redlined and clean versions of revised RE Section, LCA |
| LLP-028-000004482 | LLP-028-000004482 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-028-000004483 | LLP-028-000004483 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-028-000002844 | LLP-028-000002844 | Deliberative Process | 4/27/2004 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN Thomson, Robert J MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: LCA, REP on a Diet |
| LLP-028-000004632 | LLP-028-000004632 | Deliberative Process | 04/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| LLP-028-000002860 | LLP-028-000002860 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: CWPPRA CSAs |
| LLP-028-000004618 | LLP-028-000004618 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | COMMENTS RE 21 APR 04 HO REVIEW TEAM REVISIONS TO PHASE I AGREEMENT, CWPRRA |
| LLP-028-000002912 | LLP-028-000002912 | Attorney-Client; Attorney Work Product | 3/30/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: CWPPRA Models - heads up |
| LLP-028-000004141 | LLP-028-000004141 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Young, Anne M HQ02 Bindner, Roseann R HQ02 Smith, Kim L HQ02 Bayert, William K HQ02 Landau, Nicholas J HQ02 Micik, John HQ02 Kilroy, Maurya MVN Miller, Gregory B MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Cobb, Stephen MVD Price, Cassandra P MVD Browning, Gay B MVN | RE: CWPPRA Info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005204 | LLP-028-000005204 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | / MVN | N/A | BREAUX COASTAL WETLANDS ACT |
| LLP-028-000005205 | LLP-028-000005205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION & RESTORATION ACT PUBLIC LAW 101-646, TITLE III (ABBREVIATED SUMMARY OF THE ACT, NOT PART OF THE ACT) |
| LLP-028-000005206 | LLP-028-000005206 | Attorney-Client; Attorney Work Product | 07/XX/2002 | DOC | LEBLANC JULIE Z ; CONSTANCE TROY ; CEMVN-PM-C | / NEW ORLEANS DISTRICT | FACT SHEET COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| LLP-028-000002940 | LLP-028-000002940 | Deliberative Process | 3/19/2004 | MSG | Kilroy, Maurya MVN | Beer, Rachel L MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Owen, Gib A MVN<br>Rowe, Casey J MVN<br>Exnicios, Joan M MVN<br>Zack, Michael MVN<br>Keller, Brian S MVN<br>Lowe, Michael H MVN<br>Perry, James L MVN<br>Laborde, Charles A MVN<br>Jolissaint, Donald E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Grand Isle Renourishment Project - List of Issues |
| LLP-028-000004253 | LLP-028-000004253 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |
| LLP-028-000002945 | LLP-028-000002945 | Deliberative Process | 3/22/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Grand Isle Renourishment Project - List of Issues |
| LLP-028-000004454 | LLP-028-000004454 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |
| LLP-028-000002960 | LLP-028-000002960 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Benney's Bay |
| LLP-028-000004869 | LLP-028-000004869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES - BENNEY'S BAY SEDIMENT DIVERSION; CWPPRA |
| LLP-028-000002981 | LLP-028-000002981 | Attorney-Client; Attorney Work Product | 2/27/2004 | MSG | Kilroy, Maurya MVN | Zack, Michael MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Draft memo to Col. Rowan, Grand Isle |
| LLP-028-000004078 | LLP-028-000004078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE AND VICINITY, LOUISIANA PROJECT |
| LLP-028-000003040 | LLP-028-000003040 | Deliberative Process | 11/18/2003 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN | FW: MVD PMP for USACE 2012 at submitted to HQs |
| LLP-028-000004298 | LLP-028-000004298 | Deliberative Process | 10/31/2003 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| LLP-028-000004299 | LLP-028-000004299 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| LLP-028-000004300 | LLP-028-000004300 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| LLP-028-000004301 | LLP-028-000004301 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| LLP-028-000004302 | LLP-028-000004302 | Deliberative Process | 11/3/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000003068 | LLP-028-000003068 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Labure, Linda C MVN Lewis, William C MVN | FW: Weekly P2 Status Report |
| LLP-028-000004240 | LLP-028-000004240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| LLP-028-000003155 | LLP-028-000003155 | Deliberative Process | 1/21/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: FY04 Agreement Schedule |
| LLP-028-000004740 | LLP-028-000004740 | Deliberative Process | 10/31/2004 | XLS | N/A | N/A | STUDY OR PROJECT LIST |
| LLP-028-000004741 | LLP-028-000004741 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATIVE AGREEMENT FISCAL YEAR 2004 |
| LLP-028-000004744 | LLP-028-000004744 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS DISTRICT - FY 2004 AGREEMENT SCHEDULE |
| LLP-028-000004745 | LLP-028-000004745 | Deliberative Process | 10/28/2003 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| LLP-028-000005437 | LLP-028-000005437 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Brogna, Betty M MVN | Just, Gloria N MVN Lambert, Dawn M MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-028-000011391 | LLP-028-000011391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTIONS/RISKS/UNCERTAINTIES |
| LLP-028-000011392 | LLP-028-000011392 | Attorney-Client; Attorney Work Product | 6/24/2005 | PDF | N/A | N/A | ATCHAFALAYA RIVERS AND BAYOUS CHENE, BOEUF, AND BLACK, LOUISIANA FEASIBILITY STUDY |
| LLP-028-000005476 | LLP-028-000005476 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Klock, Todd M MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: Descriptions of Levee Work Over the Braziel Cemetery |
| LLP-028-000012196 | LLP-028-000012196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF LEVEE WORK OVER THE BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005504 | LLP-028-000005504 | Deliberative Process | 3/11/2005 | MSG | Zammit, Charles R MVN | Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E LTC MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Marchiafava, Randy J MVN<br>Damare, Joann D MVN<br>Daigle, Michelle C MVN<br>Morton, John J MVN<br>Thurmond, Danny L MVN<br>Foret, William A MVN<br>Nguyen, Bac T MVN<br>Washington, Rosalie Y MVN<br>Syrdal, James E MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN | Fiscal Year District Acquisition Strategy |
| LLP-028-000011199 | LLP-028-000011199 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| LLP-028-000012395 | LLP-028-000012395 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| LLP-028-000012396 | LLP-028-000012396 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| LLP-028-000012397 | LLP-028-000012397 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |
| LLP-028-000005624 | LLP-028-000005624 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | Sutton, Jan E MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000012012 | LLP-028-000012012 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-028-000012013 | LLP-028-000012013 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C | PODNAY T / CEMVN-PM BREERWOOD G / CEMVN-OD WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5 APRIL 20, 2005). |
| LLP-028-000012014 | LLP-028-000012014 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000012016 | LLP-028-000012016 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000012017 | LLP-028-000012017 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000005625 | LLP-028-000005625 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | Sutton, Jan E MVN | Cruppi, Janet R MVN Kinsey, Mary V MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-028-000011216 | LLP-028-000011216 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-028-000011217 | LLP-028-000011217 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C | PODNAY T / CEMVN-PM BREERWOOD G / CEMVN-OD WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5 APRIL 20, 2005). |
| LLP-028-000011218 | LLP-028-000011218 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000011219 | LLP-028-000011219 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000011220 | LLP-028-000011220 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000005634 | LLP-028-000005634 | Deliberative Process | 4/27/2005 | MSG | Sutton, Jan E MVN | Cruppi, Janet R MVN Kopec, Joseph G MVN Nord, Beth P MVN Labure, Linda C MVN Wingate, Mark R MVN Kinsey, Mary V MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-028-000011737 | LLP-028-000011737 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000011738 | LLP-028-000011738 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000005643 | LLP-028-000005643 | Deliberative Process | 5/6/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Osterhold, Noel A MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Request for Approval of Revision to Nonstandard Easement Estates (revised 20 April 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011442 | LLP-028-000011442 | Deliberative Process | 5/10/2005 | DOC | LABURE LINDA C / CEMVN-RE ; FREDERICK DENISE D / CEMVN-RE | BINDER ROSANN / CECC-R/MVI LESSER MONROE / CECC-R/POD BOGUSLAWSKI GEORGE / CECW-MVD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ELEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-028-000011445 | LLP-028-000011445 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000011446 | LLP-028-000011446 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000005716 | LLP-028-000005716 | Deliberative Process | 6/24/2005 | MSG | Lambert, Dawn M MVN | Danflous, Louis E MVN Coates, Allen R MVN Naomi, Alfred C MVN Bland, Stephen S MVN Colletti, Jerry A MVN Montour, Christina M MVN Cruppi, Janet R MVN 'campbell@ejld.com' | Doc1 |
| LLP-028-000011543 | LLP-028-000011543 | Deliberative Process | 6/24/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; COLLETTI / CEMVN-OD ; BAUMY / CEMVN-ED ; NAOMI / CEMVN-PM-E ; CEMVN-RE | CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL J / LA DOTD WATER RESOURCES AND DEVELOPMENT ENGINEER CEMVN-ED-L CEMVN-OD-W CEMVN-PM-E | REVIEW REQUESTS FOR RELEASE OF THE LEVEE SERVITUDES |
| LLP-028-000005750 | LLP-028-000005750 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Dunn, Kelly G MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Klock, Todd M MVN Kinsey, Mary V MVN | FW: DOTD Subordination - Melville Ring Levee |
| LLP-028-000012200 | LLP-028-000012200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / LA DOTD | N/A | ACT OF SUBORDINATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005838 | LLP-028-000005838 | Deliberative Process | 2/17/2006 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN; Bongiovanni, Linda L MVN; Cruppi, Janet R MVN; Gutierrez, Judith Y MVN; Just, Gloria N MVN; Kopec, Joseph G MVN; Lambert, Dawn M MVN; Walker, Deanna E MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| LLP-028-000011340 | LLP-028-000011340 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| LLP-028-000005935 | LLP-028-000005935 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Just, Gloria N MVN | O'Cain, Keith J MVN; Falk, Maurice S MVN; Kilroy, Maurya MVN; Cruppi, Janet R MVN; Bland, Stephen S MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-028-000011557 | LLP-028-000011557 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| LLP-028-000011559 | LLP-028-000011559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-028-000005995 | LLP-028-000005995 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN; Bland, Stephen S MVN; Kilroy, Maurya MVN | FW: FEB Award |
| LLP-028-000011009 | LLP-028-000011009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JUST GLORIA N | N/A | NOMINATION FOR OUTSTANDING ADMINISTRATIVE EMPLOYEE - GLORIA N JUST |
| LLP-028-000006030 | LLP-028-000006030 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN | FW: Yet another request for information... |
| LLP-028-000012205 | LLP-028-000012205 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-028-000006041 | LLP-028-000006041 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN; Cruppi, Janet R MVN; Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-028-000011169 | LLP-028-000011169 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN; Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-028-000011170 | LLP-028-000011170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-028-000012417 | LLP-028-000012417 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-028-000006048 | LLP-028-000006048 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Labure, Linda C MVN | Falk, Tracy A MVN; Kilroy, Maurya MVN; Segrest, John C MVD; Wilbanks, Rayford E MVD; Park, Michael F MVN; Frederick, Denise D MVN; Barton, Charles B MVD; Price, Cassandra P MVD; Hughes, Susan B HQ02; Glorioso, Daryl G MVN; Morgan, Robert W MVN; Singh, Yojna MVN; Cruppi, Janet R MVN; Just, Gloria N MVN; Bongiovanni, Linda L MVN; Gutierrez, Judith Y MVN | RE: Rep. Boustany request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011310 | LLP-028-000011310 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Wilbanks, Rayford E MVN<br>Park, Michael F MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Hughes, Susan B HQ02 | FW: Rep. Boustany request |
| LLP-028-000012399 | LLP-028-000012399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-028-000012400 | LLP-028-000012400 | Attorney-Client; Attorney Work Product | 7/23/2005 | MSG | Segrest, John C MVD | Hughes, Susan B HQ02 | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-028-000012432 | LLP-028-000012432 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-028-000012433 | LLP-028-000012433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-028-000012434 | LLP-028-000012434 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-028-000006102 | LLP-028-000006102 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| LLP-028-000012230 | LLP-028-000012230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-028-000006108 | LLP-028-000006108 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Reminder |
| LLP-028-000012268 | LLP-028-000012268 | Attorney-Client; Attorney Work Product | 10/1/2004 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S END OF REVIEW -- 1 NOV 03 TO 1 OCT 04 |
| LLP-028-000006114 | LLP-028-000006114 | Attorney-Client; Attorney Work Product | 12/28/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Response to fax letter  dated 23 Dec 04 |
| LLP-028-000012298 | LLP-028-000012298 | Attorney-Client; Attorney Work Product | 12/23/2004 | MSG | Crespo, Miriam K MVN | Kilroy, Maurya MVN | Scanned Doc. |
| LLP-028-000012419 | LLP-028-000012419 | Attorney-Client; Attorney Work Product | 12/23/2004 | PDF | BARRON MICHAEL J / CN ;  / U.S. LEGAL AFFAIRS | KILROY MAURYA / ACE DINNING JOHN / CN | BATON ROUGE FRONT LEVEE ENLARGEMENT |
| LLP-028-000006152 | LLP-028-000006152 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-028-000011329 | LLP-028-000011329 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Segrest, John C MVD | Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-028-000011331 | LLP-028-000011331 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-028-000011334 | LLP-028-000011334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-028-000012405 | LLP-028-000012405 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-028-000012406 | LLP-028-000012406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-028-000012411 | LLP-028-000012411 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-028-000012435 | LLP-028-000012435 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006569 | LLP-028-000006569 | Deliberative Process | 7/11/2005 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: Lake Pontch Reach 2B - Administrative Increase Memo |
| LLP-028-000011092 | LLP-028-000011092 | Deliberative Process | 6/27/2005 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ADMINISTRATIVE SETTLEMENT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NORTH OF AIRLINE HIGHWAY, REACH 2B-2ND LIFT LEVEE ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-028-000006603 | LLP-028-000006603 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Emailing: get-cfr.htm |
| LLP-028-000011267 | LLP-028-000011267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| LLP-028-000006622 | LLP-028-000006622 | Deliberative Process | 2/15/2005 | MSG | Klock, Todd M MVN | Pilie, Ellsworth J MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Woodward, Mark L MVN<br>Dressler, Lawrence S MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| LLP-028-000011087 | LLP-028-000011087 | Deliberative Process | 02/XX/2005 | DOC | HERR BRETT H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CAVER ; CEMVN-ED-F ; COATES ; CEMVN-ED-LS ; DANFLOUS ; CEMVN-ED-L ; BAUMY ; CEMVN-ED ; KILROY ; CEMVN-OC ; LAMBERT ; CRUPPI ; CEMVN-RE-L ; TERRELL ; CEMVN-CD ; HERR ; CEMVN-PM-W | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD<br>/ PROJECT MANAGEMENT DIVISION<br>/ PROJECT MANAGEMENT BRANCH-WEST<br>HOLDEN MELVIN / CITY OF AND PARISH OF EAST BATON ROUGE<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>/ LA DOTD<br>ROBINSON RONNIE / LA DOTD<br>BROUSSARD JEFF / CITY OF AND PARISH OF EAST BATON ROUGE | BATON ROUGE FRONT LEVEE ENLARGEMENT |
| LLP-028-000006664 | LLP-028-000006664 | Deliberative Process | 6/30/2005 | MSG | Kilroy, Maurya MVN | 'Bob Abbott'<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Proposed Servitude & Right of Entry |
| LLP-028-000010735 | LLP-028-000010735 | Deliberative Process | XX/XX/2005 | DOC | / USACE ; LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L / THE CITY OF BATON ROUGE | N/A | PERMANENT SERVITUDE AND RIGHT OF ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006761 | LLP-028-000006761 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kelley, Geanette MVN | FW: Yet another request for information... (Calcasieu cheniere LNG) |
| LLP-028-000011433 | LLP-028-000011433 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-028-000006888 | LLP-028-000006888 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Cruppi, Janet R MVN Kinsey, Mary V MVN | U.S. v. 81.57 ac & Cella, CA #01-0912, ABFS Tract No. 2644E |
| LLP-028-000011268 | LLP-028-000011268 | Attorney-Client; Attorney Work Product | 8/4/2005 | XLS | N/A | N/A | U.S V. 81.57 ACRES IN ST. MARTN PARISH AND EUGENE P. CELLA, ET AL, CIVIL NO. 01-0912, WDLA, FILED MAY 16, 2001 |
| LLP-028-000011269 | LLP-028-000011269 | Attorney-Client; Attorney Work Product | 6/25/2003 | PDF | M YVONNE / PARISH OF IBERIA ; M SARAH / PARISH OF IBERIA | VOORHIES BETTY L | JUDGMENT OF POSSESSION |
| LLP-028-000011270 | LLP-028-000011270 | Attorney-Client; Attorney Work Product | 3/19/1999 | PDF | HARRISON BEULAH / REAL ESTATE DIVISION ; PATTERSON WILLIE L / ACQUISITION BRANCH ; SELLERS CLYDE H / REAL ESTATE DIVISION | CELLA EUGENE P AMOS RALPH W | NEGOTIATOR'S REPORT PART 1 TRACT NUMBER 2644E |
| LLP-028-000011271 | LLP-028-000011271 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N/A | WALLER RICHARD / SUTTON JAN E / CEMVN-OC | ESTATE OF MARY NELL VOORHIES WALLER, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-028-000011272 | LLP-028-000011272 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | SUTTON JAN E / CEMVN USACE ; BILBO DIANE / USACE | BELYEU LEXINGTON W / BELYEU MILTON V / BELYEU JOHN L / BELYEUCARSON LYNN / BELYEUCOURSON LYNN / BELYEU MARK R / BELYEU ANN / BELYEUASSENIO LISA | ESTATE OF PETRONILLA BELYEU; ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| LLP-028-000011273 | LLP-028-000011273 | Attorney-Client; Attorney Work Product | 8/8/2005 | PDF | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| LLP-028-000011274 | LLP-028-000011274 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BULL WILLIAM B SHUEY DAVID | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011275 | LLP-028-000011275 | Attorney-Client; Attorney Work Product | 7/26/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; GRONER DAVID / LAW OFFICE OF DAVID GRONER, PLC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BILBO DIANE D / USACE BULL WILLIAM B SHUEY DAVID SHEMWELL ROBERT H / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA HEBERT JANICE E BOUDREAUX PHILIP H SNYDER CHARLES T SIMON PATRICIA B | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |
| LLP-028-000006900 | LLP-028-000006900 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN | FW: ABFS, Flood Control, Black Bear and Camps, Advance Copy |
| LLP-028-000010989 | LLP-028-000010989 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| LLP-028-000007108 | LLP-028-000007108 | Deliberative Process | 9/14/2005 | MSG | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO Rawson, Donald E MVN-ERO Cruppi, Janet MVN-ERO Nicholas, Cynthia MVN-ERO Richarme, Sharon MVN-ERO Miller, Katie MVN-ERO Demma, Marcia MVN-ERO Terrell, Bruce MVN-ERO Anderson, Houston MVN-ERO Mujica, Joaquin MVN-ERO Schilling, Fred MVN-ERO Marsalis, William MVN-ERO Morton, John MVN-ERO Ulm, Michelle S MVN Falk, Tracy A MVN Connell, Timothy J MVN Park, Michael MVN-ERO Breerwood, Gregory MVN-ERO Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |
| LLP-028-000009961 | LLP-028-000009961 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |
| LLP-028-000007151 | LLP-028-000007151 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | LaBure, Linda MVN-ERO | Gutierrez, Judith Y MVN-ERO Cruppi, Janet MVN-ERO Walker, Deanna E MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| LLP-028-000010372 | LLP-028-000010372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| LLP-028-000010373 | LLP-028-000010373 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007202 | LLP-028-000007202 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Merchant, Randall C MVN<br>Meiners, Bill G MVN<br>DiMarco, Cerio A MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | Draft Notice Intent to use certain property |
| LLP-028-000010681 | LLP-028-000010681 | Attorney-Client; Attorney Work Product | 10/19/2005 | DOC | CRUPPI JANET/REAL ESTATE DIVISION TASK FORCE GUARDIAN | N/A | NOTICE OF INTENT TO USE CERTAIN PORTIONS OF PRIVATE PROPERTY TO EFFECT EMERGENCY REPAIRS TO LEVEES AND FLOODWALLS DAMAGED IN THE 2005 HURRICANE EVENT TO PROTECT THE SAFETY AND SECURITY OF CITIZENS OF ORLEANS PARISH |
| LLP-028-000007212 | LLP-028-000007212 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: DoD Task Force Guidance |
| LLP-028-000010337 | LLP-028-000010337 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS<br>/ CHAIRMAN OF THE JOINT CHIEFS OF STAFF<br>/ UNDER SECRETARIES OF DEFENSE<br>/ ASSISTANT SECRETARIES OF DEFENSE<br>/ GENERAL COUNSEL OF THE / DOD<br>/ DIRECTOR, ADMINISTRATION AND MANAGEMENT<br>/ DIRECTORS OF THE DEFENSE AGENCIES<br>/ DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| LLP-028-000007221 | LLP-028-000007221 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: URA for Plaquemines Setbacks? |
| LLP-028-000010641 | LLP-028-000010641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007468 | LLP-028-000007468 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| LLP-028-000010252 | LLP-028-000010252 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| LLP-028-000010253 | LLP-028-000010253 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007583 | LLP-028-000007583 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd Revised Requests for Assistance, ASA(CW) Request |
| LLP-028-000010649 | LLP-028-000010649 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-028-000007584 | LLP-028-000007584 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| LLP-028-000010652 | LLP-028-000010652 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010653 | LLP-028-000010653 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-028-000007591 | LLP-028-000007591 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kinsey, Mary V MVN | Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Rector, Michael R MVS<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Bindner, Roseann R HQ02<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Segrest, John C MVD | TF Guardian, Orleans Parish. Ex Order Commandeering Real Property |
| LLP-028-000009686 | LLP-028-000009686 | Attorney-Client; Attorney Work Product | 9/28/2005 | DOC | FOTI CHARLES C ; BRYAN WILLIAM P | ROSAMANO MARCO / USACE | OPINION NUMBER 05-0360-A |
| LLP-028-000009687 | LLP-028-000009687 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Klein, Kathleen S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Mayor Naqin's letter |
| LLP-028-000012340 | LLP-028-000012340 | Attorney-Client; Attorney Work Product | XX/XX/2005 | PDF | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES, STRUCTURES AND THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, ORLEANS PARISH |
| LLP-028-000007612 | LLP-028-000007612 | Deliberative Process | 10/7/2005 | MSG | Curtis, Randal S MVS | Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Cruppi, Janet R MVN<br>Earl, Carolyn H MVN<br>Panhorst, John W SAS<br>Young, Frederick S MVN<br>Barbier, Yvonne P MVN<br>Rector, Michael R MVS | Signed Plaquemines Parrish Request for Assitance letters 3 & 5 October 2005 |
| LLP-028-000010027 | LLP-028-000010027 | Deliberative Process | 10/XX/2005 | PDF | ROUSELLE BENNY | WAGNER JOEY / OPERATIONS READINESS DIVISION | LETTER REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-028-000010028 | LLP-028-000010028 | Deliberative Process | 10/5/2005 | PDF | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT GOVERNING BODY, GRAND PRAIRIE LEVEE DISTRICT | WAGNER HERBERT J / OPERATIONS DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-028-000007628 | LLP-028-000007628 | Deliberative Process | 10/8/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | FW: REVISED PIR FOR ST. BERNARD |
| LLP-028-000009890 | LLP-028-000009890 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; MVD ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007899 | LLP-028-000007899 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Loss, David C MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Final PIR amendment |
| LLP-028-000009945 | LLP-028-000009945 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | WAGNER JOEY / USACE ; CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) |
| LLP-028-000007908 | LLP-028-000007908 | Deliberative Process | 12/5/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Loss, David C MVN-Contractor<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Final PIR amendment |
| LLP-028-000009423 | LLP-028-000009423 | Deliberative Process | 12/3/2005 | DOC | WAGNER JOEY / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| LLP-028-000007967 | LLP-028-000007967 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: PAPERWORK FOR ACCESS TO NON-FEDERAL BACK LEVEE - PLEASE REVIEW AND PROVIDE COMMENTS ASAP |
| LLP-028-000010633 | LLP-028-000010633 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000010634 | LLP-028-000010634 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR ACCESS, STOCKPILING, AND STAGING IN CONNECTION WITH THE NON-FEDERAL CHALMETTE ST. BERNARD BACK LEVEE ENLARGEMENT, ST. BERNARD PARISH, LOUISIANA |
| LLP-028-000010635 | LLP-028-000010635 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS, STOCKPILING, AND STAGING |
| LLP-028-000010636 | LLP-028-000010636 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT<br>CEMVN-PM-C<br>WAGNER<br>CEMVN-ED-T<br>WAUGAMAN<br>CEMVN-ED-L<br>KEARNS<br>CEMVN-ED-F<br>RACHEL<br>CEMVN-CD<br>GREMILLION<br>CEMVN-PM-RP<br>HARTZOG<br>BRENNAN | PERFORMA EMERGENCY CONSTRUCTION |
| LLP-028-000008043 | LLP-028-000008043 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Kinsey, Mary V MVN | 'mlmullin@bellsouth.net'<br>Gonski, Mark H MVN<br>Curtis, Randal S MVS<br>Cruppi, Janet R MVN | COOPERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009720 | LLP-028-000009720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000008101 | LLP-028-000008101 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Barbier, Yvonne P MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: RE: Task Order 22 - TDM-02 - Notice To Proceed |
| LLP-028-000009260 | LLP-028-000009260 | Attorney-Client; Attorney Work Product | 10/6/2005 | PDF | RANKIN S F ;  / CLL LIMITED PARTNERSHIP, LTD ;  / CITRUS LANDS SERVICES, LLC | N/A | RIGHT-OF-ENTRY PERMIT |
| LLP-028-000008173 | LLP-028-000008173 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Cruppi, Janet R MVN | Marceaux, Huey J MVN Marceaux, Michelle S MVN Lambert, Dawn M MVN Labure, Linda C MVN | FW: URA for Plaquemines Setbacks? |
| LLP-028-000009237 | LLP-028-000009237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-028-000008196 | LLP-028-000008196 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Broussard, Darrel M MVN | Cruppi, Janet R MVN Barbier, Yvonne P MVN | FW: PLEASE disregard previous version of PIR revisions CURRENT version is attached below. |
| LLP-028-000009327 | LLP-028-000009327 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | SALAMONE ERIC / USACE ; BROUSSARD DARREL / USACE ; WAGNER JOEY / USACE ; BELAKLEY ALBERT M / USACE ; WAGENAAR RICHARD P / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLQQUEMINES PARISH, LA REVISION #2 |
| LLP-028-000008210 | LLP-028-000008210 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Broussard, Darrel M MVN Gonski, Mark H MVN Pilie, Ellsworth J MVN Boe, Richard E MVN Woodward, Mark L MVN Vossen, Jean MVN Kilroy, Maurya MVN | RE: HTRW RE |
| LLP-028-000009825 | LLP-028-000009825 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000008230 | LLP-028-000008230 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN Hartzog, Larry M MVN Cruppi, Janet R MVN Boe, Richard E MVN Herr, Brett H MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| LLP-028-000009228 | LLP-028-000009228 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | WAGNER HERBERT J / MVN ; BLEAKLEY ALBERT M / MVN ; CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) |
| LLP-028-000008239 | LLP-028-000008239 | Attorney-Client; Attorney Work Product | 12/26/2005 | MSG | Barbier, Yvonne P MVN | Cruppi, Janet R MVN | FW: URA benefits, Recent occupants of mobile homes, New Orleans to Venice HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009422 | LLP-028-000009422 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA BENEFITS FOR OCCUPANTS OF MOBILE HOMES IN VICINITY OF NEW RIGHT OF WAY PROPOSED TO BE ACQUIRED FOR LEVEE ENLARGEMENTS, NEW ORLEANS TO VENICE |
| LLP-028-000008241 | LLP-028-000008241 | Attorney-Client; Attorney Work Product | 12/26/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Barbier, Yvonne P MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | URA benefits, Recent occupants of mobile homes, New Orleans to Venice HPP |
| LLP-028-000009223 | LLP-028-000009223 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA BENEFITS FOR OCCUPANTS OF MOBILE HOMES IN VICINITY OF NEW RIGHT OF WAY PROPOSED TO BE ACQUIRED FOR LEVEE ENLARGEMENTS, NEW ORLEANS TO VENICE |
| LLP-028-000008251 | LLP-028-000008251 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Dillon, Douglas L MVN | Thurmond, Danny L MVN Herr, Brett H MVN Cruppi, Janet R MVN Woodward, Mark L MVN Boe, Richard E MVN | FW: Freedom of Information Act Request |
| LLP-028-000009304 | LLP-028-000009304 | Attorney-Client; Attorney Work Product | 11/23/2005 | PDF | N/A | N/A | BOR. HPEXBB-1 (06-11) LAN N 29 27' 16.7 LONG W 89 40' 13.199"' |
| LLP-028-000009306 | LLP-028-000009306 | Attorney-Client; Attorney Work Product | 10/XX/1991 | PDF | LAG ; WWW ; BGW ; LMP ; RJY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION LEVEE FIRST ENLARGEMENT B/L STA 248+50 TO B/L STA 315+00 HOMEPLACE BORROW PIT PLAQUEMINES PARISH, LA. FILE NO. H-8-30952 DWG. 12 OF 20 |
| LLP-028-000009307 | LLP-028-000009307 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | PDF | DLT ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | RIGHT OF WAY DWG 1 OF 1 |
| LLP-028-000009308 | LLP-028-000009308 | Attorney-Client; Attorney Work Product | 11/14/2005 | PDF | DLT ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | RIGHT OF ENTRY SOLICITATION NO. DACW29-X DWG. 1 OF 1 |
| LLP-028-000009309 | LLP-028-000009309 | Attorney-Client; Attorney Work Product | 11/15/2005 | TXT | N/A | N/A | ZZ 29^27' 16.2 89^40'21.7" BOR. TFGHP-1A (06-09)" |
| LLP-028-000009310 | LLP-028-000009310 | Attorney-Client; Attorney Work Product | 11/15/2005 | TXT | N/A | N/A | ZZ 29^27' 18.0 89^40'19.3" BOR. TFGHP-2A (06-09)" |
| LLP-028-000009311 | LLP-028-000009311 | Attorney-Client; Attorney Work Product | 11/17/2005 | TXT | N/A | N/A | ZZ 29^27' 25.4 89^40'08.6" BOR. TFGHP-3A (06-09)" |
| LLP-028-000009312 | LLP-028-000009312 | Attorney-Client; Attorney Work Product | 11/17/2005 | TXT | N/A | N/A | ZZ 29^27' 20.1 89^40'12.7" BOR. TFGHP-4A (06-09)" |
| LLP-028-000008285 | LLP-028-000008285 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Cruppi, Janet R MVN | P21 Commandeering-NOV West Back Levees |
| LLP-028-000009417 | LLP-028-000009417 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L / PLAQUEMINES PARISH | N/A | COMMANDEERING PROPERTY FOR ACCESS AND LEVEE CONSTRUCTION AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE REPAIRS ON THE WEST BACK LEVEE PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS PLAQUEMINES PARISH, LA |
| LLP-028-000008349 | LLP-028-000008349 | Deliberative Process | 10/19/2005 | MSG | Lambert, Dawn M MVN | DiMarco, Cerio A MVN Bland, Stephen S MVN Cruppi, Janet R MVN | DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009507 | LLP-028-000009507 | Deliberative Process | 10/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR SURVEYS, SOIL BORINGS, ENVIRONMENTAL CLEARANCES, BORROW AND ACCESS FOR THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, ORLEANS PARISH, LOUISIANA |
| LLP-028-000008378 | LLP-028-000008378 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS; Bonura, Darryl C MVN; Young, Frederick S MVN; Grubb, Bob MVN; Montour, Christina M MVN; Crumholt, Kenneth W MVN; Bland, Stephen S MVN; Cruppi, Janet R MVN | FW: ROW Language |
| LLP-028-000009995 | LLP-028-000009995 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-028-000008379 | LLP-028-000008379 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| LLP-028-000010156 | LLP-028-000010156 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| LLP-028-000010157 | LLP-028-000010157 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| LLP-028-000010158 | LLP-028-000010158 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| LLP-028-000010159 | LLP-028-000010159 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| LLP-028-000010160 | LLP-028-000010160 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| LLP-028-000010161 | LLP-028-000010161 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| LLP-028-000010162 | LLP-028-000010162 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| LLP-028-000010163 | LLP-028-000010163 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| LLP-028-000010164 | LLP-028-000010164 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010165 | LLP-028-000010165 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| LLP-028-000010167 | LLP-028-000010167 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| LLP-028-000010168 | LLP-028-000010168 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| LLP-028-000010169 | LLP-028-000010169 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| LLP-028-000010170 | LLP-028-000010170 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| LLP-028-000010171 | LLP-028-000010171 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| LLP-028-000010172 | LLP-028-000010172 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| LLP-028-000010173 | LLP-028-000010173 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| LLP-028-000010174 | LLP-028-000010174 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| LLP-028-000010175 | LLP-028-000010175 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| LLP-028-000010176 | LLP-028-000010176 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| LLP-028-000010177 | LLP-028-000010177 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| LLP-028-000010178 | LLP-028-000010178 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| LLP-028-000008421 | LLP-028-000008421 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Resident inquiry about property |
| LLP-028-000009125 | LLP-028-000009125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-028-000009126 | LLP-028-000009126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-028-000009127 | LLP-028-000009127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009128 | LLP-028-000009128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-028-000008451 | LLP-028-000008451 | Deliberative Process | 11/17/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | FW: NOEBL-Commandeering Borrow |
| LLP-028-000009107 | LLP-028-000009107 | Deliberative Process | 11/XX/2005 | DOC | NAGIN CR / THE CITY OF NEW ORLEANS PARISH, LOUISIANA | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE NEW ORLEANS EAST BACK LEVEE TO CSX RAILROAD, LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA |
| LLP-028-000008475 | LLP-028-000008475 | Attorney-Client; Attorney Work Product | 11/26/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | FW: NOEBL-Commandeering Borrow |
| LLP-028-000009116 | LLP-028-000009116 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | NAGIN CR / THE CITY OF NEW ORLEANS PARISH, LOUISIANA | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE NEW ORLEANS EAST BACK LEVEE TO CSX RAILROAD, LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA |
| LLP-028-000008486 | LLP-028-000008486 | Attorney-Client; Attorney Work Product | 11/26/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | FW: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000009129 | LLP-028-000009129 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS PARISH ; FUGH EVELYN F / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE NEW ORLEANS EAST BACK LEVEE TO CSX RAILROAD, LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA |
| LLP-028-000008488 | LLP-028-000008488 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | DiMarco, Cerio A MVN | Lambert, Dawn M MVN Bland, Stephen S MVN Cruppi, Janet R MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000009224 | LLP-028-000009224 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Lambert, Dawn M MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Thurmond, Danny L MVN Cruppi, Janet R MVN Montour, Christina M MVN Crumholt, Kenneth W MVN | FW: NOEBL-Commandeering Borrow |
| LLP-028-000012336 | LLP-028-000012336 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | NAGIN CR / ORLEANS PARISH, LOUISIANA ; PUGH EVELYN F | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE NEW ORLEANS EAST BACK LEVEE TO CSX RAILROAD, LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA |
| LLP-028-000008495 | LLP-028-000008495 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Purdum, Ward C MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| LLP-028-000009156 | LLP-028-000009156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |
| LLP-028-000008496 | LLP-028-000008496 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Purdum, Ward C MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009101 | LLP-028-000009101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| LLP-028-000009102 | LLP-028-000009102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-028-000009103 | LLP-028-000009103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-028-000008503 | LLP-028-000008503 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN Bernard, Edward A MVN Bonura, Darryl C MVN Boone, Gayle G MVN Brooks, Robert L MVN Cruppi, Janet R MVN Danflous, Louis E MVN Garcia, Barbara L MVN Hawk, Jeffrey S SPK Herr, Brett H MVN Hibner, Daniel H MAJ MVN Jackson, Susan J MVN Keen, Steve E MVN Kinsey, Mary V MVN Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Lefort, Lane J MVN Mabry, Reuben C MVN Mayer, Eddie L MVN Merchant, Randall C MVN Purdum, Ward C MVN Purrington, Jackie B MVN Quimby, Deborah H ERDC-PA-MS Roth, Timothy J MVN Saffran, Michael J LRL Schulz, Alan D MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Taylor, James H MVN Tinto, Lynn MVN Wagner, Herbert J MVN Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| LLP-028-000009484 | LLP-028-000009484 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| LLP-028-000008529 | LLP-028-000008529 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| LLP-028-000010290 | LLP-028-000010290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-028-000008594 | LLP-028-000008594 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN | FW: New Orleans Borrow Area |
| LLP-028-000009959 | LLP-028-000009959 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS | / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | MAYORAL PROCLAMATION OF RENEWAL OF DECLARATION OF EMERGENCY (FOURTH RENEWAL) |
| LLP-028-000009960 | LLP-028-000009960 | Attorney-Client; Attorney Work Product | 11/23/2005 | PDF | NAGIN RAY C | N/A | MAYORAL PROCLAMATION OF RENEWAL OF DECLARATION OF EMERGENCY (THIRD RENEWAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008606 | LLP-028-000008606 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| LLP-028-000009044 | LLP-028-000009044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| LLP-028-000008607 | LLP-028-000008607 | Deliberative Process | 12/30/2005 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | Outfall Canal White Paper |
| LLP-028-000009099 | LLP-028-000009099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| LLP-028-000008620 | LLP-028-000008620 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: IHNC Right-0f-Entry |
| LLP-028-000009155 | LLP-028-000009155 | Attorney-Client; Attorney Work Product | 10/13/2005 | WPD | ZIMMERMANN PAUL J ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT<br>MILLER<br>ZIMMERMANN | RIGHT-OF-ENTRY PERMIT FOR REPAIRS TO SECTIONS OF THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-028-000008622 | LLP-028-000008622 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Gutierrez, Judith Y MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN | RE: IHNC Right-0f-Entry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009239 | LLP-028-000009239 | Attorney-Client; Attorney Work Product | 10/13/2005 | WPD | ZIMMERMANN PAUL J ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT MILLER ZIMMERMANN | RIGHT-OF-ENTRY PERMIT FOR REPAIRS TO SECTIONS OF THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-028-000008643 | LLP-028-000008643 | Deliberative Process | 11/14/2005 | MSG | Marceaux, Huey J MVN | Bertucci, Anthony J MVN Cruppi, Janet R MVN Waits, Stuart MVN | FW: ROE for Debris in Orleans Parish |
| LLP-028-000009042 | LLP-028-000009042 | Deliberative Process | 4/14/2000 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; WALTERS HOLMES | DEBROT MARGE UOC-OC | EXECUTIVE ORDER CRN 05-02 AUTHORITY TO ENTER PRIVATE PROPERTY TO INSTALL PLASTIC ROOF SHEETING AND REMOVE CERTAIN DEBRIS POST HURRICANE KATRINA |
| LLP-028-000008705 | LLP-028-000008705 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| LLP-028-000009031 | LLP-028-000009031 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-028-000008836 | LLP-028-000008836 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Thurmond, Danny L MVN | Bland, Stephen S MVN Bonura, Darryl C MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kinsey, Mary V MVN Meiners, Bill G MVN Boe, Richard E MVN Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010628 | LLP-028-000010628 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN Boe, Richard E MVN Hartzog, Larry M MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE requirements in P&S |
| LLP-028-000012359 | LLP-028-000012359 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-028-000008841 | LLP-028-000008841 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN Alvey, Mark S MVS Merchant, Randall C MVN Meiners, Bill G MVN Schulz, Alan D MVN Bland, Stephen S MVN Bonura, Darryl C MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kinsey, Mary V MVN Boe, Richard E MVN Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |
| LLP-028-000010655 | LLP-028-000010655 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN Boe, Richard E MVN Hartzog, Larry M MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE requirements in P&S |
| LLP-028-000012352 | LLP-028-000012352 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-028-000008854 | LLP-028-000008854 | Deliberative Process | 11/8/2005 | MSG | Thurmond, Danny L MVN | Bland, Stephen S MVN Cruppi, Janet R MVN | Plaquemines Parish Borrow Deficiencies |
| LLP-028-000010543 | LLP-028-000010543 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PLAQUEMINES PARISH BORROW STATUS |
| LLP-028-000008883 | LLP-028-000008883 | Attorney-Client; Attorney Work Product | 11/19/2005 | MSG | Thurmond, Danny L MVN | Bland, Stephen S MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Kinsey, Mary V MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN | FW: Draft Clay Material Specifications |
| LLP-028-000010334 | LLP-028-000010334 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | / MVN | N/A | MULTIPLE AWARD TASK ORDER CONTRACT (MATOC) INDEFINITE DELIVERY - INDEFINITE QUANTITY EMERGENCY CONTRACT FOR EARTHEN CLAY MATERIAL TO RESTORE HURRICANE PROTECTION LEVEES, TASK FORCE GUARDIAN SOLICITATION SPECIFICATIONS |
| LLP-028-000008901 | LLP-028-000008901 | Deliberative Process | 11/28/2005 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN Wagner, Kevin G MVN Thurmond, Danny L MVN Labure, Linda C MVN | RE: Earthen Clay Material Sources |
| LLP-028-000010549 | LLP-028-000010549 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| LLP-028-000008918 | LLP-028-000008918 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Thurmond, Danny L MVN | Nicholas, Cindy A MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Gonski, Mark H MVN Bland, Stephen S MVN Kinsey, Mary V MVN Broussard, Darrel M MVN Baumy, Walter O MVN Herr, Brett H MVN | RE: REVISED - Meeting to Discuss Strategy and Way Ahead on Clay Material Sourcing |
| LLP-028-000010446 | LLP-028-000010446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CURRENT ISSUES TASK FORCE GUARDIAN BORROW TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008968 | LLP-028-000008968 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN Bland, Stephen S MVN | FW: Landowner notice |
| LLP-028-000010674 | LLP-028-000010674 | Attorney-Client; Attorney Work Product | 10/19/2005 | DOC | CRUPPI JANET | N/A | NOTICE OF INTENT TO USE CERTAIN PORTIONS OF PRIVATE PROPERTY TO EFFECT EMERGENCY REPAIRS TO LEVEES AND FLOODWALLS DAMAGED IN THE 2005 HURRICANE EVENT TO PROTECT THE SAFETY AND SECURITY OF CITIZENS OF ORLEANS PARISH |
| LLP-028-000012455 | LLP-028-000012455 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Segrest, John C MVD Cruppi, Janet R MVN | FW: (Privileged Communication) Telecon re: 4th Supplemental |
| LLP-028-000018149 | LLP-028-000018149 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | CLASSIC SCHEDULE LAYOUT (8.5X11) |
| LLP-028-000018150 | LLP-028-000018150 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | DUPRE ;  / THE STATE OF LOUISIANA | N/A | ACT NO.66 REGULAR SESSION, 2006 SENATE BILL NO. 26 |
| LLP-028-000012457 | LLP-028-000012457 | Deliberative Process | 11/14/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD Price, Cassandra P MVD Barton, Charles B MVD Cruppi, Janet R MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| LLP-028-000018242 | LLP-028-000018242 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| LLP-028-000012461 | LLP-028-000012461 | Deliberative Process | 11/12/2006 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Cruppi, Janet R MVN Owen, Gib A MVN Wiggins, Elizabeth MVN | FW: 4th supplemental fact sheets & NLT date |
| LLP-028-000018448 | LLP-028-000018448 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| LLP-028-000018451 | LLP-028-000018451 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-028-000018452 | LLP-028-000018452 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| LLP-028-000018453 | LLP-028-000018453 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| LLP-028-000018454 | LLP-028-000018454 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-028-000018455 | LLP-028-000018455 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| LLP-028-000018456 | LLP-028-000018456 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-028-000018457 | LLP-028-000018457 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| LLP-028-000018459 | LLP-028-000018459 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| LLP-028-000018460 | LLP-028-000018460 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| LLP-028-000018461 | LLP-028-000018461 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| LLP-028-000018462 | LLP-028-000018462 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018463 | LLP-028-000018463 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| LLP-028-000012462 | LLP-028-000012462 | Deliberative Process | 11/12/2006 | MSG | Labure, Linda C MVN | Bastian, David F MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: Global Changes to VTC, 4th Supp |
| LLP-028-000018532 | LLP-028-000018532 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-028-000012463 | LLP-028-000012463 | Deliberative Process | 11/12/2006 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN | FW: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| LLP-028-000018591 | LLP-028-000018591 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| LLP-028-000012466 | LLP-028-000012466 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-028-000018730 | LLP-028-000018730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA<br>CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LLP-028-000018731 | LLP-028-000018731 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-028-000018732 | LLP-028-000018732 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000019602 | LLP-028-000019602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LLP-028-000012468 | LLP-028-000012468 | Deliberative Process | 6/22/2006 | MSG | Labure, Linda C MVN | TFH Soraghan, Erich BC1 MVN Cruppi, Janet R MVN | FW: 4th Supplemental Execution Briefing |
| LLP-028-000017531 | LLP-028-000017531 | Deliberative Process | 6/22/2006 | DOC | N/A | N/A | LTG STROCK PRE-BRIEF 4TH SUPPLEMENTAL EXECUTION ISSUES SLIDE |
| LLP-028-000012469 | LLP-028-000012469 | Deliberative Process | 6/22/2006 | MSG | Labure, Linda C MVN | Glorioso, Daryl G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN | FW: 4th Supplemental Execution Briefing |
| LLP-028-000017573 | LLP-028-000017573 | Deliberative Process | 6/22/2006 | DOC | N/A | N/A | LTG STROCK PRE-BRIEF 4TH SUPPLEMENTAL EXECUTION ISSUES SLIDE |
| LLP-028-000012470 | LLP-028-000012470 | Deliberative Process | 6/22/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | FW: 4th Supplemental Execution Briefing |
| LLP-028-000017589 | LLP-028-000017589 | Deliberative Process | 6/22/2006 | DOC | N/A | N/A | LTG STROCK PRE-BRIEF 4TH SUPPLEMENTAL EXECUTION ISSUES SLIDE |
| LLP-028-000012524 | LLP-028-000012524 | Deliberative Process | 9/14/2006 | MSG | Cruppi, Janet R MVN | Stack, Michael J MVN Labure, Linda C MVN Kilroy, Maurya MVN Vignes, Julie D MVN Goodlett, Amy S MVN Villa, April J MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Wurtzel, David R MVN Miranda, Raul J MVN-Contractor | FW: Borrow Analysis - Lake Cataouatche to Bayou Segnette |
| LLP-028-000017860 | LLP-028-000017860 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV-15.1) |
| LLP-028-000012574 | LLP-028-000012574 | Attorney-Client; Attorney Work Product | 7/26/2006 | MSG | Keller, Janet D MVN | Barbier, Yvonne P MVN Cruppi, Janet R MVN | FW: Draft 3: clay-borrow news release |
| LLP-028-000017700 | LLP-028-000017700 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | HALL JOHN W | N/A | LEVEE DIRT: CORPS TO BUY LAND RIGHTS TO GET IT |
| LLP-028-000012618 | LLP-028-000012618 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Thurmond, Danny L MVN Brouse, Gary S MVN Labure, Linda C MVN | CEA Amite/St. Bernard, & Plaq |
| LLP-028-000018437 | LLP-028-000018437 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018438 | LLP-028-000018438 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000012620 | LLP-028-000012620 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'BHARMON@brgov.com' 'BBOKUH@brgov.com' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| LLP-028-000018699 | LLP-028-000018699 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |
| LLP-028-000018700 | LLP-028-000018700 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-028-000018702 | LLP-028-000018702 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000012621 | LLP-028-000012621 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN Kinsey, Mary V MVN | FW: Agreement for removing dirt from Comite project |
| LLP-028-000018756 | LLP-028-000018756 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |
| LLP-028-000018757 | LLP-028-000018757 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018758 | LLP-028-000018758 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000012622 | LLP-028-000012622 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'bharmon@ci.baton.rouge.la.us' 'bbokuh@ci.baton.rouge.la.us' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| LLP-028-000018842 | LLP-028-000018842 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |
| LLP-028-000018843 | LLP-028-000018843 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-028-000018844 | LLP-028-000018844 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000012626 | LLP-028-000012626 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Cruppi, Janet R MVN | Keller, Janet D MVN Labure, Linda C MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN | FW: Comite Dirt Cooperative Endeavor Agreements (CEAs) |
| LLP-028-000019144 | LLP-028-000019144 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-028-000019145 | LLP-028-000019145 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-028-000019146 | LLP-028-000019146 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000019147 | LLP-028-000019147 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-028-000019148 | LLP-028-000019148 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000012630 | LLP-028-000012630 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Barbier, Yvonne P MVN | Wagner, Kevin G MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | FW: Comite Dirt Cooperative Endeavor Agreements (CEAs) |
| LLP-028-000019376 | LLP-028-000019376 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-028-000019377 | LLP-028-000019377 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-028-000019378 | LLP-028-000019378 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| LLP-028-000019379 | LLP-028-000019379 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-028-000019380 | LLP-028-000019380 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000012942 | LLP-028-000012942 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN | Scanned signature pages from Govt Estimate, Title Evidence Contract, TFG |
| LLP-028-000016890 | LLP-028-000016890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | INTERMEDIATE CERTIFICATION AND ENDORSEMENT FINANCIAL DETAILS |
| LLP-028-000012977 | LLP-028-000012977 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Cruppi, Janet R MVN | Blood, Debra H MVN Kopec, Joseph G MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Title Contract |
| LLP-028-000017794 | LLP-028-000017794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION TO AWARD QUANTITY CONTRACTS |
| LLP-028-000017795 | LLP-028-000017795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BID SCHEDULE – TITLE CONTRACT – ST. BERNARD/ORLEANS PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017797 | LLP-028-000017797 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | ROSAMANO MARCO | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA ORLEANS AND ST. BERNARD PARISHES, LOUISIANATITLE EVIDENCE CONTRACT |
| LLP-028-000013055 | LLP-028-000013055 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Labure, Linda C MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Phillips, Paulette S MVN | FW: Follow up to conference call on Monday, 11/06/06 |
| LLP-028-000018526 | LLP-028-000018526 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | IKE RICHARD J / IBK GOVERNMENT GROUP, LLC | PHILLIPS PAULETTE / USACE, CONTRACTING DIVISION | FOLLOW UP TO CONFERENCE CALL ON MONDAY, NOVEMBER 6, 2006 |
| LLP-028-000013059 | LLP-028-000013059 | Attorney-Client; Attorney Work Product | 11/2/2006 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Labure, Linda C MVN | TURNKEY- 06-D-0063 - T.O.#3, ACCELERATED DELIVERY SCHEDULE OF PRIORITY #1-PENINSULA -SIDMAR AREA |
| LLP-028-000017012 | LLP-028-000017012 | Attorney-Client; Attorney Work Product | 3/12/2006 | DOC | BLOOD DEBRA H; KILROY MAURYA/OFFICE OF COUNSEL | N/A | TITLE CONTRACT |
| LLP-028-000013061 | LLP-028-000013061 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez, Tr. 107, Cantrell |
| LLP-028-000017170 | LLP-028-000017170 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | DIMARCO CERIO / CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHEIF REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 107E GWENDOLYN N. CANTRELL OF ONLY AN UNDIVIDED HALF PART DELTA TITLE CORPORATION |
| LLP-028-000017171 | LLP-028-000017171 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ;  / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-028-000013631 | LLP-028-000013631 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | RE: Crescent Title - Turnkey- 06-D-0063- SPA - Title Binders- 17th St.- T.O.#2 |
| LLP-028-000016393 | LLP-028-000016393 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 119 & 119E-1 OWNER: KEITH J. NEIDLINGER MUNICIPAL ADDRESS: 6956 BELLAIRE DR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016396 | LLP-028-000016396 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 114 & 114E-1 OWNERS: PAMELA KEIM LAIR, WIFE OF/AND KEVIN ROSS LAIR MUNICIPAL ADDRESS: 6932 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016399 | LLP-028-000016399 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 121 & 121E-1 OWNERS: PAULETTE BODE WIFE OF/AND EDGAR M. BROWN MUNICIPAL ADDRESS: 7000 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016400 | LLP-028-000016400 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 122 & 122E-1 OWNERS: KIM WALKER TERRANOVA, WIFE OF/AND MICHAEL J. TERRANOVA, JR. MUNICIPAL ADDRESS: 7004 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016401 | LLP-028-000016401 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / UNITED STATE OF AMERICA STATE OF LOUISIANA ; ESCNER CHANDLES G / HOME BUILDING AND LOAN ASSOCIATION ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; SCHOLL JACQUELYN B / STATE INVESTORS SAVINGS & LOAN, FSA ; SCHOLL JOSEPH T / STATE INVESTORS SAVINGS & LOAN, FSA ; NUNEZ MICHAEL K / MKN INVESTMENT, INC ; OKEEFE MICHAEL N / MKN INVESTMENTS, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC ; HUNEZ MICHAEL K / MKN INVESTMENT, INC. ; PARNES MENDY ; / GILBERT KELLY & COUTURIE INC ; / THE TITLE GROUP LLC. ; LAIR KEVIN R ; LAIR KEVIN R ; LAIR PAMELA ; AFUGHINI KEVIN / U.S. SMALL BUSINESS ADMINISTRATION | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016403 | LLP-028-000016403 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ESTOPINAL STEPHEN V ; / OFFICE OF ESTOPINAL SURVEYING AND ENGINEERING, INC. ; WOOLLEY JOSEPH M ; ELLIS EDWARD B ; WOOLLEY FRANK J ; BRUNO LAMORA W ; STANN GAYLE W ; PETE JANICE W ; NEIDLINGER LAUREN C ; NEIDLINGER KEITH J ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / NATIONAL CITY MORTGAGE CO. NEIDLINGER KEITH J | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 119 & 119-E-1 |
| LLP-028-000016405 | LLP-028-000016405 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; BALL GEORGE E / MARY ANN ROLFES BALL ; BROWN PAULETTE B / MARY ANN ROLFES BALL ; BROWN EDGAR M / MARY ANN ROLFES BALL ; / ELITE TITLE INSURANCE AGENCY INC ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY INC ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; LEE HARRY ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA BODE PAULETTE M BROWN EDGAR M | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 121 & 121-E-1 |
| LLP-028-000016409 | LLP-028-000016409 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; MICHAEL ; PREMIER TITLE ; / THE TITLE GROUP, LLC ; KWT ; / ORLEANS PARISH ASSESSORS OFFICE ; MIPRO D | / UNITED STATES OF AMERICA / UNITED STATES OF AMERICA STATE OF LOUISIANA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 122 & 122-E-1 |
| LLP-028-000016413 | LLP-028-000016413 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 119 AND 119-E-1, ORLEANS PARISH OWNER(S): KEITH J. NEIDLINGER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016416 | LLP-028-000016416 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114 AND 114-E-1, ORLEANS PARISH OWNER(S): PAMELA KEIM LAIR, W/O/A KEVIN ROSS LAIR TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016418 | LLP-028-000016418 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 121 AND 121-E-1, ORLEANS PARISH OWNER(S): PAULETTE BODE, W/O/A EDGAR M. BROWN, SUBJECT TO A JEFFERSON PARISH TAX SALE FOR YEAR 2001 PROPERTY TAXES TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016420 | LLP-028-000016420 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 122 AND 122-E-1, ORLEANS PARISH OWNER(S): KIM WALKER TERRANOVA W/O/A MICHAEL J. TERRANOVA, JR. TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009
spectraLab@cs.com

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000013637 | LLP-028-000013637 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Mona Nosari [mnosari@gcr1.com] | Blood, Debra H MVN Gutierrez, Judith Y MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Phillips, Paulette S MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN charburnell@aol.com Bjorn Johnson | RE: Turnkey- 06-D-0063- SPA - Title Binders- 17th St.- T.O.#2 |
| LLP-028-000016236 | LLP-028-000016236 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / UNITED STATE OF AMERICA STATE OF LOUISIANA ; ESCNER CHANDLES G / HOME BUILDING AND LOAN ASSOCIATION ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; SCHOLL JACQUELYN B / STATE INVESTORS SAVINGS & LOAN, FSA ; SCHOLL JOSEPH T / STATE INVESTORS SAVINGS & LOAN, FSA ; NUNEZ MICHAEL K / MKN INVESTMENT, INC ; OKEEFE MICHAEL N / MKN INVESTMENTS, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC ; HUNEZ MICHAEL K / MKN INVESTMENT, INC. ; PARNES MENDY ; / GILBERT KELLY & COUTURIE INC ; / THE TITLE GROUP LLC. ; LAIR KEVIN R ; LAIR KEVIN R ; LAIR PAMELA ; AFUGHINI KEVIN / U.S. SMALL BUSINESS ADMINISTRATION | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016238 | LLP-028-000016238 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ESTOPINAL STEPHEN V ; / OFFICE OF ESTOPINAL SURVEYING AND ENGINEERING, INC. ; WOOLLEY JOSEPH M ; ELLIS EDWARD B ; WOOLLEY FRANK J ; BRUNO LAMORA ; STANN GAYLE W ; PETE JANICE W ; NEIDLINGER LAUREN C ; NEIDLINGER KEITH J ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / NATIONAL CITY MORTGAGE CO. NEIDLINGER KEITH J | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 119 & 119-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016240 | LLP-028-000016240 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; BALL GEORGE E / MARY ANN ROLFES BALL ; BROWN PAULETTE B / MARY ANN ROLFES BALL ; BROWN EDGAR M / MARY ANN ROLFES BALL ; / ELITE TITLE INSURANCE AGENCY INC ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY INC ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; LEE HARRY ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA BODE PAULETTE M BROWN EDGAR M | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 121 & 121-E-1 |
| LLP-028-000016242 | LLP-028-000016242 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; MICHAEL ; PREMIER TITLE ; / THE TITLE GROUP, LLC ; KWT ; / ORLEANS PARISH ASSESSORS OFFICE ; MIPRO D | / UNITED STATES OF AMERICA / UNITED STATES OF AMERICA STATE OF LOUISIANA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 122 & 122-E-1 |
| LLP-028-000013870 | LLP-028-000013870 | Deliberative Process | 3/2/2006 | MSG | Cruppi, Janet R MVN | Lovelace, James T MVS | FW: Turnkey Contract SOW |
| LLP-028-000017283 | LLP-028-000017283 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN |
| LLP-028-000013871 | LLP-028-000013871 | Deliberative Process | 3/2/2006 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Rosamano, Marco A MVN Kopec, Joseph G MVN | FW: Turnkey Contract SOW |
| LLP-028-000017329 | LLP-028-000017329 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN |
| LLP-028-000013872 | LLP-028-000013872 | Deliberative Process | 3/2/2006 | MSG | Walker, Deanna E MVN | Cruppi, Janet R MVN Labure, Linda C MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Creasy, Hobert F MVN Lambert, Dawn M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Rosamano, Marco A MVN | RE: Turnkey Contract SOW |
| LLP-028-000017372 | LLP-028-000017372 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPARABLE REPLACEMENT HOUSING SELECTION NARRATIVE COMITE RIVER DIVERSION CANAL PROJECT DISPLACED PARTY NAME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000013873 | LLP-028-000013873 | Deliberative Process | 3/1/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Creasy, Hobert F MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | Turnkey Contract SOW |
| LLP-028-000017382 | LLP-028-000017382 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN |
| LLP-028-000013874 | LLP-028-000013874 | Deliberative Process | 2/25/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Scope of Work for Turnkey Contract |
| LLP-028-000017403 | LLP-028-000017403 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN" |
| LLP-028-000014024 | LLP-028-000014024 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-028-000017282 | LLP-028-000017282 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-028-000017284 | LLP-028-000017284 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017285 | LLP-028-000017285 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |
| LLP-028-000017286 | LLP-028-000017286 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 235E OWNERS: TATIANA ZUVICH TYLER, SUSAN TYLER MEGNA, ANN TYLER GAUTHIER, MADELEINE TYLER GODEAUX, AND BYRON M. TYLER, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-028-000014025 | LLP-028-000014025 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017412 | LLP-028-000017412 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA G ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA P ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF QUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |
| LLP-028-000017416 | LLP-028-000017416 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017418 | LLP-028-000017418 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE FREDDIE COLEMAN, JR. ET UX TRACT NO. 242E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-028-000017421 | LLP-028-000017421 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 242E OWNERS: MONA RAGAS COLEMAN AND FREDDIE COLEMAN, JR., WIFE AND HUSBAND. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-028-000014026 | LLP-028-000014026 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-028-000016883 | LLP-028-000016883 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | SHERIFF / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LUNDLIN DOROTHY ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; WOOTON ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | SALE OF IMMOVABLE PROPERTY BY ERNEST D. WOOTON SHERIFF & EX-OFFICIO AUCTIONEER TO DORA STEWART. WIFE OF/AND THOMAS J. FRIERSON |
| LLP-028-000016884 | LLP-028-000016884 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016885 | LLP-028-000016885 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE THOMAS J. FRIERSON ET UX TRACT NO. 237E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-028-000016886 | LLP-028-000016886 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 237E OWNERS: MARK J. FRANOVICH, MARITAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014027 | LLP-028-000014027 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-028-000016879 | LLP-028-000016879 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / P&J TRUCKING ; FRIERSON JANE ; DEVITT MAY C ; WABRENDORF RITA C | / UNITED STATES OF AMERICA / STATE OF LOUISIANA | P & J TRUCKING |
| LLP-028-000016880 | LLP-028-000016880 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016881 | LLP-028-000016881 | Attorney-Client; Attorney Work Product | 3/30/2008 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE P & J TRUCKING, INC TRACT NO. 236E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-028-000016882 | LLP-028-000016882 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 236E OWNERS: P & J TRUCKING, INC., TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-028-000014028 | LLP-028-000014028 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-028-000016962 | LLP-028-000016962 | Attorney-Client; Attorney Work Product | 2/1/2005 | PDF | LUNDLIN DOROTHY M ; / TWENTY FIFTH JUDICIAL DISTRICT COURT PARISH OF PLAQUEMINES STATE OF LOUISIANA | PINKINS WEBSTER L | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-028-000016964 | LLP-028-000016964 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016965 | LLP-028-000016965 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENEZ TAYLOR PINKINS ET AL TRACT NO. 234E |
| LLP-028-000016966 | LLP-028-000016966 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 234E OWNERS: ENEZ TAYLOR PINKINS, MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-028-000014034 | LLP-028-000014034 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Tr. 203 - Bartholomew |
| LLP-028-000016927 | LLP-028-000016927 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203E, PLAQUEMINES PARISH OWNER(S): ARTHUR C. BARTHOLOMEW AND LEONARIA A. DENESSE BARTHOLOMEW, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W91298 - 06 - D - 0079 |
| LLP-028-000016928 | LLP-028-000016928 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014042 | LLP-028-000014042 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: W912P8-06-D-0076 / Tract 100E / Marret / DTC#68112 |
| LLP-028-000018262 | LLP-028-000018262 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; MARRET LELAND T / DEPARTMENT OF THE ARMY ;  / EMC SURVEYING & MAPPING ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; MCLENDON DAVID V / HERNANDEZ CONSULTING, LLC ;  / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; MCWILLIAM R H ;  / MCWILLIAMS COMPANY INC ; MARRET J D ; TYLER VARINA M ; MARRET JEFFERSON M | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / UNITED STATES OF AMERICA / DELTA TITLE CORPORATION | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-028-000018263 | LLP-028-000018263 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MARRET LELAND T<br>MARRET J D<br>TYLER VARINA M<br>MARRET JEFFERSON M<br>/ REAL ESTATE DIVISION<br>DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-028-000018264 | LLP-028-000018264 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ;  / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-028-000014043 | LLP-028-000014043 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-028-000017027 | LLP-028-000017027 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-028-000017028 | LLP-028-000017028 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-028-000017029 | LLP-028-000017029 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017030 | LLP-028-000017030 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-028-000017031 | LLP-028-000017031 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-028-000017032 | LLP-028-000017032 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017033 | LLP-028-000017033 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017035 | LLP-028-000017035 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017036 | LLP-028-000017036 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017037 | LLP-028-000017037 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017039 | LLP-028-000017039 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |
| LLP-028-000014053 | LLP-028-000014053 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN Barbier, Yvonne P MVN | RE: Tract B100E-1 (UNCLASSIFIED) |
| LLP-028-000017161 | LLP-028-000017161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DOUGLASS DANIEL M / CRESCENT TITLE, LLC ; / FIDELITY NATIONAL TITLE INSURANCE ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000014067 | LLP-028-000014067 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Lambert, Dawn M MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN | Lake Pontchartrain and Vicinity, St. Bernard Parish, Tract 109, Olivier Plantation, L.L.C. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017220 | LLP-028-000017220 | Attorney-Client; Attorney Work Product | 8/28/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; LEACH TH / DELTA TITLE CORPORATION ; CORENADO MELISSA / WALTER OIL & GAS CORPORATION ; CAMPBELL ALEX B / ASPECT ENERGY, LLC ; LOWELL ; PARKE ENERGY, LLC ; HILL LINNSON C ; TODD LESLIE ; KELLOOG WINIFRED D / THE TURNER-MILLER COMPANY, LLC ; SCHOENBERGER JA ; TORRES R ; PAGE JOHN M / THE TURNER-MILLER CORPORATION ; ROIG LINDA T ; ROUSE JOEL J ; LEROUX JUDITH B ; FRANK LEWIS S / OLIVER PLANTATION, LLC ; POLLARD BETH ; HYDE SALLY ; CONNER JAMES P / FIRST NATIONAL BANK OF COMMERCE NEW ORLEANS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC DELTA TITLE FILE #: 68123 |
| LLP-028-000017221 | LLP-028-000017221 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | INTERIM TITLE BINDERS FOR ST. BERNARD PARISH TRACT NOS. 109E OWNERS: OLIVIER PLANTATION, L.L.C. DELTA TITLE FILE #: 68123 CONTRACT NO.: W912P8-06-D-0076 |
| LLP-028-000017222 | LLP-028-000017222 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | N/A | MEMORANDUM FOR FILE ATTORNEY'S TITLE REVIEW OF TRACT 109E OWNERS: OLIVIER PLANTATION, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION |
| LLP-028-000014076 | LLP-028-000014076 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN | FW: Attorney Reviews - Crescent Title |
| LLP-028-000017522 | LLP-028-000017522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRECTIONS AND ADJUSTMENTS FOR CRESCENT TITLE WEST BANK TRACTS 113-124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017523 | LLP-028-000017523 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, L.L.C. ; NEIDLINGER KEITH J / LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK ; ORR WARREN M / ; WOOLLEY JOSEPH / ; KLAMKA ZELDA / ; FICHTER ARMIDA / ; DEWYER DREW O / ; MUT ODILE E / ; GRATIA BERTHA / ; WOOLLEY MARGARET C / ; ELLIS EDWARD B / ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; SCHULE SANDY H / ; POTTS ANNE P / ; POTTS EWELL C / ; NEIDLINGER LAUREN C / ; PETE JANICE W / ; STANN GAYLE W / ; BRUNO LAMORA W / ; WOOLLEY FRANK J / ; DAZET RICHARD C / ; DAZET CARRIE / ; CROWSON CONNIE / ; / BANK ONE, N.A. ; SCHIRO GARY / ; SUZANNE B / ; MILLER LEE R / ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 119 & 119-E-1 |
| LLP-028-000017525 | LLP-028-000017525 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA ; / UNITED STATES OF AMERICA ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; / M.K.N. INVESTMENTS, INC. ; MOSKAU ERIC P ; MOSKAU SONYA R ; / HIBERNIA NATIONAL BANK | / THE UNITED STATES OF AMERICA SCHOLL JOSEPH T NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. KEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 113 & 113-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017526 | LLP-028-000017526 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN, ESA ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN, ESA ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; / M.K.N. INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |
| LLP-028-000017527 | LLP-028-000017527 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| LLP-028-000017528 | LLP-028-000017528 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; ASSAF STEPHEN E / STATE-INVESTORS SAVINGS & LOAN ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 116 & 166-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017529 | LLP-028-000017529 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION . L.L.C. ; BUHLER ALICE L / ; ULLENDORFF J / ; ORR WARREN M / ; DUELORS WILLIAM / ; HARRY / ; ROTH FRANK J / ; ANNA M / ; FICHTER ARMIDA / ; ODWEYER D / ; ROTH ANNA H / ; MALONEY PAUL / ; MUT ODILE E / ; GLENN REGINA E / ; RODRIGUEZ MARJORIE / ; FAGOT JULIE / ; FREMAUX LOUIS S / ; ORLEANS PARISH ASSESSOR'S OFFICE / ; / TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 117 & 117-E-1 |
| LLP-028-000017530 | LLP-028-000017530 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / STRATEGIC PLANNING ASSOCIATES/EFN CORPORATION, L.L.C. ; / MVD ; / TASK FORCE GUARDIAN, NEW ORLEANS ; / MISSISSIPPI VALLEY DIVISION ; / STATE OF LOUISIANA PARISH OF ORLEANS ; LILLIAN C / ; SCHAEFER WILLIAM H / ; FICHTER ARMIDA / ; ODWYER DREW / ; / CITY OF NEW ORLEANS ; RODRIGUEZ MARJORIE / ; FAGOT JULIE / ; MALONEY PAUL / ; ROTH ANNA H / ; ROTH FRANK J / ; FREMAUX LOUIS S / ; EBEYER PHYLLIS / ; ROTH JOSEPH M / ; ROTH BARBARA B | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 118 & 118-E-1 |
| LLP-028-000017532 | LLP-028-000017532 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; FUREY JAMES ; ELAINE ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017533 | LLP-028-000017533 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, L.L.C. ; RYAN JOHN / ; BANVILLE VINCENT A / ; BALL LEO E / ; BALL VIOLA W / ; BALL E GEORGE / ; EDWARD / ; RODRIGUEZ MICHELE R / ; ENRIGHT WENDY / ; LESTER DANIELLE / ; BRIGNAC PATTY / ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 121 & 121-E-1 |
| LLP-028-000017534 | LLP-028-000017534 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017535 | LLP-028-000017535 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHAEFER WILLIAM H ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 123 & 123-E-1 |
| LLP-028-000017536 | LLP-028-000017536 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, L.L.C. ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 124 & 124-E-1 |
| LLP-028-000017537 | LLP-028-000017537 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / CEMVN-OC ; DIMARCO CERIO A | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115-E-1, ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017538 | LLP-028-000017538 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | ASSAF STE[JEM E / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116 AND 116-E-1, ORLEANS PARISH |
| LLP-028-000017539 | LLP-028-000017539 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | BALL BARBARA / REAL ESTATE DIVISION ROTH JOSEPH M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION CRESCENT TITLE WEST BANK, W912P8-06-D-0063 |
| LLP-028-000017540 | LLP-028-000017540 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / CEMVN-OC ; DIMARCO CERIO A | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 120 AND 120-E-1, ORLEANS PARISH |
| LLP-028-000017541 | LLP-028-000017541 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | NEIDLINGER KEITH J / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW AF TRACT 119 AND 119-E-1, ORLEANS PARISH |
| LLP-028-000017542 | LLP-028-000017542 | Attorney-Client; Attorney Work Product | 9/11/1987 | DOC | DIMARCO CERIO A / CEMVN-OC | ROTH EDITH M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 123 AND 123-E-1, ORLEANS PARISH |
| LLP-028-000017543 | LLP-028-000017543 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 113 AND 113-E-1, ORLEANS PARISH |
| LLP-028-000017545 | LLP-028-000017545 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERICO A / CEMVN-OC | LLEIR PAMELA K / REAL ESTATE DIVISION LAIR KEVIN R / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114 AND 114-E-1, ORLEANS PARISH |
| LLP-028-000017546 | LLP-028-000017546 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 118 AND 118-E-1, ORLEANS PARISH |
| LLP-028-000017547 | LLP-028-000017547 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | BODE PAULETTE / REAL ESTATE DIVISION BROWN EDGAR M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 121 AND 121-E-1, ORLEANS PARISH |
| LLP-028-000017548 | LLP-028-000017548 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | TERRANOVA KIM W / REAL ESTATE DIVISION TERRANOVA MICHAEL J / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 122 AND 122-E-1, ORLEANS PARISH |
| LLP-028-000017550 | LLP-028-000017550 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | SMITHLUPO ALVENA / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 124 AND 124-E-1, ORLEANS PARISH |
| LLP-028-000014081 | LLP-028-000014081 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Bartholomew (Celestin Rodi) Commitment and Chain - Tract 104E |
| LLP-028-000018529 | LLP-028-000018529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 104E |
| LLP-028-000018530 | LLP-028-000018530 | Attorney-Client; Attorney Work Product | 4/12/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA BARTHOLOMEW LAURIE A BARTHOLOMEW LENNY T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451073TD |
| LLP-028-000014082 | LLP-028-000014082 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Lincoln Commitment and Chain - Tract 102E |
| LLP-028-000018616 | LLP-028-000018616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 102E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018617 | LLP-028-000018617 | Attorney-Client; Attorney Work Product | 4/3/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA LINCOLN CHRISTOPHER P LINCOLN ANNA C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451069TD |
| LLP-028-000014084 | LLP-028-000014084 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN | FW: Riego Commitment and Chain - Tract 105E |
| LLP-028-000018738 | LLP-028-000018738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 105E |
| LLP-028-000018740 | LLP-028-000018740 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA RIEGO MARTIN J HINGLE MADELYN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451071TD |
| LLP-028-000014321 | LLP-028-000014321 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Cruppi, Janet R MVN | Keller, Janet D MVN | FW: FEB Award |
| LLP-028-000018238 | LLP-028-000018238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JUST GLORIA N | N/A | NOMINATION FOR OUTSTANDING ADMINISTRATIVE EMPLOYEE - GLORIA N JUST |
| LLP-028-000014333 | LLP-028-000014333 | Deliberative Process | 12/6/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Huddle Notes (UNCLASSIFIED) |
| LLP-028-000017788 | LLP-028-000017788 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| LLP-028-000014334 | LLP-028-000014334 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Boese, Derek E MVN-Contractor Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| LLP-028-000017833 | LLP-028-000017833 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| LLP-028-000014343 | LLP-028-000014343 | Deliberative Process | 11/14/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Huddle Notes - 03 Nov |
| LLP-028-000018173 | LLP-028-000018173 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014351 | LLP-028-000014351 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| LLP-028-000018624 | LLP-028-000018624 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014358 | LLP-028-000014358 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| LLP-028-000018948 | LLP-028-000018948 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014367 | LLP-028-000014367 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| LLP-028-000018704 | LLP-028-000018704 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014374 | LLP-028-000014374 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| LLP-028-000017891 | LLP-028-000017891 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014377 | LLP-028-000014377 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| LLP-028-000018001 | LLP-028-000018001 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014378 | LLP-028-000014378 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| LLP-028-000018045 | LLP-028-000018045 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014399 | LLP-028-000014399 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| LLP-028-000018601 | LLP-028-000018601 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014409 | LLP-028-000014409 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| LLP-028-000019003 | LLP-028-000019003 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014420 | LLP-028-000014420 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| LLP-028-000019283 | LLP-028-000019283 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014423 | LLP-028-000014423 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis H MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| LLP-028-000019331 | LLP-028-000019331 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014438 | LLP-028-000014438 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| LLP-028-000017851 | LLP-028-000017851 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014479 | LLP-028-000014479 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| LLP-028-000018390 | LLP-028-000018390 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014480 | LLP-028-000014480 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| LLP-028-000018429 | LLP-028-000018429 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014484 | LLP-028-000014484 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| LLP-028-000018645 | LLP-028-000018645 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Page 428

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014487 | LLP-028-000014487 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| LLP-028-000017718 | LLP-028-000017718 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014491 | LLP-028-000014491 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| LLP-028-000018665 | LLP-028-000018665 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014495 | LLP-028-000014495 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| LLP-028-000017590 | LLP-028-000017590 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |
| LLP-028-000015036 | LLP-028-000015036 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Klock, Todd M MVN | Fran Campbell<br>'trlacour@bellsouth.net'<br>Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Armstrong International Airport/Corps request for right of entry, 6884 |
| LLP-028-000017895 | LLP-028-000017895 | Attorney-Client; Attorney Work Product | 06/XX/2006 | PDF | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT ; THORNTON COURSEAULT / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-028-000017896 | LLP-028-000017896 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-028-000015051 | LLP-028-000015051 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | trlacour@bellsouth.net<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016721 | LLP-028-000016721 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000016722 | LLP-028-000016722 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER HERBERT J / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| LLP-028-000015054 | LLP-028-000015054 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Herr, Brett H MVN Gilmore, Christophor E MVN Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |
| LLP-028-000016101 | LLP-028-000016101 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000015087 | LLP-028-000015087 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: 17 Street Commandeering |
| LLP-028-000016007 | LLP-028-000016007 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET OUTFALL CANAL INTERIM CLOSURE STRUCTURE, JEFFERSON PARISH, LA |
| LLP-028-000016008 | LLP-028-000016008 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET OUTFALL CANAL INTERIM CLOSURE STRUCTURE, JEFFERSON PARISH, LA |
| LLP-028-000015540 | LLP-028-000015540 | Attorney-Client; Attorney Work Product | 12/16/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | Update 12/16/06 (UNCLASSIFIED) |
| LLP-028-000018936 | LLP-028-000018936 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018937 | LLP-028-000018937 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Glorioso, Daryl G MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | FW: Revised draft (UNCLASSIFIED) |
| LLP-028-000018938 | LLP-028-000018938 | Attorney-Client; Attorney Work Product | 12/16/2006 | MSG | Black, Timothy MVN | Labure, Linda C MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Allen, Dianne MVN | RE: Real Estate Multi Services Contract W912P8-06-R-0207 |
| LLP-028-000019567 | LLP-028-000019567 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE, NEW ORLEANS DISTRICT<br>/ REAL ESTATE DIVISION<br>RYDER TERRY<br>SATCK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-028-000019572 | LLP-028-000019572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM 4TH SUPPLEMENTAL PROJECT EXECUTION |
| LLP-028-000015550 | LLP-028-000015550 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Labure, Linda C MVN | FW: K/R: Federal Condemnation Issue and Concerns of Sec. |
| LLP-028-000018694 | LLP-028-000018694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-028-000015713 | LLP-028-000015713 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: K/R: Federal Condemnation Issue and Concerns of Sec. |
| LLP-028-000018415 | LLP-028-000018415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-028-000015719 | LLP-028-000015719 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD<br>Segrest, John C MVD<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD | FW: DOJ-Corps Telecon, 14 Nov 06 to discuss Diaz and other upcoming condemnations |
| LLP-028-000018829 | LLP-028-000018829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-028-000015727 | LLP-028-000015727 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Federal Condemnation Proceedings |
| LLP-028-000019065 | LLP-028-000019065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-028-000019066 | LLP-028-000019066 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | MEMORANDUM ON METHODS OF ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000010 | LLP-029-000000010 | Deliberative Process | 1/2/2008 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Ross, Nastassia Y MVN-Contractor<br>Habbaz, Sandra P MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Vignes, Julie D MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | RE: Please review 'Churchill - Marcello response ltr |
| LLP-029-000000303 | LLP-029-000000303 | Deliberative Process | XX/XX/XXXX | DOC | / PLANNING, PROGRAM AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MARCELLO JOSEPH C / CHURCHILL FARMS, INC. | RESPONSE TO CHURCHILL FARMS, INC LETTER OF DECEMBER 17, 2007 |
| LLP-029-000000304 | LLP-029-000000304 | Deliberative Process | 12/21/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Goodlett, Amy S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | Churchill Farms |
| LLP-029-000000357 | LLP-029-000000357 | Deliberative Process | 12/17/2007 | PDF | MARCELLO JOSEPH C / CHURCHILL FARMS, INC. | LEE ALVIN / USACE, NEW ORLEANS DISTRICT<br>LABURE LINDA / CORPS REAL ESTATE DIVISION<br>THOMPSON ROB / CORPS REAL ESTATE DIVISION<br>GUTIERREZ JUDI / CORPS REAL ESTATE DIVISION<br>KLOCK TODD / CORPS REAL ESTATE DIVISION | MATTERS CONCERNING CHURCHILL FARMS, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000012 | LLP-029-000000012 | Deliberative Process | 1/2/2008 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Anderson, Carl E MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | FW: Borrow Fact Sheet.doc |
| LLP-029-000000320 | LLP-029-000000320 | Deliberative Process | 12/28/2007 | DOC | / MVN | N/A | PROJECT BORROW PDT FACT SHEET BORROW IN SUPPORT OF HURRICANE STORM DAMAGE REDUCTION SYSTEM (HSDRS) PROJECTS |
| LLP-029-000000013 | LLP-029-000000013 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | RE: Borrow Fact Sheet rev 010208rev (2).doc |
| LLP-029-000000327 | LLP-029-000000327 | Attorney-Client; Attorney Work Product | 1/3/2008 | DOC | / USACE | N/A | BORROW PROJECT DELIVERY TEAM FACT SHEET |
| LLP-029-000000100 | LLP-029-000000100 | Attorney-Client; Attorney Work Product | 1/11/2008 | MSG | DiMarco, Cerio A MVN | 'Hood, Roger L.'<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Tr. 536E, Michael E. Kirby, SBA Loan Number: DLH |
| LLP-029-000000301 | LLP-029-000000301 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ;  / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / PLAQUEMINES PARISH GOVERNMENT<br>/ THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000017 | LLP-030-000000017 | Attorney-Client; Attorney Work Product | 1/14/2008 | MSG | Terrell, Brigette F MVN | Fairless, Robert T MVN-Contractor Herr, Brett H MVN Bivona, Bruce J MVN Foret, William A MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN Cruppi, Janet R MVN Klock, Todd M MVN Attachments: RE: Repair of Bridges @ London Ave Canal Bob:  In the last PDT meeting (1/9/08), we discussed this right-of-entry request. We have previously requested the right-of-entry from the city, but they informed us that they need the construction zone permit to grant the ROE. We received the required forms last week, yet the required traffic control plans are not attached for all. We can forward the requests for the Mirabeau and Robt E Lee projects to avoid any further delays, but the requests for Filmore and Leon C Simon cannot be submitted until we receive the required traffic plans.  I previously spoke with Maurya about the fees and she indicated we could not pay the fees or sign a hold harmless agreement.  We planned to work on a letter to the city once we received the permit requests. Please advise if additional information is needed. Brigette -----Original Message----- From: Fairless, | FW: Repairs to City Improvements, London Ave Canal Unwatering Access Road |
| LLP-030-000000637 | LLP-030-000000637 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Terrell, Brigette F MVN | Fairless, Robert T MVN-Contractor Allmon, Jason E MVM Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN Shuja, Faisal A MVN | RE: Repair of Bridges @ London Ave Canal |
| LLP-030-000000714 | LLP-030-000000714 | Attorney-Client; Attorney Work Product | 11/15/2007 | PDF | / CITY OF NEW ORLEANS DEPARTMENT OF PUBLIC WORKS TRAFFIC ENGINEERING | N/A | REQUIREMENTS FOR A CONSTRUCTION ZONE OR DUMPSTER LOCATION SECTION 146-314, 146-453, 146-493, 146-584, 146-585 |
| LLP-030-000000129 | LLP-030-000000129 | Deliberative Process | 2/28/2006 | MSG | Cruppi, Janet R MVN | Palmieri, Michael M MVN | FW: Scope of Work for Turnkey Contract |
| LLP-030-000000656 | LLP-030-000000656 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN" |
| LLP-030-000000321 | LLP-030-000000321 | Attorney-Client; Attorney Work Product | 12/12/2007 | MSG | Sutton, Jan E MVN | Rosamano, Marco A MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Labure, Linda C MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Return of funds from Diaz condemnation ($500 + interest) |
| LLP-030-000000376 | LLP-030-000000376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | HINGLE TARA | SHUEY DAVID SUTTON JAN E / MVN | UNITED STATES V. 4.09 ACRES AND ANN W. ARBOUR, ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000377 | LLP-030-000000377 | Attorney-Client; Attorney Work Product | 9/16/2003 | DOC | LEWIS WILLIAM C / CEMVN-RE-F | / USACE FINANCE CENTER / CEFC-AO-P | REFUND OF EXCESS AMOUNT DEPOSITED WITH REGISTRY OF THE COURT, CIVIL ACTION NO. 99-2062, US DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA (ATCHAFALAYA BASIN FLOODWAY PROJECT, LOUISIANA, DECLARATION OF TAKING, USA V. 2,162.78 ACRES AND ROBERT S. TOMLINSON, JR., ET AL, ABFS TRACT NOS. 1237E, 1228E, 1240E, 1241E, 1806E, 1906E-1, E-2, 1909E, 2008E, 2015E, 2020E, 2025E-1 THRU E-4, 2032E, 2037E, 2037E, 2038E, 2039E, 2044E, AND 2045E) |
| LLP-030-000000336 | LLP-030-000000336 | Attorney-Client; Attorney Work Product | 12/14/2007 | MSG | Nobles, William S MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN | FW: Tree Removal & Fattened Levee Section |
| LLP-030-000000640 | LLP-030-000000640 | Attorney-Client; Attorney Work Product | 01/XX/2008 | DOC | LEE ALVIN | / PROTECTION AND RESTORATION OFFICE | U.S. ARMY CORPS OF ENGINEERS (CORPS) HAS RECENTLY COMPLETED GEOTECHNICAL ANALYSES IN THE VICINITY |
| LLP-030-000000733 | LLP-030-000000733 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Herr, Brett H MVN | Labure, Linda C MVN Poche, Rene G MVN Gibbs, Kathy MVN Kilroy, Maurya MVN Holley, Soheila N MVN Cruppi, Janet R MVN Klock, Todd M MVN Goodlett, Amy S MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| LLP-030-000001067 | LLP-030-000001067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-030-000000737 | LLP-030-000000737 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Bland, Stephen S MVN | Poche, Rene G MVN Holley, Soheila N MVN Labure, Linda C MVN Gibbs, Kathy MVN Cruppi, Janet R MVN Klock, Todd M MVN Herr, Brett H MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Roth, Stephan C MVN Kilroy, Maurya MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| LLP-030-000001086 | LLP-030-000001086 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-030-000000784 | LLP-030-000000784 | Attorney-Client; Attorney Work Product | 12/12/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Cummings response ltr 12052007.doc |
| LLP-030-000000948 | LLP-030-000000948 | Attorney-Client; Attorney Work Product | 12/5/2007 | PDF | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFER | WAGUESPACK TOM CREAR ROBERT / US CORPS OF ENGINEERS MISSISSIPPI VALLEY OFFICE LEE ALVIN / US CORPS OF ENGINEERS NEW ORLEANS OFFICE ATTACHED LIST | 12/3 LETTER |
| LLP-030-000000951 | LLP-030-000000951 | Attorney-Client; Attorney Work Product | 12/11/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CUMMINGS JOHN J / ALISON HOUSE / PROGRAM AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | APPRECIATION TO JOHN J CUMMINGS INTEREST IN PROVIDING CLAY FOR HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| LLP-031-000000153 | LLP-031-000000153 | Attorney-Client; Attorney Work Product | 6/28/2004 | MSG | Dunn, Kelly G MVN | Palmieri, Michael M MVN Lambert, Dawn M MVN Klock, Todd M MVN Cruppi, Janet R MVN | RE: Highway 75 Section 14 CAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000000391 | LLP-031-000000391 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA |
| LLP-031-000000223 | LLP-031-000000223 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN | FW: Braziel Cemetery meeting minutes |
| LLP-031-000000440 | LLP-031-000000440 | Attorney-Client; Attorney Work Product | 5/3/2004 | DOC | PALMIERI MICHAEL M | LYON E D CALI JOE PALMIERI MIKE KILROY MAURYA INTERANTO JOHN HERR BRETT RADFORD RICHARD SMITH JIM LAMBERT RICHARD | BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 3 MAY 2004 |
| LLP-031-000000441 | LLP-031-000000441 | Attorney-Client; Attorney Work Product | 5/17/2004 | DOC | PALMIERI MICHAEL M ; RE-E | LYON E D RADFORD RICHARD PALMIERI MIKE HAYS MIKE INTERANTO JOHN HERR BRETT SMITH JIM KLOCK TODD NAQUIN WAYNE BUTLER RICHARD | DRAFT BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 17 MAY 2004 |
| LLP-031-000000224 | LLP-031-000000224 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Palmieri, Michael M MVN | Barbier, Yvonne P MVN Butler, Richard A MVN Cali, Joseph C MVN Cruppi, Janet R MVN Hays, Mike M MVN Herr, Brett H MVN Interanto, John M MVN Kilroy, Maurya MVN Klock, Todd M MVN Kopec, Joseph G MVN Lambert, Dawn M MVN Lyon, Edwin A MVN Merchant, Randall C MVN Radford, Richard T MVN Robinson, Geri A MVN Smith, Jimmy F MVN | Braziel Cemetery meeting minutes |
| LLP-031-000000443 | LLP-031-000000443 | Attorney-Client; Attorney Work Product | 5/3/2004 | DOC | PALMIERI MICHAEL M | LYON E D CALI JOE PALMIERI MIKE KILROY MAURYA INTERANTO JOHN HERR BRETT RADFORD RICHARD SMITH JIM LAMBERT RICHARD | BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 3 MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000000444 | LLP-031-000000444 | Attorney-Client; Attorney Work Product | 5/17/2004 | DOC | PALMIERI MICHAEL M ; RE-E | LYON E D RADFORD RICHARD PALMIERI MIKE HAYS MIKE INTERANTO JOHN HERR BRETT SMITH JIM KLOCK TODD NAQUIN WAYNE BUTLER RICHARD | DRAFT BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 17 MAY 2004 |
| LLP-031-000000511 | LLP-031-000000511 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Labure, Linda C MVN | Poche, Rene G MVN Kilroy, Maurya MVN Bland, Stephen S MVN Cruppi, Janet R MVN Gibbs, Kathy MVN Klock, Todd M MVN Holley, Soheila N MVN Herr, Brett H MVN | FW: New Orleans CityBusiness borrow story (UNCLASSIFIED) |
| LLP-031-000001255 | LLP-031-000001255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-031-000000763 | LLP-031-000000763 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN Poche, Rene G MVN Holley, Soheila N MVN Labure, Linda C MVN Gibbs, Kathy MVN Cruppi, Janet R MVN Klock, Todd M MVN Herr, Brett H MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Roth, Stephan C MVN Kilroy, Maurya MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| LLP-031-000001381 | LLP-031-000001381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-031-000000764 | LLP-031-000000764 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Klock, Todd M MVN | Poche, Rene G MVN Holley, Soheila N MVN Labure, Linda C MVN Gibbs, Kathy MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Klock, Todd M MVN Herr, Brett H MVN Klock, Todd M MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| LLP-031-000001390 | LLP-031-000001390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-031-000000853 | LLP-031-000000853 | Attorney-Client; Attorney Work Product | 12/7/2007 | MSG | Marceaux, Michelle S MVN | 'Rhonda Teague' 'Candy Spitzer' Marceaux, Michelle S MVN Klock, Todd M MVN | FW: Spitzer Task Order 3 Tract 424E |
| LLP-031-000001010 | LLP-031-000001010 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION CUCCIA LOUIS DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE |
| LLP-031-000001011 | LLP-031-000001011 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / LOWE ENGINEERS, LLC. ; / MVN | N/A | DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000001012 | LLP-031-000001012 | Attorney-Client; Attorney Work Product | 5/3/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / CITY OF NEW ORLEANS | / THE UNITED STATES OF AMERICA CUCCIA LOUIS R CUCCIA ROBERT E CUCCIA ANTHONY E DANTONIO CAROLYN C MCCUTHAN COLETTE C WEIL KATHERINE C SCHMIDT DOROTHY C MCGOVERN DIANNE C BRANDY EDGAR | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453917TD |
| LLP-031-000001015 | LLP-031-000001015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-031-000000854 | LLP-031-000000854 | Attorney-Client; Attorney Work Product | 12/7/2007 | MSG | Marceaux, Michelle S MVN | 'Rhonda Teague' 'Candy Spitzer' Marceaux, Michelle S MVN Klock, Todd M MVN | FW: Spitzer Task Order 3 Tract 423E |
| LLP-031-000001086 | LLP-031-000001086 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | MARCEAUX HUEY J / CORPS OF ENGINEERS NEW ORLEANS DISTRICT | N/A | APPRAISAL REVIEW ORLEANS NON-FEDERAL LEVEE PROJECT FLORIDA AVENUE LEVEE AND FLOODWALL ORLEANS PARISH, LOUISIANA |
| LLP-031-000001087 | LLP-031-000001087 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LASSALLE ANNIE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 423E, FLORIDA AVE |
| LLP-031-000001088 | LLP-031-000001088 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / DEPARTMENT OF THE ARMY MVN ; DANIEL WILLIAM J / LOWE ENGINEERS LLC | N/A | EMERGENCY LEVEE REPAIRS ORLEANS NO-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-031-000001089 | LLP-031-000001089 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / US ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; BRUNE RICHARD W / BUREAU OF THE TREASURY CITY OF NEW ORLEANS | / THE UNITED STATES OF AMERICA LASSALLE ANNIE LASSALLE ELIZABETH HENRY AMY A LEE LILLIAN H KAMMER AUDREY L GIOVENGO CHATHERINE L LASSALLE EDWARD LASSALLE FRANIS P LASSALLE AUDREY LASSALLE HOWARD LASSALLE SAMUEL LASSALLE LAWRENCE LASSALLE HERBERT LASSALLE BONNIE BARRIOS ADAMS VICKNAIR AURILEE L BIGANOWSKI GLORIA L LASSALE PAUL C / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453916TD |
| LLP-031-000001090 | LLP-031-000001090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-031-000000856 | LLP-031-000000856 | Attorney-Client; Attorney Work Product | 12/7/2007 | MSG | Marceaux, Michelle S MVN | Rhonda Teague 'Candy Spitzer' Marceaux, Michelle S MVN Klock, Todd M MVN | FW: Spitzer Task Order 3 Tract 414E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000001018 | LLP-031-000001018 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 414E, FLORIDA AVE. OWNER(S): SAMUEL HERON TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| LLP-031-000001022 | LLP-031-000001022 | Attorney-Client; Attorney Work Product | 11/20/2006 | PDF | ROBERT / LOWE ENGINEERS, LLC. ; DEPARTMENT OF THE ARMY MVN | N/A | DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-031-000001024 | LLP-031-000001024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PAUL CAMES RECOGIZED SURVIVING SPOUSE COMMUNITY DECEASED PROPERTY |
| LLP-031-000001027 | LLP-031-000001027 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION EMERGENCY LEVEE REPAIRS, ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE, ORLEANS PARISH, LOUISIANA |
| LLP-031-000001028 | LLP-031-000001028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-031-000000873 | LLP-031-000000873 | Deliberative Process | 1/2/2008 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Anderson, Carl E MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | FW: Borrow Fact Sheet.doc |
| LLP-031-000001001 | LLP-031-000001001 | Deliberative Process | 12/28/2007 | DOC | / MVN | N/A | PROJECT BORROW PDT FACT SHEET BORROW IN SUPPORT OF HURRICANE STORM DAMAGE REDUCTION SYSTEM (HSDRS) PROJECTS |
| LLP-032-000000150 | LLP-032-000000150 | Deliberative Process | 6/18/1999 | MSG | Thomson, Robert MVN | Cruppi, Janet R MVN | FW: Letter to Baker Chemical |
| LLP-032-000000532 | LLP-032-000000532 | Deliberative Process | 6/18/1999 | DOC | KILROY MAURYA / REAL ESTATE DIVISION LEGAL SUPPORT | WISE SHERRY / BAKER CHEMICALS, INC.<br>GARBER EUGENE / H&B YOUNG FOUNDATION | RECENT COMMUNICATIONS REGARDING THE PROPOSED INTERIM FLOODPROOFING OF RIVERFRONT BUSINESSES IN THE VICINITY OF MORGAN CITY AND BERWICK |
| LLP-032-000000297 | LLP-032-000000297 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Dunn, Kelly G MVN | Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: Underground Piling Easement |
| LLP-032-000000544 | LLP-032-000000544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000000459 | LLP-032-000000459 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: MVN-ProjectExecutionStatus-3Jan06.xls |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000570 | LLP-032-000000570 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Taylor, James H MVN | DLL-MVD-GUARDIAN | FW: FY2006 Defense Emergency Approps Bill |
| LLP-032-000000571 | LLP-032-000000571 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Grieshaber, John B MVN Terrell, Bruce A MVN Herr, Brett H MVN Baumy, Walter O MVN Accardo, Christopher J MVN Labure, Linda C MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Bland, Stephen S MVN Barr, Jim MVN Nicholas, Cindy A MVN Wagner, Herbert J MVN Rawson, Donald E MVN Flores, Richard A MVN Reeves, Gloria J MVN Russo, Edmond J ERDC-CHL-MS Miller, Katie R MVN Barbe, Gerald J MVN | FW: President signed H.R. 2863 Emergency Supplemental Appropriations |
| LLP-032-000000572 | LLP-032-000000572 | Attorney-Client; Attorney Work Product | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| LLP-032-000000756 | LLP-032-000000756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CORPS OF ENGINEERS | N/A | 3RD SUPPLEMENTAL - ALL APPROPRIATIONS |
| LLP-032-000000796 | LLP-032-000000796 | Attorney-Client; Attorney Work Product | 12/18/2005 | PDF | YOUNG | N/A | 109TH CONGRESS 1ST SESSION HOUSE OF REPRESENTATIVES REPORT 109-359 MAKING APPROPRIATIONS FOR THE DEPARTMENT OF DEFENSE FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES CONFERENCE REPORT |
| LLP-032-000000797 | LLP-032-000000797 | Attorney-Client; Attorney Work Product | 12/18/2005 | PDF | YOUNG | N/A | 109TH CONGRESS 1ST SESSION HOUSE OF REPRESENTATIVES REPORT 109-359 MAKING APPROPRIATIONS FOR THE DEPARTMENT OF DEFENSE FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES CONFERENCE REPORT |
| LLP-032-000002127 | LLP-032-000002127 | Attorney-Client; Attorney Work Product | 6/18/1999 | MSG | Kilroy, Maurya MVN | Campos, Robert MVN Laborde, Charles A MVN Thomson, Robert MVN Kilroy, Maurya MVN | Letter to Baker Chemical |
| LLP-032-000003929 | LLP-032-000003929 | Attorney-Client; Attorney Work Product | 6/18/1999 | DOC | KILROY MAURYA / REAL ESTATE DIVISION LEGAL SUPPORT | WISE SHERRY / BAKER CHEMICALS, INC. GARBER EUGENE / H&B YOUNG FOUNDATION | RECENT COMMUNICATIONS REGARDING THE PROPOSED INTERIM FLOODPROOFING OF RIVERFRONT BUSINESSES IN THE VICINITY OF MORGAN CITY AND BERWICK |
| LLP-032-000002303 | LLP-032-000002303 | Attorney-Client; Attorney Work Product | 2/26/2003 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Kilroy, Maurya MVN | ATTORNEY'S PRELIMINARY |
| LLP-032-000005158 | LLP-032-000005158 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | / LA DOTD ; ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORELANS LOUISIANA | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT TERREBONNE AND LAFOURCHE PARISHES LOUISIANA |
| LLP-032-000002912 | LLP-032-000002912 | Attorney-Client; Attorney Work Product | 4/18/2003 | MSG | Gutierrez, Judith Y MVN | Bland, Stephen S MVN Thomson, Robert J MVN | Underground Piling Easement for East of Harvey Floodwall (Contract 1) |
| LLP-032-000003087 | LLP-032-000003087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005292 | LLP-032-000005292 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Trotter, Rita E MVN Marceaux, Michelle S MVN Terrell, Brigette F MVN Klock, Todd M MVN Thomson, Robert J MVN | FW: 17th St Canal Tract 114 |
| LLP-032-000011832 | LLP-032-000011832 | Attorney-Client; Attorney Work Product | 5/22/2006 | PDF | / USACE ; LAIR KEVIN R ; NORMAND SUE ; PERKINS RAY D ; RHYMES JESSICA ; LAIE PAMELA K | / AUDITING DEPT HIBERNIA NATIONAL BANK / THE TITLE GROUP, LLC / COUNTRYWIDE HOME LOANS, INC RODRIGUEZ MICHELE R / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 114 |
| LLP-032-000005330 | LLP-032-000005330 | Attorney-Client; Attorney Work Product | XXXXXXXX | MSG | ROB | BLAND STEPHEN S MVN DUNN KELLY G MVN CRUPPI JANET R MVN JUST GLORIA N MVN Cruppi, Janet R MVN Just, Gloria N MVN | ESTATES - LAKE CAT., HARVEY REACH 2B; REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA; REQUIRED ESTATES LAKE CATAOUCHE LEVEE ENLARGEMENT HWY 90 TO LAKE CATAOUATCHE PUMP STATE B/L STATION 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000011397 | LLP-032-000011397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000011398 | LLP-032-000011398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES LAKE CATAOUATCHE LEVEE ENLARGEMENT HWY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STATION 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000005468 | LLP-032-000005468 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Lovett, David P MVN | Bergeron, Clara E MVN Thomson, Robert J MVN Klock, Todd M MVN Gerald Spohrer MichaelStack@dotd.louisiana.gov Brouse, Gary S MVN Gonski, Mark H MVN | RE: WBV-63A Utility Crossings, Ames P.S., and Mt Kennedy P.S., |
| LLP-032-000012314 | LLP-032-000012314 | Attorney-Client; Attorney Work Product | 2/9/2007 | PDF | SHIELDS L ; JACOBSEN R ; / STANLEY CONSULTANTS INC ; / U.S. ARMY ENGINEER DISTRICT ; BAILEY B | N/A | COVER SHEET LOCATION MAP AND VICINITY MAP SHEET IDENTIFICATION NUMBER G-01 |
| LLP-032-000012315 | LLP-032-000012315 | Attorney-Client; Attorney Work Product | 02/XX/2007 | PDF | / STANLEY CONSULTANTS INC ; / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT INTERIM PHASE 1 FLOODWALL REINFORCEMENT WBV-63A UTILITY CROSSINGS, AMES PUMP STATION, AND MT. KENNEDY PUMP STATION CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005737 | LLP-032-000005737 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Bland, Stephen S MVN | 'Irys Allgood' 'Charles St. Romain' 'Clay Carter' Vignes, Julie D MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Thomson, Robert J MVN Bland, Stephen S MVN | RE: Harvey Canal |
| LLP-032-000011261 | LLP-032-000011261 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Gerald Spohrer [gerald.spohrer@wjld.com] | Erin Monroe Wesley ClydeMartin@dotd.la.gov EdPreau@dotd.louisiana.gov Vignes, Julie D MVN Bland, Stephen S MVN Purrington, Jackie B MVN CRoberts | |
| LLP-032-000013482 | LLP-032-000013482 | Attorney-Client; Attorney Work Product | 10/2/2006 | PDF | CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BORDELON OWEN J ; BLANCO KATHLEEN B | BLANCO KATHLEEN B / STATE OF LOUISIANA RYDER TERRY / OFFICE OF THE GOVERNOR WAGENAAR RICHARD P / MVN BRADBERRY JOHNNY / LA DOTD PREAU EDMOND J / LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | REQUEST A COMMANDEERING ORDER AND IRREVOCABLE RIGHT OF ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006005 | LLP-032-000006005 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall PDT 7-24-06 meeting minutes - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012493 | LLP-032-000012493 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | MONNERJAHN C / MVN | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GRIESHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>THOMPSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006108 | LLP-032-000006108 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Labure, Linda C MVN | Stout, Michael E MVN Finnegan, Stephen F MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor StGermain, James J MVN Martin, August W MVN Wagner, Kevin G MVN Burdine, Carol S MVN Podany, Thomas J MVN Herr, Brett H MVN Naomi, Alfred C MVN Walker, Deanna E MVN Klock, Todd M MVN Dunni, Kolawole A MVN Eli, Jackie G MVN Forest, Eric L MVN Harrison, Beulah M MVN Keller, Janet D MVN Nobles, William S MVN Williams, Janice D MVN Bergeron, Clara E MVN Brogna, Betty M MVN Carter, Greg C MVN Kelley, Geanette MVN Rodgers, Connie B MVN Shuja, Faisal A MVN Terrell, Brigette F MVN Thomson, Robert J MVN Tran, Nam H MVN Ashley, John A MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN | Landowners Represented by Counsel along 17th Street and London Avenue Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009480 | LLP-032-000009480 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; DANGELO GREGORY G / PANZECA & DANGELO LLC | DANGELO GREGORY D / PANZECA & DANGELO LLC DOODY TIMOTTHY P SPENCER STEVAN / ORLEANS LEVEE DISTRICT SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT CRUPPI JANET / USACE REAL ESTATE DIVISION JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES ALLEN JAMES ARRIGO ROY BERGER MARK BRUNO RICHARD HEANEY ARTIMISE HELM HENRY MELE PHILLIP OCCHIPINTI PATRICIA RITZMAN STEVEN SIMPSON DANIEL VASQUEZ DAVID VELEZ ROBERT | ACKNOWLEDGMENT OF RECEIPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009481 | LLP-032-000009481 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; DANGELO GREGORY G / PANZECA & DANGELO LLC | DANGELO GREGORY D / PANZECA & DANGELO LLC DOODY TIMOTTHY P SPENCER STEVAN / ORLEANS LEVEE DISTRICT SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT CRUPPI JANET / USACE REAL ESTATE DIVISION JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES ANCAR ERNEST BIERRA GWEN CONDOLL RUBY R COULON MILTON CREIGHTON LORRIANE DAWSON ALONZO DOUCETTE KIM GETHES DAVID GONZALES JAMES LOCKLEY VENDETTA REYNOLDS CARRIE SANDERS ALICE WALKER MARCEIA WARE PHERN B WARE SHAWNELL | ACKNOWLEDGMENT OF RECEIPT |
| LLP-032-000006541 | LLP-032-000006541 | Attorney-Client; Attorney Work Product | 6/23/2005 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Bland, Stephen S MVN Thomson, Robert J MVN | Lake Pontch, Reach 1 3rd Lift - Draft Input |
| LLP-032-000009973 | LLP-032-000009973 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | BOSSETTA PATRICK / EAST JEFFERSON LEVEE DISTRICT ; LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT | CRUPPI | REQUESTING RIGHT OF ENTRY (ROE), INCLUDING INGRESS AND EGRESS |
| LLP-032-000006570 | LLP-032-000006570 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Bland, Stephen S MVN Thomson, Robert J MVN | LP&Vic, Reach 1, 3rd Lift |
| LLP-032-000010392 | LLP-032-000010392 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | BOSSETTA PATRICK ; LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT | CRUPPI JANET R / USACE / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH BOARD OF COMMISSIONERS GRILLE GENEVA NAOMI A L BAKER JAMES PREAU E D STACK MICHAEL | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1 - 3RD LIFT REQUEST FOR RIGHT OF ENTRY FOR CONSTRUCTION |
| LLP-032-000006595 | LLP-032-000006595 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Lambert, Dawn M MVN | Coates, Allen R MVN Montour, Christina M MVN Bland, Stephen S MVN Thomson, Robert J MVN | Sample Easement Language |
| LLP-032-000012437 | LLP-032-000012437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAMPLE EASEMENT LANGUAGE |

Page 449

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006596 | LLP-032-000006596 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: CORPS - ROE Reach 1 3rd Lift ESTATES |
| LLP-032-000012526 | LLP-032-000012526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAMPLE EASEMENT LANGUAGE |
| LLP-032-000006597 | LLP-032-000006597 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN | Sample Easement Language w/minor revisions |
| LLP-032-000012585 | LLP-032-000012585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAMPLE EASEMENT LANGUAGE |
| LLP-032-000006601 | LLP-032-000006601 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Lake Pontch EJLD Reach 1 Risk Assessment |
| LLP-032-000012855 | LLP-032-000012855 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | LEWIS WILLIAM C ; CEMVN-RE-L | NAOMI A L / PLANNING AND PROGRAMS MANAGEMENT DIVISION CEMVN-ED-L | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: AL NAOMI RISK ASSESSMENT FOR RIGHT OF ENTRY (ROE), LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION LEVEE, REACH 1 - 3RD LIFT, JEFFERSON PARISH, LOUISIANA (ED-03-001) |
| LLP-032-000006987 | LLP-032-000006987 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting Notes and Members List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011373 | LLP-032-000011373 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | / WEST BANK & VICINITY ; / MVN ; DIRKS RICHARD ; PM ; PILIE ELL ; STACK MIKE ; VIGNES JULIE ; / PRO ; BLAND STEVE ; / OC ; MARSHALL ERIC ; WOLFF JIM ; OWEN GIB ; HPS-EWV ; OUSTALET RANDY ; CD-B ; TERRELL BRIGETTE ; / REN-L ; THOMSON ROB ; WAUGAMAN CRAIG ; ED-T ; DUAN CHRIS ; NAGWIN WAYNE ; ED-LS ; WURTZEL DAVID ; DANIELSON MIKE ; ED-GL ; DRESSLER LARRY ; ED-FS ; PHILLIPS PAULETTE ; CT ; VOSSEN JEAN ; ED-L ; DUNN KELLY ; OC ; DUPLANTIER WAYNE ; ED-SR ; BUTLER RICHARD ; TAWANDA ; PM-OP | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |
| LLP-032-000006998 | LLP-032-000006998 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN Danielson, Mike R MVN Desoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Kelly G MVN Dunn, Ronald U MVN-Contractor Duplantier, Wayne A MVN Gonski, Mark H MVN Grubb, Bob MVN Hote, Janis M MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Miranda, Raul J MVN-Contractor Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN Purrington, Jackie B MVN Stack, Michael J MVN Thomson, Robert J MVN Tinto, Lynn MVN | WBV Meeting Notes |
| LLP-032-000012115 | LLP-032-000012115 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / WEST BANK & VICINITY | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007004 | LLP-032-000007004 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 2006-09-19 WBV PDT Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012582 | LLP-032-000012582 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | / WEST BANK & VICINITY | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BARR JIM<br>BASURTO RENATO<br>BEHRENS ELIZABETH<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>CONSTANTINE DONALD<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DEBOSE GREG<br>DIRKS RICHARD<br>DRESSLER LARRY<br>DUNN KELLY<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>FELGER GLENN<br>FORET BILL<br>GONSKI MARK<br>GREGO NOEL<br>GRIESHABER JOHN<br>HAWKINS GARY<br>HINKAMP STEVE<br>MARLBOROUGH DWAYNE<br>MARSHALL ERIC<br>MIRANDA RAUL<br>MOSRIE SAMI<br>NAQUIN WAYNE<br>OUSTALET RANDY | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |
| LLP-032-000007086 | LLP-032-000007086 | Attorney-Client; Attorney Work Product | 9/29/2007 | MSG | Owen, Gib A MVN | Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Northey, Robert D MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: Harvey West Bank Levee Project Environmental White Paper |
| LLP-032-000009563 | LLP-032-000009563 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ESTELLE PS TO VICINITY OF LAPALCO OVERPASS (WBV 14A.1) OLD ESTELLE PS TO NEW ESTELLE PS (WBV 59/14G.1) CEMVN PM-R ENVIRONMENTAL COMPLIANCE DECISION PAPER 1 OCTOBER 2007 |
| LLP-032-000007327 | LLP-032-000007327 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: West Bank and Vicinity Hurricane Protection Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012182 | LLP-032-000012182 | Attorney-Client; Attorney Work Product | 2/26/2007 | TIF | PREAU EDMOND J / STATE OF LA DOTD | WAGENAAR RICHARD P / MVN LANDRIEU MARY VITTER DAVID JEFFERSON WILLIAM MELANCON CHARLES RILEY DON CREAR ROBERT BRADBERRY JOHNNY | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT LOCAL COOPERATION AGREEMENT AMENDMENT 2 AND COOPERATION AGREEMENT - REHABILITATION EFFORT |
| LLP-032-000007378 | LLP-032-000007378 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-032-000012815 | LLP-032-000012815 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 5 |
| LLP-032-000007380 | LLP-032-000007380 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Brouse, Gary S MVN Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Podany, Thomas J MVN Burdine, Carol S MVN Bland, Stephen S MVN Purrington, Jackie B MVN Stack, Michael J MVN | Fw: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-032-000012700 | LLP-032-000012700 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 5 |
| LLP-032-000007526 | LLP-032-000007526 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Walker, Deanna E MVN Lambert, Dawn M MVN Klock, Todd M MVN | FW: WBV PIR Signed Version |
| LLP-032-000011279 | LLP-032-000011279 | Attorney-Client; Attorney Work Product | 9/7/2006 | PDF | N/A | BURDINE CAROL / SPM VIGNES JULIE / SPM WIGGINS BETH / ENVIRN PODANY TOM / PRO LOWE MICHAEL / EMER OPERATIONS BAUMY WALTER / ENGR DIV LABURE LINDA / RE FREDERICK DENISE / OC BREERWOOD GREG / DPM WAGENAAR COL / DE | PIR ROUTING SLIP WEST BANK & VICINITY NEW ORLEANS HPP |
| LLP-032-000011280 | LLP-032-000011280 | Attorney-Client; Attorney Work Product | 9/11/2006 | PDF | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY ;  / MVD ; BLEAKLEY ALBERT M ; SPOHRER GERALD ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; CECW-MVD ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON F / DEPARTMENT OF THE ARMY USACE ; CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| LLP-032-000007532 | LLP-032-000007532 | Attorney-Client; Attorney Work Product | 9/9/2006 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Klock, Todd M MVN Lambert, Dawn M MVN | FW: West Bank PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010749 | LLP-032-000010749 | Attorney-Client; Attorney Work Product | 9/7/2006 | PDF | N/A | BURDINE CAROL / SPM VIGNES JULIE / SPM WIGGINS BETH / ENVIRN PODANY TOM / PRO LOWE MICHAEL / EMER OPERATIONS BAUMY WALTER / ENGR DIV LABURE LINDA / RE FREDERICK DENISE / OC BREERWOOD GREG / DPM WAGENAAR COL / DE | PIR ROUTING SLIP WEST BANK & VICINITY NEW ORLEANS HPP |
| LLP-032-000010750 | LLP-032-000010750 | Attorney-Client; Attorney Work Product | 9/7/2006 | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| LLP-032-000010751 | LLP-032-000010751 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY ;  / MVD ; BLEAKLEY ALBERT M ; SPOHRER GERALD ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE CECW-MVD ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON F / DEPARTMENT OF THE ARMY USACE CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / MISSISSIPPI VALLEY DIVISION / NEW ORLEANS DISTRICT / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| LLP-032-000007557 | LLP-032-000007557 | Attorney-Client; Attorney Work Product | 8/23/2006 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Just, Gloria N MVN | FW: Estate language - Harvey Reach 2B, Lake Cat - Hwy 90 to PS |
| LLP-032-000010703 | LLP-032-000010703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000010705 | LLP-032-000010705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES LAKE CATAOUATCHE LEVEE ENLARGEMENT HWY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STATION 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000007827 | LLP-032-000007827 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | REDMANN, DENISE C [DREDMANN@entergy.com] | Waits, Stuart MVN Dunn, Kelly G MVN Cerise, Joseph J Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000009039 | LLP-032-000009039 | Attorney-Client; Attorney Work Product | 6/11/2007 | PDF | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING, AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007869 | LLP-032-000007869 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: LDEQ Letter |
| LLP-032-000010384 | LLP-032-000010384 | Attorney-Client; Attorney Work Product | 8/17/2007 | PDF | HARRIS TOM / DEPARTMENT OF ENVIRONMENTAL QUALITY | WAITS STUART / USA CORPS OF ENGINEERS NEW ORLEANS DISTRICT IMAHING OPERATIONS-SW FLANAGAN JIM MCCUNE JIM / MCCUNE CONSULTANTS, INC | PROPOSED USACE ACTIVITIES AT THE BARNETT MARINE SITE BARNETT MARINE; AI NUMBER 27246 2709 N. CONCORD ROAD BELLE CHASSE, PLAQUEMINES PARISH, LOUISIANA |
| LLP-032-000010385 | LLP-032-000010385 | Attorney-Client; Attorney Work Product | 2/28/2005 | PDF | SPOC@LA.GOV ; STANSBURY MARK / LDEQ ; FLANAGAN JIM / LDEQ ; LUWE RANDALL / LAGNIAPPE ENVIRONMENTAL, L.L.C. ; HAUCK HANCK / LAGNIAPPE ENVIRONMENTAL, L.L.C. ; OLIVERIA MERWYN R / LAGNIAPPE ENVIRONMENTAL, L.L.C. ; NARVACZ AL / LAGNIAPPE ENVIRONMENTAL, L.L.C. ; / PACE ANALYTICAL SERVICES INC | SPOC BONDS JASON DELMAR CHRIS OLIVERIA MERWYN R / LAGNIAPPE ENVIRONMENTAL | INCIDENT REPORT FORM & LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY INCIDENT REPORT INCIDENT ID: 77255 & LIMITED PHASE II ENVIRONMENTAL SITE ASSESSMENT BARNETT MARINE 2709 N. CONCORD ROAD BELLE CHASSE, LOUISIANA & 2709 N. CONCORD ROAD BELLE CHASSE, LOUISIANA SITE MAP FIGURE 1 & SOIL DATA SUMMARY & BORING LOG NO: SB-1 & PACE ANALYTICAL NEW ORLEANS LABORATORY REPORT OF LABORATORY ANALYSIS PROJECT NUMBER: 2045475 |
| LLP-032-000010386 | LLP-032-000010386 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | MCCUNE JAMES W / MCCUNE CONSULTANTS INC ; ALBERT ANTHONY J / ACCULAB INC ; / ENVIRONMENTAL TESTING & CONSULTING, INC ; / PUBLIC WORKS & WATER RESOURCES DIVISION | / BARNETT MARINE INC CASANOVA KEITH L / LDEQ CARTER KRISTINE TERREBONNE TERRYL MCUNE JIM / MCCUNE CONSULTANTS | SITE INVESTIGATION SUMMARY REPORT& SITE INVESTIGATION WORK PLAN BARNETT MARINE BELLE CHASSE YARD 2709 NORTH CONCORD ROAD BELLE CHASSE, LA AGENCY INTEREST NO. 27246 & 2709 N. CONCORD ROAD BELLE CHASSE, LOUISIANA AL NO. 27246 SITE PLAN FOR SOIL & GROUNDWATER SAMPLING FIGURE 3 JUNE 06 & REPORT OF ANALYSIS & CHAIN OF CUSTODY RECORD PROJECT SITE NAME BARNETT MARINE & LAB ORDER NUMBER 0604664 & PUBLIC WORKS & WATER RESOURCES DIVISION WATER RESOURCES SECTION |
| LLP-032-000010387 | LLP-032-000010387 | Attorney-Client; Attorney Work Product | 6/9/2007 | PDF | MCCUNE JAMES W / MCCUNE CONSULTANTS INC ; ELDER RANDY A | CASANOVA KEITH L / LDEQ CARTER KRISTINE TERREBONNE ECTON / BARNETT MARINE INC | RECAP SUBMITTAL BARNETT MARINE BELLE CHASSE YARD 2709 NORTH CONCORD ROAD BELLE CHASSE, LA AGENCY INTEREST NO. 27246 & RISK EVALUATION / CORRECTIVE ACTION PLAN (RECAP) EVALUATION REPORT AI # 27246 |
| LLP-032-000008211 | LLP-032-000008211 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Klock, Todd M MVN Thomson, Robert J MVN | FW: Willswood Plantation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011657 | LLP-032-000011657 | Attorney-Client; Attorney Work Product | 10/11/1984 | PDF | / USACE ; / WILLSWOOD PLANTATION, LLC ; ROBICHAUX RUGENE C ; ROBICHAUX A G ; ROBICHAUX FRANCIS A ; ROBICHAUX B M ; GOUAUX EUGENE ; GOUAUX LOUIS ; GOUAUX LARIE L ; GOUAUX MILTON J ; JOHNSON H W ; ROBICHAUX E B ; ROBICHAUX LOUIS E ; ROBICHAUX E G ; MARSHALL CLEMENTINE R ; ROBICHAUX ALICE T ; ROBICHAUX ALMA S ; ROBICHAUX CATHERINE ; ROBICHAUX MUNSON H ; ROBICHAUX STERLING J ; ROBICHAUX JOHN H ; GOUAX FRANK T ; HARANG MARIE L ; GOUAUX LOUIS P ; GOUAUX EUGENE G ; GOUAUX MILTON ; THOMAS / TWENTY-FOURTH JUDICIAL DISTRICT COURT PARISH OF JEFFERSON STATE OF LOUISIANA ; KONRAD GORDON ; / SONNIER & HEBERT ; / BROADHURST, BROOK, MANGHAM, HARDY & REED ; MANGHAM MICHAEL R ; OSHEE MICHAEL J ; SIMPSON AHSLEY B | / STATE OF LOUISIANA PARISH OF JEFFERSON | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH, LOUISIANA TITLE CURATIVE WORK DOCUMENTS WILLSWOOD PLANTATION, L.L.C. |
| LLP-032-000008212 | LLP-032-000008212 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Thomson, Robert J MVN Klock, Todd M MVN | FW: Willswood Plantation- 07-D-0030- GCR- T.O. #5 - Lake Cat. |
| LLP-032-000013379 | LLP-032-000013379 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-032-000008215 | LLP-032-000008215 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN Klock, Todd M MVN Thomson, Robert J MVN Blood, Debra H MVN Cruppi, Janet R MVN | RE: Lake Cataouatche |
| LLP-032-000013099 | LLP-032-000013099 | Attorney-Client; Attorney Work Product | 5/21/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013100 | LLP-032-000013100 | Attorney-Client; Attorney Work Product | 4/15/1998 | PDF | / USACE ; EDWARDS MARION F / 24TH JUDICIAL DISTRICT COURT FOR PARISH OF JEFFERSON ; DWYER STEPHEN I / SWYER & CAMBRE ; OXNER VALLERIE ; MARCELLO JOSEPH C / CHURCHILL FARMS, INC. ; DONEJON JAMES J / CHURCHILL FARMS INC ; SCHAUB DAVID H / BANK OF NEW ORLEANS AND TRUST COMPANY | / 22ND JUDICIAL DISTRICT COURT FOR THE PARISH OF ST TAMMANY / PARISH OF JEFFERSON | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH, LOUISIANA TITLE CURATIVE WORK DOCUMENTS TRACT NOS. 101E, 102E-1 & 102E-2 & JUDGMENT OF REVIVAL; CONSENT JUDGMENT & SERVITUDE PUMPING STATION SITE AND MAIN CANAL & ACT OF SERVITUDE FOR CANAL, DRAINAGE AND LEVEE BY CHURCHILL FARMS, INC. TO PARISH OF JEFFERSON |
| LLP-032-000008216 | LLP-032-000008216 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN Kelley, Geanette MVN Tran, Nam H MVN | FW: Lake Cataouatche Hurricane Protection Project, Churchill |
| LLP-032-000012039 | LLP-032-000012039 | Attorney-Client; Attorney Work Product | 5/21/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-032-000012040 | LLP-032-000012040 | Attorney-Client; Attorney Work Product | 4/15/1998 | PDF | / USACE ; EDWARDS MARION F / 24TH JUDICIAL DISTRICT COURT FOR PARISH OF JEFFERSON ; DWYER STEPHEN I / SWYER & CAMBRE ; OXNER VALLERIE ; MARCELLO JOSEPH C / CHURCHILL FARMS, INC. ; DONEJON JAMES J / CHURCHILL FARMS INC ; SCHAUB DAVID H / BANK OF NEW ORLEANS AND TRUST COMPANY | / 22ND JUDICIAL DISTRICT COURT FOR THE PARISH OF ST TAMMANY / PARISH OF JEFFERSON | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH, LOUISIANA TITLE CURATIVE WORK DOCUMENTS TRACT NOS. 101E, 102E-1 & 102E-2 & JUDGMENT OF REVIVAL; CONSENT JUDGMENT & SERVITUDE PUMPING STATION SITE AND MAIN CANAL & ACT OF SERVITUDE FOR CANAL, DRAINAGE AND LEVEE BY CHURCHILL FARMS, INC. TO PARISH OF JEFFERSON |
| LLP-032-000008376 | LLP-032-000008376 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN | FW: Willswood Plantation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010025 | LLP-032-000010025 | Attorney-Client; Attorney Work Product | 10/11/1984 | PDF | / USACE ; / WILLSWOOD PLANTATION, LLC ; ROBICHAUX RUGENE C ; ROBICHAUX A G ; ROBICHAUX FRANCIS A ; ROBICHAUX B M ; GOUAUX EUGENE ; GOUAUX LOUIS ; GOUAUX LARIE L ; GOUAUX MILTON J ; JOHNSON H W ; ROBICHAUX E B ; ROBICHAUX LOUIS E ; ROBICHAUX E G ; MARSHALL CLEMENTINE R ; ROBICHAUX ALICE T ; ROBICHAUX ALMA S ; ROBICHAUX CATHERINE ; ROBICHAUX MUNSON H ; ROBICHAUX STERLING J ; ROBICHAUX JOHN H ; GOUAUX FRANK T ; HARANG MARIE L ; GOUAUX LOUIS P ; GOUAUX EUGENE G ; GOUAUX MILTON ; THOMAS / TWENTY-FOURTH JUDICIAL DISTRICT COURT PARISH OF JEFFERSON STATE OF LOUISIANA ; KONRAD GORDON ; / SONNIER & HEBERT ; / BROADHURST, BROOK, MANGHAM, HARDY & REED ; MANGHAM MICHAEL R ; OSHEE MICHAEL J ; SIMPSON AHSLEY B | / STATE OF LOUISIANA PARISH OF JEFFERSON | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH, LOUISIANA TITLE CURATIVE WORK DOCUMENTS WILLSWOOD PLANTATION, L.L.C. |
| LLP-032-000008399 | LLP-032-000008399 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN Tran, Nam H MVN Klock, Todd M MVN | FW: Harvey West Bank Levee Project Environmental White Paper |
| LLP-032-000010994 | LLP-032-000010994 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ESTELLE PS TO VICINITY OF LAPALCO OVERPASS (WBV 14A.1) OLD ESTELLE PS TO NEW ESTELLE PS (WBV 59/14G.1) CEMVN PM-R ENVIRONMENTAL COMPLIANCE DECISION PAPER 1 OCTOBER 2007 |
| LLP-032-000008657 | LLP-032-000008657 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Thomson, Robert J MVN | wjld@wjld.com | FW: WBV-63A Utility Crossings, Ames P.S., and Mt Kennedy P.S., |
| LLP-032-000009185 | LLP-032-000009185 | Attorney-Client; Attorney Work Product | 2/9/2007 | PDF | SHIELDS L ; JACOBSEN R ; / STANLEY CONSULTANTS INC ; / U.S. ARMY ENGINEER DISTRICT ; BAILEY B | N/A | COVER SHEET LOCATION MAP AND VICINITY MAP SHEET IDENTIFICATION NUMBER G-01 |
| LLP-032-000009186 | LLP-032-000009186 | Attorney-Client; Attorney Work Product | 02/XX/2007 | PDF | / STANLEY CONSULTANTS INC ; / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT INTERIM PHASE 1 FLOODWALL REINFORCEMENT WBV-63A UTILITY CROSSINGS, AMES PUMP STATION, AND MT. KENNEDY PUMP STATION CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| LLP-033-000000382 | LLP-033-000000382 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Shuja, Faisal A MVN | Tran, Nam H MVN | FW: Tracts 115 and 115-E-1, Dennis and Margaret Schorr |
| LLP-033-000001754 | LLP-033-000001754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR DENNIS H | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-033-000001755 | LLP-033-000001755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR MARGARET M | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-033-000001756 | LLP-033-000001756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | SCHORR DENNIS SCHORR MARGARET | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, ORLEANS EAST BANK, ORLEANS AND JEFFERSON PARISHES, LOUISIANA TRACT NO(S).: 115 AND 115-E-1 CONTRACT NO(S).: DACW29-6-07-187 DACW29-6-07-188 |
| LLP-034-000000272 | LLP-034-000000272 | Attorney-Client; Attorney Work Product | 8/30/1999 | MSG | Lewis, William C Jr MVN | Blood, Debra Bongiovanni, Linda Carter, Greg Coakley, Herbert Labure, Linda Lambert, Dawn Mills, Shelia | FW: Legislative Initiatives for WRDA 2000 |
| LLP-034-000011392 | LLP-034-000011392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE: WHETHER REAL ESTATE STANDARDS AND PROCEDURES SHOULD BE COMPLIED WITH WHEN ACQUIRING IMMOVABLE PROPERTY INTERESTS FOR THE CORPS' WETLAND MITIGATION BANK. |
| LLP-034-000000396 | LLP-034-000000396 | Deliberative Process | 10/1/2003 | MSG | Labure, Linda C MVN | Rachel, Jennifer L MVN | FW: Revised Easement |
| LLP-034-000012488 | LLP-034-000012488 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000012490 | LLP-034-000012490 | Deliberative Process | 9/26/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000000397 | LLP-034-000000397 | Deliberative Process | 9/29/2003 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN | FW: Revised Easement |
| LLP-034-000012528 | LLP-034-000012528 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000012529 | LLP-034-000012529 | Deliberative Process | 9/26/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000000403 | LLP-034-000000403 | Deliberative Process | 7/31/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Labure, Linda C MVN Walker, Deanna E MVN | PERFECTION! ABFS Clarified Estate - Formated version 8 |
| LLP-034-000012841 | LLP-034-000012841 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000000404 | LLP-034-000000404 | Attorney-Client; Attorney Work Product | 7/30/2003 | MSG | Sutton, Jan MVN | Labure, Linda C MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Brantley, Christopher G MVN | ABFS Clarified Easement -- FINAL VERSION -- Must go out tomorrow (Thursday)! |
| LLP-034-000012925 | LLP-034-000012925 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000012926 | LLP-034-000012926 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000012928 | LLP-034-000012928 | Attorney-Client; Attorney Work Product | 7/31/2003 | DOC | LEWIS WILLIAM C / MVN ; LEWIS WILLIAM C / CEMVN-RE-F | PATTERSON WILLIE / USACE LESSER MONROE / USACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 21 JULY 2003) |
| LLP-034-000000410 | LLP-034-000000410 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | Atchafalaya BFS Proposed Estate Clarification Teleconference |
| LLP-034-000013119 | LLP-034-000013119 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000013120 | LLP-034-000013120 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-034-000013121 | LLP-034-000013121 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000013122 | LLP-034-000013122 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | N/A | N/A | ABFS CLARIFIED ESTATE TELECONFERENCE, TO BE HELD JANUARY 23, 2003 |
| LLP-034-000000411 | LLP-034-000000411 | Attorney-Client; Attorney Work Product | 1/23/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | ABFS Easement Clarification-January 23, 2003, Draft #1 |
| LLP-034-000013185 | LLP-034-000013185 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000000414 | LLP-034-000000414 | Attorney-Client; Attorney Work Product | 1/24/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | ABFS Easement Clarification-January 24, 2003, Draft #1 |
| LLP-034-000011917 | LLP-034-000011917 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000000416 | LLP-034-000000416 | Attorney-Client; Attorney Work Product | 2/4/2003 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN Sutton, Jan MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN | RE: Teleconference AAR, ABFS Clarified Easement |
| LLP-034-000012052 | LLP-034-000012052 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | ROSAMANO MARCO ; CEMVN-RE-F | N / A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, TELECONFERENCE DISCUSSION OF APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-034-000000419 | LLP-034-000000419 | Attorney-Client; Attorney Work Product | 1/16/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Atchafalaya BFS Proposed Estate Clarification Teleconference |
| LLP-034-000011938 | LLP-034-000011938 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000011940 | LLP-034-000011940 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011944 | LLP-034-000011944 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000000423 | LLP-034-000000423 | Attorney-Client; Attorney Work Product | 2/7/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Clarified Easement |
| LLP-034-000012192 | LLP-034-000012192 | Attorney-Client; Attorney Work Product | 1/23/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | ABFS Easement Clarification-January 23, 2003, Draft #1 |
| LLP-034-000012193 | LLP-034-000012193 | Attorney-Client; Attorney Work Product | 2/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000021326 | LLP-034-000021326 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000000424 | LLP-034-000000424 | Attorney-Client; Attorney Work Product | 1/17/2003 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Atchafalaya BFS Proposed Estate Clarification Teleconference |
| LLP-034-000012263 | LLP-034-000012263 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000012264 | LLP-034-000012264 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-034-000012266 | LLP-034-000012266 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000000477 | LLP-034-000000477 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Labure, Linda C MVN Walker, Deanna E MVN Hays, Mike M MVN | FW: Please address and forward |
| LLP-034-000011899 | LLP-034-000011899 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN | boundary dispute with Roy O. Martin Lumber |
| LLP-034-000021225 | LLP-034-000021225 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | N/A | ROSAMANO MARCO LABURE LINDA | SUMMARY OF RESEARCH AT POINTE COUPEE COURTHOUSE ON AUGUST 29, 2003. BOUNDARY DISPUTE WITH ROY O. MARTIN LUMBER COMPANY AND/OR HUNTING CLUB; SECTION 16/17 LINE AS SURVEYED OR OLD RAIL LINE, AFFECTING ABFS TRACT NO. 46/USA AND TRACT 161/ROY O. MARTIN LUMBER |
| LLP-034-000021226 | LLP-034-000021226 | Attorney-Client; Attorney Work Product | 3/6/1989 | DOC | N/A | N/A | SUMMARY OF PERTINENT ACTS OF TITLE TO ABFS TRACT NOS. 46 AND 161 ABFS TRACT NO. 46 RELATIVE TO RAILROAD ROW |
| LLP-034-000000491 | LLP-034-000000491 | Deliberative Process | 8/11/2003 | MSG | Glueck, Nicki A MVN | Stout, Michael E MVN Labure, Linda C MVN Hays, Mike M MVN Creasy, Hobert F MVN Powell, Nancy J MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor | FW: Conflict areas |
| LLP-034-000012503 | LLP-034-000012503 | Deliberative Process | 8/24/2001 | PDF | PALMER GREGORY L / C.H. FENSTERMAKER & ASSOCIATES, INC. | N/A | BOUNDARY SURVEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000012505 | LLP-034-000012505 | Deliberative Process | 8/24/2001 | PDF | KMS ; KLF ; GLE ; / C.H. FENSTERMAKER & ASSOCIATES, INC. | N/A | PROJ. NO.: DACW29-97-C-0023 |
| LLP-034-000012506 | LLP-034-000012506 | Deliberative Process | 8/24/2001 | PDF | PALMER GREGORY L / C.H. FENSTERMAKER & ASSOCIATES, INC. | N/A | BOUNDARY SURVEY |
| LLP-034-000000520 | LLP-034-000000520 | Deliberative Process | 10/1/2003 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Farley, Eileen MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | FW: FY 04 CRA |
| LLP-034-000013632 | LLP-034-000013632 | Deliberative Process | 10/3/2003 | XLS | PURVIANCE CLAIRE/CEMVD-RM-B | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS OF 1 OCT 03 |
| LLP-034-000013633 | LLP-034-000013633 | Deliberative Process | 10/31/2003 | XLS | MIAMI, JEANINE | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS of 1 Oct 03 CUMMULATIVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000013634 | LLP-034-000013634 | Deliberative Process | 9/30/2003 | MSG | Guest, Mark S HQ02 | CDL-MSC-Resource-Mgmt-Offices<br>CDL-All-Resource-Mgmt<br>CDL-All USACE Budget Officers<br>DeAngelis, James J HQ02<br>Coakley, Stephen HQ02<br>Lloyd, Karen D COL HQ02<br>Peek, Roberta S HQ02<br>Hamm, Linda D HQ02<br>Vining, Robert F HQ02<br>Luisa, Pete C HQ02<br>Jurentkuff, Jack HQ02<br>Jones, Kyle L HQ02<br>Cook, Wanda P HQ02<br>Henry, Leonard M HQ02<br>Bittner, Joseph H HQ02<br>Champion, Judy A HQ02<br>Miller, Lizbeth H HQ02<br>Torbett, Frank R HQ02<br>Wagner, Sharon HQ02<br>Specht, Evelyn A HQ02 | FY04 Funding |
| LLP-034-000021365 | LLP-034-000021365 | Deliberative Process | 10/31/2003 | PDF | DEANGELIS JAMES | N/A | FUNDING AUTHORIZATION DOCUMENT FY 04 DISTRIBUTION OF CIVIL WORKS NEW DISCRETIONARY FUNDING AUTHORITY BY ACCOUNT, BY DIVISION THRU 31 OCTOBER 2003 |
| LLP-034-000021366 | LLP-034-000021366 | Deliberative Process | 9/30/2003 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY04 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| LLP-034-000000531 | LLP-034-000000531 | Attorney-Client; Attorney Work Product | 8/21/2003 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna N MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Lewis, William C MVN<br>Osterhold, Noel A MVN | RE: NPRM-URA proposed changes |
| LLP-034-000013968 | LLP-034-000013968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOT | N/A | DEPARTMENT OF TRANSPORTATION FEDERAL HIGH WAY ADMINISTRATION 49 CFR PART 24 [FHWA DOCKET NO. FHWA-2003-14747] RIN 2125-AE97 UNIFORM RELOCATION ASSISTANCE AND REAL PROPERTY ACQUISITION FOR FEDERAL AND FEDERALLY-ASSISTED PROGRAMS |
| LLP-034-000000958 | LLP-034-000000958 | Deliberative Process | 12/26/2002 | MSG | Lewis, William C MVN | Podany, Thomas J MVN<br>Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | RE: Dutch Questionnaire |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000012452 | LLP-034-000012452 | Deliberative Process | 12/19/2002 | MSG | Podany, Thomas J MVN | Fairless, Robert T MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Earl, Carolyn H MVN<br>Satterlee, Gerard S MVN<br>Baumy, Walter O MVN<br>Lewis, William C MVN | Dutch Questionnaire |
| LLP-034-000012453 | LLP-034-000012453 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | A CONVERSATION ABOUT LOUISIANA LEVEES |
| LLP-034-000021354 | LLP-034-000021354 | Deliberative Process | 9/25/2002 | DOC | / NETHERLANDS MINISTRY OF TRANSPORT, PUBLIC WORKS AND WATER MANAGEMENT ; VANURK ANNE ; DEBRUIN DICK | N/A | INTEGRATED FLOOD MANAGEMENT IN DELTAS AND LOW-LAND RIVER REGIONS |
| LLP-034-000001097 | LLP-034-000001097 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Burge, Marie L MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Lee, Cindy B MVN<br>Mills, Sheila B MVN<br>Rachel, Jennifer L MVN<br>Richard, Judy F MVN<br>Vinger, Trudy A MVN<br>Lewis, William C MVN | After Action Reports (AAR's) |
| LLP-034-000011673 | LLP-034-000011673 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Burt, Michael R LTC MVN | DLL-MVN-DIST-C | FW: AAR Reference Guide |
| LLP-034-000011674 | LLP-034-000011674 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Rowan, Peter J Col MVN | DLL-MVN-DIST-A | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-034-000011676 | LLP-034-000011676 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-034-000021138 | LLP-034-000021138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW REFERENCE GUIDE |
| LLP-034-000021149 | LLP-034-000021149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-034-000021152 | LLP-034-000021152 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-034-000021153 | LLP-034-000021153 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-034-000021317 | LLP-034-000021317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-034-000021318 | LLP-034-000021318 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-034-000021319 | LLP-034-000021319 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001208 | LLP-034-000001208 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Marie Burge Yvonne Barbier Cerio DiMarco Jan Sutton Kelly Dunn Maurya Kilroy Mike Hays Stephen Bland William Morris | FW: Draft BRAC Deeds |
| LLP-034-000012634 | LLP-034-000012634 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-034-000001252 | LLP-034-000001252 | Attorney-Client; Attorney Work Product | 1/31/2003 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN Dunn, Kelly G MVN Morris, William S MVN Bland, Stephen S MVN Kilroy, Maurya MVN Sutton, Jan MVN Hays, Mike M MVN Rosamano, Marco A MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Burge, Marie L MVN Coakley, Herbert L MVN Cooper, Dorothy M MVN Johnson, Lucille C MVN Johnson, Mary C MVN Lee, Cindy B MVN Mills, Sheila B MVN Rachel, Jennifer L MVN Richard, Judy F MVN Vinger, Trudy A MVN | FW: New EPA standard in work for real estate purchases |
| LLP-034-000012704 | LLP-034-000012704 | Attorney-Client; Attorney Work Product | 01/24/XXXX | DOC | PRESTON MEREDITH | N/A | RULE CLARIFYING HOW TO ASSESS SITES TO AVOID LIABILITY PUBLISHED BY AGENCY |
| LLP-034-000001290 | LLP-034-000001290 | Deliberative Process | 5/23/2003 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bland, Stephen S MVN | Letter to South Lafourche Levee Dist. pre-mature w-i-k |
| LLP-034-000012500 | LLP-034-000012500 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; DYKES / CEMVN-PM-W ; HULL / CEMVN-PM-W ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; LEWIS / CEMVN-RE ; FREDERICKS / CEMVN-OC | CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT | THIS LETTER IS TO INFORM YOU OF THE CURRENT STATUS OF THE POST AUTHORIZATION CHANGE REPORT FOR THE LEON THERIOT LOCK AND TO DESCRIBE THE EFFORTS OF YOUR PROCEEDING WITH THE AWARD OF A CONSTRUCTION CONTRACT AT THIS TIME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001348 | LLP-034-000001348 | Attorney-Client; Attorney Work Product | 1/29/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis | FW: Levees west of Berwick--Cabot Corp |
| LLP-034-000012407 | LLP-034-000012407 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| LLP-034-000001364 | LLP-034-000001364 | Deliberative Process | 9/25/2003 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN | FW: Team Meeting - Old River Master Plan |
| LLP-034-000013133 | LLP-034-000013133 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 2.4.3. PROJECT OPERATIONS OF EASEMENT LANDS |
| LLP-034-000001369 | LLP-034-000001369 | Attorney-Client; Attorney Work Product | 7/23/2003 | MSG | Johnson, Frank N MVD | Barton, Charles B MVD<br>Tullos, Tricia B MVD<br>Agostinelli, Victor M MVD<br>Fallon, Michael P MVD<br>Chryssoverges, Joseph E MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN | FW: Old river bridges |
| LLP-034-000012245 | LLP-034-000012245 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TS ; JOHNSON / TD-TS ; AGOSTINELLI / TD-TS ; BANKS / TD-TW ; KLAUS / TD-TG ; HAMPTON / TD-OP ; BARTON / TD-R ; FALLON / TD-T ; ROBERTSON / TD-T | CEMVN-ED-G<br>TAN PAUL / CECW-EI | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-ED-G MISSISSIPPI RIVER AND TRIBUTARIES, OLD RIVER AUXILIARY CONTROL STRUCTURE BRIDGE, PERIODIC INSPECTION REPORT NO. 9, 17 APRIL 2002 |
| LLP-034-000012246 | LLP-034-000012246 | Attorney-Client; Attorney Work Product | 7/10/2003 | PDF | LABURE LINDA ; CEMVN-RE-M ; DUNN KELLY G ; CEMVN-RE-F | JOLISSAINT DONALD<br>CEMVN-ED-G<br>CEMVN-ED-GE<br>CHRYSSOVERGES<br>CEMVN-OD-J<br>MCNAMARA | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION ATTN: DONALD JOLISSAINT, CEMVN-ED-G SAFETY DEFICIENCIES FOR THE BRIDGES AT OLD RIVER COMPLEX |
| LLP-034-000012247 | LLP-034-000012247 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FALLON MICHAEL P ; CEMVD-TD-TS ; D-TG ; HAMPTON ; TD-OP ; BARTON ; TD-R ; FALLON ; TD-T ; ROBERTSON | CEMVN-ED-G<br>CECW-EI<br>TAN PAUL | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-ED-G MISSISSIPPI RIVER AND TRIBUTARIES, OLD RIVER OVERBANK CONTROL STRUCTURE BRIDGE, PERIODIC INSPECTION REPORT NO. 14, 18 APRIL 2002 |
| LLP-034-000001370 | LLP-034-000001370 | Attorney-Client; Attorney Work Product | 7/23/2003 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Lewis, William C MVN | FW: Old river bridges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000013210 | LLP-034-000013210 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TS ; JOHNSON / TD-TS ; AGOSTINELLI / TD-TS ; BANKS / TD-TW ; KLAUS / TD-TG ; HAMPTON / TD-OP ; BARTON / TD-R ; FALLON / TD-T ; ROBERTSON / TD-T | CEMVN-ED-G TAN PAUL / CECW-EI | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-ED-G MISSISSIPPI RIVER AND TRIBUTARIES, OLD RIVER AUXILIARY CONTROL STRUCTURE BRIDGE, PERIODIC INSPECTION REPORT NO. 9, 17 APRIL 2002 |
| LLP-034-000013212 | LLP-034-000013212 | Attorney-Client; Attorney Work Product | 7/10/2003 | PDF | LABURE LINDA ; CEMVN-RE-M ; DUNN KELLY G ; CEMVN-RE-F | JOLISSAINT DONALD CEMVN-ED-G CEMVN-ED-GE CHRYSSOVERGES CEMVN-OD-J MCNAMARA | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION ATTN: DONALD JOLISSAINT, CEMVN-ED-G SAFETY DEFICIENCIES FOR THE BRIDGES AT OLD RIVER COMPLEX |
| LLP-034-000013213 | LLP-034-000013213 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FALLON MICHAEL P ; CEMVD-TD-TS ; D-TG ; HAMPTON ; TD-OP ; BARTON ; TD-R ; FALLON ; TD-T ; ROBERTSON | CEMVN-ED-G CECW-EI TAN PAUL | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-ED-G MISSISSIPPI RIVER AND TRIBUTARIES, OLD RIVER OVERBANK CONTROL STRUCTURE BRIDGE, PERIODIC INSPECTION REPORT NO. 14, 18 APRIL 2002 |
| LLP-034-000001816 | LLP-034-000001816 | Deliberative Process | 4/17/2002 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN Walker, Deanna E MVN Labure, Linda C MVN Nord, Beth P MVN Stokes, Debra J MVN Vignes, Julie D MVN Wingate, Mark R MVN Bush, Howard R MVN Nachman, Gwendolyn B MVN Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| LLP-034-000012985 | LLP-034-000012985 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| LLP-034-000001817 | LLP-034-000001817 | Deliberative Process | 4/17/2002 | MSG | Stout, Michael E MVN | Kinsey, Mary V MVN Walker, Deanna E MVN Labure, Linda C MVN Nord, Beth P MVN Stokes, Debra J MVN Vignes, Julie D MVN Wingate, Mark R MVN Bush, Howard R MVN Nachman, Gwendolyn B MVN Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| LLP-034-000012663 | LLP-034-000012663 | Deliberative Process | 4/16/2002 | DOC | KINSEY MARY | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| LLP-034-000001819 | LLP-034-000001819 | Deliberative Process | 4/16/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Labure, Linda C MVN Nord, Beth P MVN Stokes, Debra J MVN Vignes, Julie D MVN Stout, Michael E MVN Wingate, Mark R MVN Nachman, Gwendolyn B MVN Demma, Marcia A MVN | Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| LLP-034-000012746 | LLP-034-000012746 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| LLP-034-000012747 | LLP-034-000012747 | Deliberative Process | 4/16/2002 | DOC | KINSEY MARY | / FC, MR&T CONSTRUCTION / ATCHAFALAYA BASIN FLOODWAY SYSTEM | REDLINE VERSION OF PROPOSED REVISION TO LADNR LEGISLATIVE PROPOSAL PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001838 | LLP-034-000001838 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Stout, Michael E MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Peek, Thomas B MVN<br>Labure, Linda C MVN<br>Nachman, Gwendolyn B MVN | Proposed WRDA 2002, ABFS, USFWS Law Enforcement Services |
| LLP-034-000013689 | LLP-034-000013689 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR U.S. FISH AND WILDLIFE SERVICE LAW ENFORCEMENT SUPPORT ON FEE LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT FISH AND WILDLIFE ENHANCEMENT FEATURES |
| LLP-034-000001985 | LLP-034-000001985 | Attorney-Client; Attorney Work Product | 7/28/2000 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Hays, Mike M MVN | proposed response on ABFS boundary disputes |
| LLP-034-000012855 | LLP-034-000012855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | HAYS MIKE M / MVN | N/A | BOUNDARY DISPUTES IN THE ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-034-000002061 | LLP-034-000002061 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Bland, Stephen S MVN | FW: ABFS Easement: Proposed Clarified Estate-Sent to MVD |
| LLP-034-000012959 | LLP-034-000012959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002062 | LLP-034-000002062 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN | ABFS Easement: Proposed Clarified Estate-Sent to MVD |
| LLP-034-000013003 | LLP-034-000013003 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000013004 | LLP-034-000013004 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF ARMY/ MVN ; / CEMVN-RE-F | LESSER MONROE / HQUSACE (CERE-AC) | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-034-000013005 | LLP-034-000013005 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000002063 | LLP-034-000002063 | Deliberative Process | 7/2/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | Proposed Clarified ABFS Easement |
| LLP-034-000013062 | LLP-034-000013062 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000013063 | LLP-034-000013063 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000013065 | LLP-034-000013065 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 2, 2002 - DRAFT # 1 JES - HIGHLIGHTS) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000013066 | LLP-034-000013066 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002064 | LLP-034-000002064 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | ABFS Ease Clarification-District Memo-19 Jul 02 |
| LLP-034-000013109 | LLP-034-000013109 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000013110 | LLP-034-000013110 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED MILES J / CEMVN-CD WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-034-000013111 | LLP-034-000013111 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000002065 | LLP-034-000002065 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | RE: ABFS Ease Clarification-District Memo-19 Jul 02 |
| LLP-034-000013180 | LLP-034-000013180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002068 | LLP-034-000002068 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Bland, Stephen S MVN | RE: ABFS Proposed Clarified Easement:  July 15 (2nd Draft) |
| LLP-034-000013388 | LLP-034-000013388 | Attorney-Client; Attorney Work Product | 7/15/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000002069 | LLP-034-000002069 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Meiners, Bill G MVN Brantley, Christopher G MVN Bush, Howard R MVN | ABFS Proposed Clarified Easement:  July 15 |
| LLP-034-000013584 | LLP-034-000013584 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000013585 | LLP-034-000013585 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 12, 2002 (2)) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002070 | LLP-034-000002070 | Deliberative Process | 7/15/2002 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | (Proposed March 2 2, 2002) - Steve's comments |
| LLP-034-000013652 | LLP-034-000013652 | Deliberative Process | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000002073 | LLP-034-000002073 | Deliberative Process | 7/3/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | Proposed Clarified ABFS Easement |
| LLP-034-000012902 | LLP-034-000012902 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000012903 | LLP-034-000012903 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000012904 | LLP-034-000012904 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 2, 2002 - DRAFT # 1 JES - HIGHLIGHTS) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000012905 | LLP-034-000012905 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002074 | LLP-034-000002074 | Deliberative Process | 7/3/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | Proposed Clarified ABFS Easement-You should be able to open the attachments.  I turned off the secure mode.  Sorry |
| LLP-034-000012939 | LLP-034-000012939 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000012940 | LLP-034-000012940 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000012941 | LLP-034-000012941 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 2, 2002 - DRAFT # 1 JES - HIGHLIGHTS) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000012943 | LLP-034-000012943 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002075 | LLP-034-000002075 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN | RE: Proposed Easement Clarification |
| LLP-034-000012974 | LLP-034-000012974 | Attorney-Client; Attorney Work Product | 4/19/2002 | DOC | SUTTON JAN E / MVN | LABURE LINDA C / MVN<br>DIMARCO CERIO A / MVN<br>BARBIER YVONNE P / MVN<br>WALKER DEANNA E / MVN<br>BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN | EASEMENT CLARIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002077 | LLP-034-000002077 | Deliberative Process | 5/28/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Northey, Robert D MVN<br>Brantley, Christopher G MVN | Proposed Easement Clarification |
| LLP-034-000013055 | LLP-034-000013055 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002084 | LLP-034-000002084 | Deliberative Process | 4/10/2002 | MSG | Sutton, Jan MVN | Wingate, Mark R MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Peek, Thomas B MVN<br>Stout, Michael E MVN<br>Stokes, Debra J MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Campos, Robert MVN<br>Powell, Nancy J MVN<br>Bergez, Richard A MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | ABFS Flowage, Developmental Control and Environmental Protection Easement Clarification |
| LLP-034-000013401 | LLP-034-000013401 | Deliberative Process | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000013404 | LLP-034-000013404 | Deliberative Process | 4/10/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002091 | LLP-034-000002091 | Deliberative Process | 4/4/2002 | MSG | Rosamano, Marco A MVN | Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: (Proposed clarification April 4) |
| LLP-034-000013888 | LLP-034-000013888 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002092 | LLP-034-000002092 | Deliberative Process | 4/4/2002 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | Latest and Greatest Easement Clarification |
| LLP-034-000013919 | LLP-034-000013919 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002093 | LLP-034-000002093 | Deliberative Process | 4/4/2002 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | Proposed Easement 4-4-02 |
| LLP-034-000013962 | LLP-034-000013962 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002097 | LLP-034-000002097 | Deliberative Process | 4/3/2002 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | (Proposed March 2 2, 2002) |
| LLP-034-000014112 | LLP-034-000014112 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002099 | LLP-034-000002099 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Rosamano, Marco A MVN | Bland, Stephen S MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN | Easement Clarification |
| LLP-034-000014160 | LLP-034-000014160 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002105 | LLP-034-000002105 | Attorney-Client; Attorney Work Product | 3/27/2002 | MSG | Bland, Stephen S MVN | Brantley, Christopher G MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | (Proposed March 2 2, 2002) |
| LLP-034-000013971 | LLP-034-000013971 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002110 | LLP-034-000002110 | Deliberative Process | 3/25/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | ABFS Easement Clarification - Proposed March 25, 2002- Draft #1 |
| LLP-034-000014867 | LLP-034-000014867 | Deliberative Process | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002111 | LLP-034-000002111 | Attorney-Client; Attorney Work Product | 3/22/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN | ABFS Proposed Easement Clarification (Final Draft of Friday, March 22, 2002) |
| LLP-034-000012945 | LLP-034-000012945 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002113 | LLP-034-000002113 | Attorney-Client; Attorney Work Product | 3/19/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Sutton, Jan MVN | |
| LLP-034-000013024 | LLP-034-000013024 | Attorney-Client; Attorney Work Product | 3/19/2002 | WPD | HENDERSON SUSAN M | BUTLER VIRGINIA P<br>PATRICK TERESA L<br>BLAND STEPHEN S / USACE, NEW ORLEANS DISTRICT REAL ESTATE DIVISION<br>VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002140 | LLP-034-000002140 | Attorney-Client; Attorney Work Product | 1/31/2001 | MSG | Hays, Mike M MVN | Labure, Linda C MVN | Survey/boundary dispute between Tract 42 and 109--North Levee |
| LLP-034-000012683 | LLP-034-000012683 | Attorney-Client; Attorney Work Product | 1/30/2001 | DOC | HAYS MIKE ; MVN-RE-F | N/A | OPINION IN RE: OWNERSHIP OF HURDLE/NORTH LEVEE BOUNDARY BETWEEN ABFS TRACT 42/U.S.A. (FORMER HURDLES) AND TRACTS 108, 109, 110, 111/MORRELL ESTATE, IBERVILLE PARISH, LA. |
| LLP-034-000002141 | LLP-034-000002141 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Lewis, William C MVN | FW: Tracts 5 (USA fee) and 6AR (Theriot aka E.A. Davis Estate) |
| LLP-034-000012675 | LLP-034-000012675 | Attorney-Client; Attorney Work Product | 2/14/2001 | DOC | HAYS MIKE | N/A | BOUNDARY/SURVEY DISPUTE AFFECTING USA TRACT 5 AND THERIOT TRACT 6AR (AKA E.A. DAVIS ESTATE) |
| LLP-034-000002228 | LLP-034-000002228 | Deliberative Process | 3/22/2002 | MSG | Kilroy, Maurya MVN | 'johnp@dnr.state.la.us' Kilroy, Maurya MVN Bongiovanni, Linda L MVN Labure, Linda C MVN | FW: Davis pond PCA amendment |
| LLP-034-000013832 | LLP-034-000013832 | Deliberative Process | 4/17/1993 | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA | N/A | QUITCLAIM DEED |
| LLP-034-000002234 | LLP-034-000002234 | Deliberative Process | 6/8/2001 | MSG | Kilroy, Maurya MVN | Kilroy, Maurya MVN Segrest, John C MVD Labure, Linda C MVN Bongiovanni, Linda L MVN Lewis, William C MVN Fredine, Jack MVN Cruppi, Janet R MVN | RE: Caernarvon Quitclaim Deed |
| LLP-034-000013785 | LLP-034-000013785 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA | PARKER JOHN / LADNR | RESPONSE TO LOUISIANA DEPT OF NATURAL RESOURCES (LADNR) RE CERCLA CLEAN COVENANT CLAUSE IN CAERNARVON QUITCLAIM DEED |
| LLP-034-000002344 | LLP-034-000002344 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN Labure, Linda C MVN Rosamano, Marco A MVN Coakley, Herbert L MVN Schinetsky, Steven A MVN DiMarco, Cerio A MVN Blanchard, Brad J MVN LaFleur, Robert W MVN Walker, Deanna E MVN Vigh, David A MVN Bush, Howard R MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-034-000014227 | LLP-034-000014227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; RICHARD ROGER P / THE BOARD OF COMMISSIONERS GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-034-000002345 | LLP-034-000002345 | Attorney-Client; Attorney Work Product | 2/27/2002 | MSG | Labure, Linda C MVN | Stout, Michael E MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Coakley, Herbert L MVN Schinetsky, Steven A MVN DiMarco, Cerio A MVN Blanchard, Brad J MVN LaFleur, Robert W MVN Walker, Deanna E MVN Vigh, David A MVN Bush, Howard R MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-034-000014259 | LLP-034-000014259 | Attorney-Client; Attorney Work Product | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ACE ; HARDMEN JAY G / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002350 | LLP-034-000002350 | Attorney-Client; Attorney Work Product | 3/29/2001 | MSG | Meiners, Bill G MVN | Green, Stanley B MVN Schinetsky, Steven A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Schulz, Alan D MVN Bland, Stephen S MVN Labure, Linda C MVN | Algiers Pumping Station |
| LLP-034-000012931 | LLP-034-000012931 | Attorney-Client; Attorney Work Product | 3/13/2001 | RTF | MEINERS WILLIAM G / NEW ORLEANS DISTRICT, OFFICE OF COUNSEL ; CEMVN-OC | GREEN STAN | ALGIERS PUMPING STATION, ELECTRICAL UPGRADE, FINANCIAL RESPONSIBILITY |
| LLP-034-000002362 | LLP-034-000002362 | Attorney-Client; Attorney Work Product | 3/13/2001 | MSG | Sellers, Clyde H MVN | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Agreement - boat ramp, etc. |
| LLP-034-000014003 | LLP-034-000014003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOT AND DEVELOPMENT ; SCHROEDER ROBERT / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF UNDERSTANDING |
| LLP-034-000002388 | LLP-034-000002388 | Deliberative Process | 11/6/2000 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-034-000013080 | LLP-034-000013080 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-034-000002389 | LLP-034-000002389 | Deliberative Process | 11/3/2000 | MSG | Lewis, William C MVN | Labure, Linda C MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-034-000013113 | LLP-034-000013113 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-034-000002477 | LLP-034-000002477 | Deliberative Process | 8/16/2002 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN Schinetsky, Steven A MVN Colletti, Jerry A MVN Keller, Brian S MVN Connell, Timothy J MVN Accardo, Christopher J MVN Lewis, William C MVN Sutton, Jan MVN Rosamano, Marco A MVN Bland, Stephen S MVN | Algiers Canal Levee |
| LLP-034-000013690 | LLP-034-000013690 | Deliberative Process | XX/XX/XXXX | DOC | SEGREST JOHN C / REAL ESTATE DIVISION MS VALLEY DIVISION | N/A | ALGIERS CANAL LEVEES |
| LLP-034-000002515 | LLP-034-000002515 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Kilroy, Maurya MVN | Keystone |
| LLP-034-000014204 | LLP-034-000014204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / ST. MARTIN PARISH | N/A | QUITCLAIM DEED |
| LLP-034-000002596 | LLP-034-000002596 | Attorney-Client; Attorney Work Product | 2/22/2001 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN | FW: Cooperative Agreement draft #5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014699 | LLP-034-000014699 | Attorney-Client; Attorney Work Product | 12/15/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT AMONG WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-034-000002712 | LLP-034-000002712 | Attorney-Client; Attorney Work Product | 4/18/2001 | MSG | Lewis, William C MVN | Bongiovanni, Linda L MVN Brogna, Betty M MVN Burge, Marie L MVN Carter, Greg C MVN Coakley, Herbert L MVN Cooper, Dorothy M MVN Demas, DawnMonique M MVN Hebert, Mary G MVN Johnson, Mary C MVN Labure, Linda C MVN Lambert, Dawn M MVN Lee, Cindy B MVN Lewis, William C MVN Mills, Sheila B MVN Berthelot, Deborah A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan MVN Frilot, Judy A MVN Kopec, Joseph G MVN Smith, Jimmy F MVN Cruppi, Janet R MVN Reed, J D MVN Walker, Deanna E MVN | FW: Office of the Chief Counsel SOP implementing Project Management Business Processes (PMBP) for the Civil Works program |
| LLP-034-000015003 | LLP-034-000015003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PRINCIPAL CIVIL WORKS CLIENTS |
| LLP-034-000015004 | LLP-034-000015004 | Attorney-Client; Attorney Work Product | 4/6/2001 | DOC | ANDERSEN ROBERT M | N/A | PROJECT MANAGEMENT BUSINESS PROCESS FOR THE CORPS' CIVIL WORKS PROGRAM STANDARD OPERATING PROCEDURES OFFICE OF THE CHIEF COUNSEL |
| LLP-034-000015005 | LLP-034-000015005 | Attorney-Client; Attorney Work Product | 4/6/2001 | PDF | ANDERSEN ROBERT M | N/A | PROJECT MANAGEMENT BUSINESS PROCESS FOR THE CORPS' CIVIL WORKS PROGRAM STANDARD OPERATING PROCEDURES OFFICE OF THE CHIEF COUNSEL |
| LLP-034-000002730 | LLP-034-000002730 | Attorney-Client; Attorney Work Product | 5/20/2002 | MSG | Lewis, William C MVN | Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Judy Richard Linda Labure Marie Burge Yvonne Barbier Janet Cruppi Joseph Kopec Marco Rosamano | FW: USACE/GSA Partnering Workshop, Fort Worth, 29-30 May 02 |
| LLP-034-000014054 | LLP-034-000014054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 2: KEY PRICING ELEMENTS |
| LLP-034-000014055 | LLP-034-000014055 | Attorney-Client; Attorney Work Product | 8/21/2001 | DOC | N/A | N/A | RESPONSES TO ARMY CORPS OF ENGINEERS PRICING QUESTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014056 | LLP-034-000014056 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | POLLY BRIAN | HYLTON WALTER H / USACE | TRANSMITTAL OF QUESTION AND ANSWER SUMMARY OF THE PRICING POLICY AND OCCUPANCY AGREEMENT QUESTIONS |
| LLP-034-000014058 | LLP-034-000014058 | Attorney-Client; Attorney Work Product | 4/16/2001 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS PROPOSED AGENCY-SPECIFIC OCCUPANCY AGREEMENT TOPICS GSA MEETING |
| LLP-034-000002921 | LLP-034-000002921 | Attorney-Client; Attorney Work Product | 11/27/2001 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Lewis, William C MVN Blood, Debra H MVN Labure, Linda C MVN Walters, Angele L MVN Creasy, Hobert F MVN Harrison, Beulah M MVN Kopec, Joseph G MVN Bilbo, Diane D MVN Austin, Sheryl B MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-034-000013697 | LLP-034-000013697 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | DIMARCO CERIO ; CEMVN-RE-F | DIMARCO CERIO A LEWIS WILLIAM / MVN-RE-M ROSAMANO MARCO / MVN-RE-M WALKER DEANNA / MVN-RE-F BLOOD DEBBIE / MEVN-RE-E LABURE LINDA / MVN-RE-M WALTERS ANGELE / MVN-RE-E CREASY HOBART / MVN-RE-E HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-E BILBO DIANE / MVN-RE-F AUSTIN SHERYL / MVN-RE-F | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACTS, ABFS-ORDER FINAL TITLE, TRACT NOS. 2710E-1, 2717E AND 2728E. PROPERTY OF R. RICHARDSON KING, ET AL |
| LLP-034-000003078 | LLP-034-000003078 | Deliberative Process | 5/19/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Holley, Soheila N MVN Glorioso, Daryl G MVN | SELA Jefferson APIR |
| LLP-034-000013910 | LLP-034-000013910 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LLP-034-000003105 | LLP-034-000003105 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Sutton, Jan E MVN | Bilbo, Diane D MVN Labure, Linda C MVN | Letter to DOE -- should include a copy of plat, description & estates |
| LLP-034-000014021 | LLP-034-000014021 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE BLACK LAKE LAND & OIL CO., L.L.C. TRACT NO. 103E-3 |
| LLP-034-000014022 | LLP-034-000014022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT: 103E-1 ACRES: 7.54+ DESCRIPTION OF STRIP OF LAND LOCATED IN SECTIONS 6 AND 7, TOWNSHIP 12 SOUTH, RANGE 10 WEST, CAMERON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003109 | LLP-034-000003109 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET Kilroy, Maurya MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN Bland, Stephen S MVN | RE: Draft Support Agreement |
| LLP-034-000014177 | LLP-034-000014177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / HURRICANE PROTECTION OFFICE ;  / NEW ORLEANS DISTRICT | N/A | MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| LLP-034-000014178 | LLP-034-000014178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HURRICANE PROTECTION OFFICE ; / USACE MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE | N/A | DRAFT MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| LLP-034-000003197 | LLP-034-000003197 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Fagot, Elizabeth L HQ02 Norman, Laura O HQ02 Kilroy, Maurya MVN | FW: D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-034-000014418 | LLP-034-000014418 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| LLP-034-000014419 | LLP-034-000014419 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| LLP-034-000003202 | LLP-034-000003202 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Kilroy, Maurya MVN | Lesser, Monroe L HQ02 Fagot, Elizabeth L HQ02 Barton, Charles B MVD Price, Cassandra P MVD Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN Labure, Linda C MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Klock, Todd M MVN Just, Gloria N MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Vignes, Julie D MVN Kilroy, Maurya MVN | FW: D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-034-000015436 | LLP-034-000015436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| LLP-034-000015437 | LLP-034-000015437 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| LLP-034-000015438 | LLP-034-000015438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| LLP-034-000015439 | LLP-034-000015439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A" |
| LLP-034-000015440 | LLP-034-000015440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| LLP-034-000015441 | LLP-034-000015441 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NOS. 100E-1 AND 100E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015442 | LLP-034-000015442 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-034-000003330 | LLP-034-000003330 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Letter to landowner advising of condemnation |
| LLP-034-000015670 | LLP-034-000015670 | Attorney-Client; Attorney Work Product | 12/30/1996 | PDF | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; CELMN-RE | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. SKINNER MICHAEL D / WESTERN DISTRICT OF LOUISIANA | PROPERTY IDENTIFIED GOVERNMENT RECORDS TRACT NOS 1234E 1800E AND 1820E |
| LLP-034-000003348 | LLP-034-000003348 | Deliberative Process | 5/10/2006 | MSG | Bland, Stephen S MVN | Klock, Todd M MVN Labure, Linda C MVN Just, Gloria N MVN Bland, Stephen S MVN | FW: Plaquemines Parish NFL |
| LLP-034-000014555 | LLP-034-000014555 | Deliberative Process | XX/XX/2006 | DOC | ROUSSELLE BENNY ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR ACCESS AND CONSTRUCTION AND AUTHORIZATION FOR ENTRY FOR ACCESS AND CONSTRUCTION GRAND PRAIRIE LEVEE DISTRICT EAST BANK BACK REPAIRS, BRAITHWAITE AND SCARSDALE PLAQUEMINES PARISH, LA |
| LLP-034-000014556 | LLP-034-000014556 | Deliberative Process | 5/9/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; JUST / CEMVN-RE-L ; CEMVN-RE | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT PREAU EDMOND J / LA DOTD MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT STACK MICHAEL / DOT AND DEVELOPMENT | EMERGENCY PROJECT REPAIRS WILL BE CONDUCTED ON THE BRAITHWAITE AND SCARSDALE LEVEES |
| LLP-034-000003437 | LLP-034-000003437 | Attorney-Client; Attorney Work Product | 5/6/2006 | MSG | Kopec, Joseph G MVN | Blood, Debra H MVN Labure, Linda C MVN Barbier, Yvonne P MVN | FW: Title Contract |
| LLP-034-000015228 | LLP-034-000015228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION TO AWARD QUANTITY CONTRACTS |
| LLP-034-000015229 | LLP-034-000015229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BID SCHEDULE – TITLE CONTRACT – ST. BERNARD/ORLEANS PARISHES |
| LLP-034-000015230 | LLP-034-000015230 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | ROSAMANO MARCO | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA ORLEANS AND ST. BERNARD PARISHES, LOUISIANATITLE EVIDENCE CONTRACT |
| LLP-034-000003447 | LLP-034-000003447 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Cruppi, Janet R MVN | Blood, Debra H MVN Kopec, Joseph G MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Title Contract |
| LLP-034-000015553 | LLP-034-000015553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION TO AWARD QUANTITY CONTRACTS |
| LLP-034-000015555 | LLP-034-000015555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BID SCHEDULE – TITLE CONTRACT – ST. BERNARD/ORLEANS PARISHES |
| LLP-034-000015557 | LLP-034-000015557 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | ROSAMANO MARCO | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA ORLEANS AND ST. BERNARD PARISHES, LOUISIANATITLE EVIDENCE CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003683 | LLP-034-000003683 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Berczek, David J, LTC HQ02<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Sheriff Trailer Letter |
| LLP-034-000015148 | LLP-034-000015148 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SETLIFF LEWIS / MVN | HINGLE IRVIN F / PLAQUEMINES PARISH GOVERNMENT<br>ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | ATTACHED LETTER DATED JANUARY 5, 2006 FROM THE DISTRICT COMMANDER |
| LLP-034-000003695 | LLP-034-000003695 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Walker, Deanna E MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Berczek, David J, LTC HQ02<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Sheriff Trailer Letter |
| LLP-034-000015609 | LLP-034-000015609 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SETLIFF LEWIS / MVN | HINGLE IRVIN F / PLAQUEMINES PARISH | LETTER DATED JANUARY 5, 2006 FROM DISTRICT COMMANDER DISCUSSES FOR URGENT REPAIR TO LEVEE SYSTEM FUNDED BY PUBLIC LAW 84-99 |
| LLP-034-000003751 | LLP-034-000003751 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Help Chart |
| LLP-034-000015297 | LLP-034-000015297 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Smith, Jerry L MVD | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wagner, Herbert J MVN<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Bleakley, Albert M COL MVD | FW: Scanned document <6 pages ~311 KB> -- 2/14/2006 10:02:23 AM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021429 | LLP-034-000021429 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | KOTKIEWICZ LENNY ; CECW-HS-E ; RILEY DON T / DEPARTMENT OF THE ARMY | JENSEN JEFFREY NEE CECC-G KOTKIEWICZ CECW-HS-E HECKER CECW-HS BASHAM CECW-E WATERS CECW-P LOEW CECW-B WHITE COL CECW-ZC STOCKTON CECW-ZB RILEY M G CECW-ZA / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | ROUTING SHEET FOR CORRESPONDENCE POST HURRICANE KATRINA, WILMA, AND OPHELIA FCCE 3RD SUPPLEMENTAL APPROPRIATION POLICY GUIDANCE |
| LLP-034-000003785 | LLP-034-000003785 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN Marceaux, Huey J MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN Brogna, Betty M MVN Winston, Mary L MVS Comeaux, Elaine T MVN Kinsey, Mary V MVN Bland, Stephen S MVN Labure, Linda C MVN | RE: Landowner Notice of Tree Cutting |
| LLP-034-000015008 | LLP-034-000015008 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | GILLESPIE KIM / MVN | N/A | LANDOWNER NOTICE OF TREE REMOVAL TO IMPROVE HURRICANE PROTECTION INTEGRITY |
| LLP-034-000003955 | LLP-034-000003955 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Klock, Todd M MVN | Labure, Linda C MVN Just, Gloria N MVN | FW: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| LLP-034-000015469 | LLP-034-000015469 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015471 | LLP-034-000015471 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER HERBERT J / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| LLP-034-000004062 | LLP-034-000004062 | Deliberative Process | 4/6/2006 | MSG | Klock, Todd M MVN | Labure, Linda C MVN Just, Gloria N MVN | FW: Grand Isle PIR |
| LLP-034-000015345 | LLP-034-000015345 | Deliberative Process | 3/30/2006 | PDF | CAMARDELLE DAVID / GRAND ISLE INDEPENDENT LEVEE DISTRICT | MALBROUGH ONEIL P ELZEY DURUND / USACE TOGI | VERIFICATION OF BACK LEVEE CONSTRUCTION DATES AND DESIGN |
| LLP-034-000015346 | LLP-034-000015346 | Deliberative Process | 11/4/2005 | JPG | / SHAW COASTAL, INC. | N/A | TOWN OF GRAND ISLE EXISTING AND PROPOSED BACK BAY HURRICANE PROTECTION SYSTEM FOR PROPOSED INTERNAL DRAINAGE LEVEE SYSTEM |
| LLP-034-000015347 | LLP-034-000015347 | Deliberative Process | 2/8/2006 | PDF | LINER C / SHAW | N/A | FIGURE 1 LOCATION OF PROJECTS GRANT ISLE, JEFFERSON PARISH, LOUISIANA |
| LLP-034-000015350 | LLP-034-000015350 | Deliberative Process | 3/19/2008 | PDF | / MVN ; / JEFFERSON PARISH LEVEE DISTRICT GRAND ISLE NON-FEDERAL REPAIR | N/A | GRAND ISLE LEVEE REPAIR AND EXISTING CONDITIONS TYPICAL SECTION |
| LLP-034-000015357 | LLP-034-000015357 | Deliberative Process | 3/22/2006 | DOC | ELZEY DURUND / MVN CEMVN-PW ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / U.S. ARMY ; BLEAKLEY ALBERT M / ; CAMARDELLE DAVID J / ; / DEPARTMENT OF THE ARMY/MVN | / CEMVN-OD-R WAGNER HERBERT J / MVN / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL  PLANNING AND COMPLIANCE BRANCH | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA GRAND ISLE; JEFFERSON PARISH NON-FEDERAL LEVEES PROJECT FLOOD PROTECTION PROJECT |
| LLP-034-000004337 | LLP-034-000004337 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wagenaar, Richard P Col MVN | Grieshaber, John B MVN Frederick, Denise D MVN Terrell, Bruce A MVN Labure, Linda C MVN | FW: BFE Levee/Floodwall ROM Estimate |
| LLP-034-000014607 | LLP-034-000014607 | Attorney-Client; Attorney Work Product | 3/14/2006 | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM PRELIMINARY ESTIMATE FOR INCREASING PROTECTION TO BASE FLOOD ELEVATION (BFE) 14 MARCH 2006 |
| LLP-034-000004362 | LLP-034-000004362 | Deliberative Process | 5/19/2006 | MSG | Labure, Linda C MVN | Carter, Greg C MVN Just, Gloria N MVN | FW: SELA Jefferson APIR |
| LLP-034-000014469 | LLP-034-000014469 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LLP-034-000004442 | LLP-034-000004442 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Labure, Linda C MVN | Blood, Debra H MVN | FW: Title Contract |
| LLP-034-000014757 | LLP-034-000014757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION TO AWARD QUANTITY CONTRACTS |
| LLP-034-000014758 | LLP-034-000014758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BID SCHEDULE – TITLE CONTRACT – ST. BERNARD/ORLEANS PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014759 | LLP-034-000014759 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | ROSAMANO MARCO | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA ORLEANS AND ST. BERNARD PARISHES, LOUISIANATITLE EVIDENCE CONTRACT |
| LLP-034-000004479 | LLP-034-000004479 | Deliberative Process | 4/30/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Segrest, John C MVD Price, Cassandra P MVD McDonald, Barnie L MVD | Weekly Update 3 |
| LLP-034-000014940 | LLP-034-000014940 | Deliberative Process | 4/24/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN Labure, Linda C MVN | Acquisition Schedules for Orleans Parish and Plaquemines Parish |
| LLP-034-000014942 | LLP-034-000014942 | Deliberative Process | 4/26/2006 | MSG | Starkel, Murray P LTC MVN | Brown, Robert MVN MVD-FWD PAO 2 Lu Christie MVN DLL-MVN-DET StGermain, James J MVN Green, Stanley B MVN Wiggins, Elizabeth MVN | FW: Fwd: This was text of email with attachments below: |
| LLP-034-000014944 | LLP-034-000014944 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REPAIRS AND RESTORATION PROJECT INFORMATION |
| LLP-034-000014945 | LLP-034-000014945 | Deliberative Process | 4/30/2006 | MSG | Labure, Linda C MVN | Ott, Richard L LA-RFO MVD-FWD G3 COL Steve Hill MVN Sigur, Patricia C HQ02 Pearson, Dwight W COL LA-RFO Keller, Janet D MVN Walker, Deanna E MVN | RE: TF Hope Office and LA RFO Office moves |
| LLP-034-000014947 | LLP-034-000014947 | Deliberative Process | 4/24/2006 | PDF | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | CREAR ROBERT WAGENAAR / NOD-USACE SETLIFF LEWIS NAOMI A L / LPVHPP MCCROSSEN MICHAEL P | LPVHPP: I-WALL REHABILITATION ON: 17TH ST., ORLEANS AND LONDON AVENUE OUTFALL CANALS TAKING OF ADDITIONAL PROPERTIES |
| LLP-034-000021409 | LLP-034-000021409 | Deliberative Process | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LLP-034-000021410 | LLP-034-000021410 | Deliberative Process | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LLP-034-000021415 | LLP-034-000021415 | Deliberative Process | 4/25/2006 | MSG | Robert S. Boh [rsboh@bohbros.com] | Fred Fuchs | This was text of email with attachments below: |
| LLP-034-000021692 | LLP-034-000021692 | Deliberative Process | 3/15/2006 | PDF | /LINFIELD HUNTER JUNIUS INC | /USACE MVN | CONCEPTUAL LAYOUT FOR 12 ADDITIONAL 60 PUMPS" |
| LLP-034-000021693 | LLP-034-000021693 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STATE OF DRAINAGE IN NEW ORLEANS FREQUENTLY ASKED QUESTIONS |
| LLP-034-000021694 | LLP-034-000021694 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | SUMMARY OF FINDINGS REGARDING TEMPORARY PUMPS TO BE INSTALLED AT MOUTH OF 17TH ST. OUTFALL CANAL |
| LLP-034-000021695 | LLP-034-000021695 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | WILL WE BE DRY THIS SUMMER? A CASE STUDY OF THE STATE OF DRAINAGE IN NEW ORLEANS BEFORE THE 2006 STORM SEASON |
| LLP-034-000021696 | LLP-034-000021696 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | THE TASK FORCE GUARDIAN'S MISSION TO REPAIR AND RESTORE THE DAMAGE TO THE NEW ORLEANS FEDERAL HURRICANE AND FLOOD PROTECTION SYSTEM RESULTING FROM HURRICANE KATRINA |
| LLP-034-000004549 | LLP-034-000004549 | Attorney-Client; Attorney Work Product | 4/23/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN | Here is it! |
| LLP-034-000014271 | LLP-034-000014271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHART FOLLOW UP WITH ACQUISITION PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014272 | LLP-034-000014272 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / MVD (CEMVD-PD-SP) | / (CEMP-CR) | REQUEST FOR APPROVAL OF USE OF EXPEDITED REAL ESTATE PROCEDURES FOR COMPLETION OF P.L., 84-99 REPAIR AND REHABILITATION BY JUNE 2006, FOR COMPLETION OF WORK AUTHORIZED UNDER P.L. 109-148 THIRD SUPPLEMENTAL APPROPRIATION BY SEPTEMBER 2007, AND FOR THE PROPOSED 4TH SUPPLEMENTAL APPROPRIATION |
| LLP-034-000014273 | LLP-034-000014273 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM OF EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| LLP-034-000004856 | LLP-034-000004856 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN; Bonanno, Brian P MVN; Kilroy, Maurya MVN; Labure, Linda C MVN; Kelley, Geanette MVN; Vinger, Trudy A MVN; Broussard, Richard W MVN; Morgan, Robert W MVN; Bharat, Angelica MVN; Kelley, Geanette MVN | RE: Draft Letter to Pinnacle's Attorney |
| LLP-034-000015591 | LLP-034-000015591 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-034-000004859 | LLP-034-000004859 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Falk, Tracy A MVN | Bonanno, Brian P MVN; Kilroy, Maurya MVN; Just, Gloria N MVN; Labure, Linda C MVN; Kelley, Geanette MVN; Vinger, Trudy A MVN; Broussard, Richard W MVN; Morgan, Robert W MVN; Bharat, Angelica MVN | Draft Letter to Pinnacle's Attorney |
| LLP-034-000015666 | LLP-034-000015666 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-034-000004929 | LLP-034-000004929 | Deliberative Process | 4/27/2005 | MSG | Sutton, Jan E MVN | Cruppi, Janet R MVN; Kopec, Joseph G MVN; Nord, Beth P MVN; Labure, Linda C MVN; Wingate, Mark R MVN; Kinsey, Mary V MVN | RE: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-034-000017679 | LLP-034-000017679 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017680 | LLP-034-000017680 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000004946 | LLP-034-000004946 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-034-000018316 | LLP-034-000018316 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018317 | LLP-034-000018317 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C | PODNAY T / CEMVN-PM BREERWOOD G / CEMVN-OD WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5 APRIL 20, 2005). |
| LLP-034-000018318 | LLP-034-000018318 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000018319 | LLP-034-000018319 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000018320 | LLP-034-000018320 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000004959 | LLP-034-000004959 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Kopec, Joseph G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN | ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-034-000017214 | LLP-034-000017214 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000017216 | LLP-034-000017216 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C | PODNAY T / CEMVN-PM BREERWOOD G / CEMVN-OD WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5 APRIL 20, 2005). |
| LLP-034-000017218 | LLP-034-000017218 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017219 | LLP-034-000017219 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017220 | LLP-034-000017220 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000004981 | LLP-034-000004981 | Deliberative Process | 4/15/2005 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Stout, Michael E MVN Labure, Linda C MVN Kopec, Joseph G MVN Saucier, Michael H MVN Brantley, Christopher G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Barbier, Yvonne P MVN Nord, Beth P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Wingate, Mark R MVN Boe, Richard E MVN Carney, David F MVN | ABFS estate:  proposed 2005 clarifications/revisions - Working draft #4 |
| LLP-034-000017121 | LLP-034-000017121 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004997 | LLP-034-000004997 | Deliberative Process | 4/13/2005 | MSG | Sutton, Jan E MVN | Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-034-000015516 | LLP-034-000015516 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000015517 | LLP-034-000015517 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000015518 | LLP-034-000015518 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000015519 | LLP-034-000015519 | Deliberative Process | 3/1/2005 | RTF | SULTON JAN E / MVN | KOPEC JOSEPH G / MVN<br>BLOOD DEBRA H / MVN<br>WALKER DEANNA E / MVN<br>LABURE LINDA C / MVN<br>ROSAMANO MARCO A / MVN<br>KINSEY MARY V / MVN | ABFS - TITLE CONTRACT #2 - AWARD STATUS |
| LLP-034-000005045 | LLP-034-000005045 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN | FW: Follow up - North Farm Access |
| LLP-034-000017888 | LLP-034-000017888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A LARGE HOLE IN THE GROUND NEXT TO A GATE |
| LLP-034-000017889 | LLP-034-000017889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THREE PEOPLE NEXT TO A GATE STANDING ON A DIRT ROAD LOOKING AT A LARGE HOLE IN THE GROUND |
| LLP-034-000017890 | LLP-034-000017890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A HOLE IN THE GROUND NEXT TO A DIRT ROAD NEXT TO A GATE |
| LLP-034-000017891 | LLP-034-000017891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF FLOODWALL EROSION |
| LLP-034-000017892 | LLP-034-000017892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED FLOODWALLS SURMERGED IN WATER |
| LLP-034-000017893 | LLP-034-000017893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORDER TO CARRY OUT WILDLIFE MANAGEMENT AND MAINTENANCE ACTIVITIES ON THE PROPERTY |
| LLP-034-000017894 | LLP-034-000017894 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | Stout, Michael E MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN | FW: North Farm Road |
| LLP-034-000005060 | LLP-034-000005060 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Goldman, Howard D MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | Follow up - North Farm Access |
| LLP-034-000017720 | LLP-034-000017720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A LARGE HOLE IN THE GROUND NEXT TO A GATE |
| LLP-034-000017721 | LLP-034-000017721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THREE PEOPLE NEXT TO A GATE STANDING ON A DIRT ROAD LOOKING AT A LARGE HOLE IN THE GROUND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017723 | LLP-034-000017723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A HOLE IN THE GROUND NEXT TO A DIRT ROAD NEXT TO A GATE |
| LLP-034-000017725 | LLP-034-000017725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF FLOODWALL EROSION |
| LLP-034-000017726 | LLP-034-000017726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED FLOODWALLS SURMERGED IN WATER |
| LLP-034-000017727 | LLP-034-000017727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORDER TO CARRY OUT WILDLIFE MANAGEMENT AND MAINTENANCE ACTIVITIES ON THE PROPERTY |
| LLP-034-000005066 | LLP-034-000005066 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Austin, Sheryl B MVN | Labure, Linda C MVN | FW: Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| LLP-034-000017500 | LLP-034-000017500 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE FILE MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |
| LLP-034-000005073 | LLP-034-000005073 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Austin, Sheryl B MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Rosamano, Marco A MVN Sutton, Jan MVN Mills, Sheila B MVN Ventola, Ronald J MVN Goldman, Howard D MVN Nord, Beth P MVN Boe, Richard E MVN Saucier, Michael H MVN Stout, Michael E MVN | Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| LLP-034-000018206 | LLP-034-000018206 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE FILE MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |
| LLP-034-000005101 | LLP-034-000005101 | Deliberative Process | 1/29/2004 | MSG | Austin, Sheryl B MVN | Labure, Linda C MVN Walker, Deanna E MVN Hays, Mike M MVN | FW: ABP Mtg Notes, 1-21-04 Laf |
| LLP-034-000016391 | LLP-034-000016391 | Deliberative Process | 1/26/2004 | DOC | AUSTIN SHERYL | N/A | ATCHAFALAYA BASIN PROGRAM ACCESS AND EASEMENTS WORKING GROUP MEETING, 21 JAN 04, LAFAYETTE, LA |
| LLP-034-000005129 | LLP-034-000005129 | Deliberative Process | 10/8/2003 | MSG | Rosamano, Marco A MVN | Lewis, William C MVN Labure, Linda C MVN Sutton, Jan MVN Walker, Deanna E MVN | FW: ABFS Amended DTs (3) w/Estate Taken, Schedule B-2 |
| LLP-034-000018162 | LLP-034-000018162 | Deliberative Process | XX/XX/XXXX | DOC | GARVIN LINDA D / USACE | N/A | AMENDMENT TO DECLARATION OF TAKING CIVIL NO. 98-1393 JUDGE HAIK TRACTS: 71B, 72A, 72 B |
| LLP-034-000018163 | LLP-034-000018163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN AS TO: TRACT NO. 72A DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-034-000018164 | LLP-034-000018164 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-034-000018165 | LLP-034-000018165 | Deliberative Process | XX/XX/XXXX | DOC | GARVIN LINDA D / REAL ESTATE USACE | / THE UNITED STATES DISTRICT COURT | UNITED STATES DISTRICT COURT WESTERN DISTRICT |
| LLP-034-000018166 | LLP-034-000018166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN: AS TO TRACT NOS. 1200ER 1210ER19.1 1914E-2 AND 1916E-2 DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-034-000018167 | LLP-034-000018167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2) FLOWAGE  DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018168 | LLP-034-000018168 | Deliberative Process | XX/XX/XXXX | DOC | GARVIN LINDA D / REAL ESTATE USACE | / THE UNITED STATES DISTRICT COURT | UNITED STATE DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE- OPELOUSAS DIVISION UNITED STATES OF AMERICA VS 1034.04 ACRES OF LAND , MORE OR LESS, SITUAT IN ST. LANDRY PARISH STATE OF LOUISIANA AND ROSEWOOD PLANTATION INC ET AL AND UNKNOWN OWNERS AMENDMENT TO DECLARATION OF TAKING CIVIL NO. 98-0665 JUDGE HAIK TRACTS:1234E, 1800E, 1820E |
| LLP-034-000018169 | LLP-034-000018169 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN: AS TO TRACT NOS. 1234E 1800E AND 1820E DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-034-000005169 | LLP-034-000005169 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Bongiovanni, Linda L MVN Labure, Linda C MVN | Draft ltr to Robt Crawford with Marco Rosamano's and Mike Stout's recommendations |
| LLP-034-000018104 | LLP-034-000018104 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| LLP-034-000005207 | LLP-034-000005207 | Deliberative Process | 5/27/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN Brantley, Christopher G MVN Boe, Richard E MVN Carney, David F MVN Hale, Lamar F MVN-Contractor Barbier, Yvonne P MVN Walker, Deanna E MVN Kopec, Joseph G MVN Nord, Beth P MVN Stout, Michael E MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor | RE: ABFS Clarified and Revised Estates |
| LLP-034-000018074 | LLP-034-000018074 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000018075 | LLP-034-000018075 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005216 | LLP-034-000005216 | Deliberative Process | 5/20/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Revised ABFS Estate 20 May 2005 |
| LLP-034-000017803 | LLP-034-000017803 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017804 | LLP-034-000017804 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017805 | LLP-034-000017805 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017807 | LLP-034-000017807 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005221 | LLP-034-000005221 | Deliberative Process | 3/29/2004 | MSG | Walker, Deanna E MVN | SandraThompson (E-mail) Hays, Mike M MVN Labure, Linda C MVN Hale, Lamar F MVN Contractor Wingate, Mark R MVN | Access and Easement Working Group Mtg |
| LLP-034-000018276 | LLP-034-000018276 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000018277 | LLP-034-000018277 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005222 | LLP-034-000005222 | Deliberative Process | 4/1/2004 | MSG | Walker, Deanna E MVN | SandraThompson (E-mail)<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN | FW: Access and Easement Working Group Mtg |
| LLP-034-000018329 | LLP-034-000018329 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EAEMENT/SERVITUDE |
| LLP-034-000018330 | LLP-034-000018330 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005239 | LLP-034-000005239 | Deliberative Process | 12/15/2004 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Palmieri, Michael M MVN<br>Barbier, Yvonne P MVN | FW: ABFS Clarified Estates, and Official ABFS RE files |
| LLP-034-000017951 | LLP-034-000017951 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017952 | LLP-034-000017952 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005241 | LLP-034-000005241 | Deliberative Process | 12/15/2004 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | ABFS Clarified Estates, and Official ABFS RE files |
| LLP-034-000018063 | LLP-034-000018063 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000018065 | LLP-034-000018065 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005243 | LLP-034-000005243 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: ABFS Litigation-RE Consulting - FW: ABFS Management" Policy" |
| LLP-034-000016677 | LLP-034-000016677 | Attorney-Client; Attorney Work Product | 11/1/2004 | RTF | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN<br>LABURE LINDA C / MVN<br>KOPEC JOSEPH G / MVN<br>WALKER DEANNA E / MVN<br>FLORENT RANDY D / MVN<br>FREDERICK DENISE D / MVN | ABFS OPERATIONAL MANAGEMENT MANUAL/GUIDANCE AND FUNDING |
| LLP-034-000005245 | LLP-034-000005245 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Florent, Randy D MVN | FW: ABFS Litigation-RE Consulting - FW: ABFS Management" Policy" |
| LLP-034-000016775 | LLP-034-000016775 | Attorney-Client; Attorney Work Product | 11/1/2004 | RTF | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN<br>LABURE LINDA C / MVN<br>KOPEC JOSEPH G / MVN<br>WALKER DEANNA E / MVN<br>FLORENT RANDY D / MVN<br>FREDERICK DENISE D / MVN | ABFS OPERATIONAL MANAGEMENT MANUAL/GUIDANCE AND FUNDING |
| LLP-034-000005267 | LLP-034-000005267 | Deliberative Process | 5/24/2005 | MSG | Kinsey, Mary V MVN | Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | ABFS, Draft Memo requesting approval of Revised Estates (20 May 2005) for Flood Control and Environmental Protection Features |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017372 | LLP-034-000017372 | Deliberative Process | 5/23/2005 | DOC | LABURE LINDA C ; FREDERICK DENISE D ; CEMVN-RE ; CEMVN-OC | HQUSACE MONTVAI ZOLTAN BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVD-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 MAY 2005). |
| LLP-034-000017373 | LLP-034-000017373 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017374 | LLP-034-000017374 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT SERVITUDE |
| LLP-034-000005268 | LLP-034-000005268 | Deliberative Process | 5/6/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Osterhold, Noel A MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Request for Approval of Revision to Nonstandard Easement Estates (revised 20 April 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017456 | LLP-034-000017456 | Deliberative Process | 5/10/2005 | DOC | LABURE LINDA C / CEMVN-RE ; FREDERICK DENISE D / CEMVN-RE | BINDER ROSANN / CECC-R/MVI LESSER MONROE / CECC-R/POD BOGUSLAWSKI GEORGE / CECW-MVD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ELEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-034-000017457 | LLP-034-000017457 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017458 | LLP-034-000017458 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005269 | LLP-034-000005269 | Deliberative Process | 6/13/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN Saucier, Michael H MVN Boe, Richard E MVN Wingate, Mark R MVN Goldman, Howard D MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Labure, Linda C MVN | ABFS Revised Estate 27 May 2005 |
| LLP-034-000017509 | LLP-034-000017509 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017510 | LLP-034-000017510 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017511 | LLP-034-000017511 | Deliberative Process | 6/15/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / CEMVN-OC ; FREDERICK DENISE D / CEMVN-RE ; FREDERICK DENISE D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 27 MAY 2005). |
| LLP-034-000005323 | LLP-034-000005323 | Deliberative Process | 9/28/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN Reeves, Gloria J MVN Weber, Brenda L MVN Labure, Linda C MVN Wingate, Mark R MVN Walker, Deanna E MVN | FW: Draft Flash Report, ABFS |
| LLP-034-000017475 | LLP-034-000017475 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / USACE MVD DIVISION ASA SAFM-FO | MEMORANDUM THRU COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STREET, VICKSBURG MS 39180 COMMANDER, US ARMY CORPS OF ENGINEERS, HEADQUARTERS, 441 G. STREET, NW, WASHINGTON, DC 20314 FOR ASA (FM&C), ATTN: SAFM-FO POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A) (1) |
| LLP-034-000017476 | LLP-034-000017476 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / ASA (FM&C) / SAFM-FO / MVD / USACE | POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A)(1) |
| LLP-034-000005324 | LLP-034-000005324 | Attorney-Client; Attorney Work Product | 9/27/2004 | MSG | Labure, Linda C MVN | Hale, Lamar F MVN Contractor Williams, Veronica Z MVN | FW: Atchafalaya Basin Authorization ADA |
| LLP-034-000017623 | LLP-034-000017623 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DAEN-CWP-G ; BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-034-000017625 | LLP-034-000017625 | Attorney-Client; Attorney Work Product | 9/10/2004 | PDF | N/A | N/A | DETAIL COST LEDGER |
| LLP-034-000017628 | LLP-034-000017628 | Attorney-Client; Attorney Work Product | 9/22/2004 | XLS | N/A | N/A | TRACTS IN REMIS ACQUIRED AS FEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017631 | LLP-034-000017631 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000017634 | LLP-034-000017634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJ_I TRACT_NO, ACQ DATE, ACQUIRED_COST ACQ, ACQUIRED_ACRES |
| LLP-034-000017638 | LLP-034-000017638 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000021581 | LLP-034-000021581 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| LLP-034-000021582 | LLP-034-000021582 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Cap Documents/Legal Opinions |
| LLP-034-000021583 | LLP-034-000021583 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000021756 | LLP-034-000021756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-034-000021788 | LLP-034-000021788 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Finally!! |
| LLP-034-000021789 | LLP-034-000021789 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Scanned Memorandums |
| LLP-034-000021790 | LLP-034-000021790 | Attorney-Client; Attorney Work Product | 10/15/1992 | PDF | ROLLAND MICHAEL S / REAL ESTATE DIVISION ; ROWE OSCAR F ; TREEN DAVID C / STATE OF LOUISIANA ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SEC W. | KILLER JAMES C / OMB | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021791 | LLP-034-000021791 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T ; TOWERS JOSEPH A ; CLUFF DON B ; NETTLES EUGENE H / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; TREEN DAVID C / STATE OF LOUISIANA ; ROWE OSCAR F ; WACAHOFF CLETIS R ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE ; BAYLEY FRED H ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; HATCH H J / DEPARTMENT OF THE ARMY USACE ; BRYANT CECIL R ; DAEN-CWB-C ; GORSKI RICHARD V / CORPS OF ENGINEERS ; CEMRC-OC ; CELMN-OC ; MCBC-C ; DAEN-CWP-G ; LMVPD-C ; DAEN-CWR-N ; MRCPD-S ; DAEN-CWZ-S | CEMRC-RE CEMRC-PD CEMRC-ED CEMRC-CO CEMRC-BC CEMRC-EX CEMRC-DE MRCSC-C EAGLETON THOMAS F / UNITED STATES SENATE LMNBC LMVPD GARRICK KATHY COOL LEXINE HEARN BABS CDR USACE DAEN-CWP MILLER JAMES C / OMB SASC SACW DAEN-CWP-A / U.S. ARMY ENGINEER DIVISION, LOWER MISSISSIPPI VALLEY LVMPDS REZ-A CWZ-A ECZ-A OASA CW CWR CWB CWP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| LLP-034-000021792 | LLP-034-000021792 | Attorney-Client; Attorney Work Product | 7/8/1992 | PDF | ROLLAND MICHAEL S ; MRCPD-F | N/A | LEGAL OPINION |
| LLP-034-000021793 | LLP-034-000021793 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T ; CECC-J ; ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H | CERE-AP / MISSISSIPPI RIVER COMMISSION LMNBC | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-034-000021794 | LLP-034-000021794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CECC-J | CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-034-000021795 | LLP-034-000021795 | Attorney-Client; Attorney Work Product | 7/21/1992 | PDF | TOWERS JOSEPH A ; CELMN-OC | N/A | MEMORANDUM FOR DIVISION COUNSEL EFFECT OF THE IMPLEMENTATION OF PL 99-662 ON THE LIMITATION OF FEDERAL PARTICIPATION IN PUBLIC ACCESS ACQUISITION IN THE ATCHAFALAYA BASIN FLOODWAY PROJECT |
| LLP-034-000021796 | LLP-034-000021796 | Attorney-Client; Attorney Work Product | 5/27/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER ATCHAFALAYA BASIN FLOODWAY SYSTEM MEETING 25 & 26 MAY 1993 |
| LLP-034-000021797 | LLP-034-000021797 | Attorney-Client; Attorney Work Product | 7/6/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER STATUS OF SUPPLEMENT REDM, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AND EXECUTIVE SUMMARY |
| LLP-034-000021798 | LLP-034-000021798 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H / LOWER MISSISSIPPI ; CELMN-RE-L | LHNBC | LEGAL OPINION ON ABFS |
| LLP-034-000021799 | LLP-034-000021799 | Attorney-Client; Attorney Work Product | 6/8/1993 | PDF | BARNETT J L ; CELMV-OC | / HQUSACE CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005325 | LLP-034-000005325 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Labure, Linda C MVN | Weber, Brenda L MVN<br>Rowan, Peter J Col MVN<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Saia, John P MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | RE: Atchafalaya Basin Authorization ADA |
| LLP-034-000019230 | LLP-034-000019230 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DAEN-CWP-G ;<br>BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-034-000019231 | LLP-034-000019231 | Attorney-Client; Attorney Work Product | 9/10/2004 | PDF | N/A | N/A | DETAIL COST LEDGER |
| LLP-034-000019232 | LLP-034-000019232 | Attorney-Client; Attorney Work Product | 9/22/2004 | XLS | N/A | N/A | TRACTS IN REMIS ACQUIRED AS FEE |
| LLP-034-000019233 | LLP-034-000019233 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000019234 | LLP-034-000019234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJ_I TRACT_NO, ACQ DATE, ACQUIRED_COST ACQ, ACQUIRED_ACRES |
| LLP-034-000019235 | LLP-034-000019235 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000021636 | LLP-034-000021636 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| LLP-034-000021637 | LLP-034-000021637 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Cap Documents/Legal Opinions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021638 | LLP-034-000021638 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000021728 | LLP-034-000021728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-034-000021750 | LLP-034-000021750 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Finally!! |
| LLP-034-000021751 | LLP-034-000021751 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Scanned Memorandums |
| LLP-034-000021766 | LLP-034-000021766 | Attorney-Client; Attorney Work Product | 7/8/1992 | PDF | ROLLAND MICHAEL S ; MRCPD-F | N/A | LEGAL OPINION |
| LLP-034-000021767 | LLP-034-000021767 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T ; CECC-J ; ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H | CERE-AP / MISSISSIPPI RIVER COMMISSION LMNBC | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-034-000021768 | LLP-034-000021768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CECC-J | CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-034-000021769 | LLP-034-000021769 | Attorney-Client; Attorney Work Product | 7/21/1992 | PDF | TOWERS JOSEPH A ; CELMN-OC | N/A | MEMORANDUM FOR DIVISION COUNSEL EFFECT OF THE IMPLEMENTATION OF PL 99-662 ON THE LIMITATION OF FEDERAL PARTICIPATION IN PUBLIC ACCESS ACQUISITION IN THE ATCHAFALAYA BASIN FLOODWAY PROJECT |
| LLP-034-000021770 | LLP-034-000021770 | Attorney-Client; Attorney Work Product | 5/27/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER ATCHAFALAYA BASIN FLOODWAY SYSTEM MEETING 25 & 26 MAY 1993 |
| LLP-034-000021771 | LLP-034-000021771 | Attorney-Client; Attorney Work Product | 7/6/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER STATUS OF SUPPLEMENT REDM, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AND EXECUTIVE SUMMARY |
| LLP-034-000021772 | LLP-034-000021772 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H / LOWER MISSISSIPPI ; CELMN-RE-L | LHNBC | LEGAL OPINION ON ABFS |
| LLP-034-000021773 | LLP-034-000021773 | Attorney-Client; Attorney Work Product | 6/8/1993 | PDF | BARNETT J L ; CELMV-OC | / HQUSACE CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |
| LLP-034-000021786 | LLP-034-000021786 | Attorney-Client; Attorney Work Product | 10/15/1992 | PDF | ROLLAND MICHAEL S / REAL ESTATE DIVISION ; ROWE OSCAR F ; TREEN DAVID C / STATE OF LOUISIANA ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SEC W. | KILLER JAMES C / OMB | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021787 | LLP-034-000021787 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T ; TOWERS JOSEPH A ; CLUFF DON B ; NETTLES EUGENE H / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; TREEN DAVID C / STATE OF LOUISIANA ; ROWE OSCAR F ; WACAHOFF CLETIS R ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE ; BAYLEY FRED H ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; HATCH H J / DEPARTMENT OF THE ARMY USACE ; BRYANT CECIL R ; DAEN-CWB-C ; GORSKI RICHARD V / CORPS OF ENGINEERS ; CEMRC-OC ; CELMN-OC ; MCBC-C ; DAEN-CWP-G ; LMVPD-C ; DAEN-CWR-N ; MRCPD-S ; DAEN-CWZ-S | CEMRC-RE CEMRC-PD CEMRC-ED CEMRC-CO CEMRC-BC CEMRC-EX CEMRC-DE MRCSC-C EAGLETON THOMAS F / UNITED STATES SENATE LMNBC LMVPD GARRICK KATHY COOL LEXINE HEARN BABS CDR USACE DAEN-CWP MILLER JAMES C / OMB SASC SACW DAEN-CWP-A / U.S. ARMY ENGINEER DIVISION, LOWER MISSISSIPPI VALLEY LVMPDS REZ-A CWZ-A ECZ-A OASA CW CWR CWB CWP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| LLP-034-000005338 | LLP-034-000005338 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Labure, Linda C MVN | Nord, Beth P MVN Stout, Michael E MVN | FW: Atchafalaya Basin Authorization ADA |
| LLP-034-000017822 | LLP-034-000017822 | Attorney-Client; Attorney Work Product | 2/18/1983 | PDF | BRATTON J K / DAEN-CWP-G ; BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-034-000017823 | LLP-034-000017823 | Attorney-Client; Attorney Work Product | 9/10/2004 | PDF | N/A | N/A | DETAIL COST LEDGER |
| LLP-034-000017824 | LLP-034-000017824 | Attorney-Client; Attorney Work Product | 9/22/2004 | XLS | N/A | N/A | TRACTS IN REMIS ACQUIRED AS FEE |
| LLP-034-000017825 | LLP-034-000017825 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN Lewis, William C MVN Walker, Deanna E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor | Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000017826 | LLP-034-000017826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJ_I TRACT_NO, ACQ DATE, ACQUIRED_COST ACQ, ACQUIRED_ACRES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017827 | LLP-034-000017827 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000021569 | LLP-034-000021569 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| LLP-034-000021570 | LLP-034-000021570 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Cap Documents/Legal Opinions |
| LLP-034-000021571 | LLP-034-000021571 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000021720 | LLP-034-000021720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-034-000021741 | LLP-034-000021741 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Finally!! |
| LLP-034-000021742 | LLP-034-000021742 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Scanned Memorandums |
| LLP-034-000021754 | LLP-034-000021754 | Attorney-Client; Attorney Work Product | 10/15/1992 | PDF | ROLLAND MICHAEL S / REAL ESTATE DIVISION ; ROWE OSCAR F ; TREEN DAVID C / STATE OF LOUISIANA ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SEC W. | KILLER JAMES C / OMB | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021755 | LLP-034-000021755 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T ; TOWERS JOSEPH A ; CLUFF DON B ; NETTLES EUGENE H / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; TREEN DAVID C / STATE OF LOUISIANA ; ROWE OSCAR F ; WACAHOFF CLETIS R ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE ; BAYLEY FRED H ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; HATCH H J / DEPARTMENT OF THE ARMY USACE ; BRYANT CECIL R ; DAEN-CWB-C ; GORSKI RICHARD V / CORPS OF ENGINEERS ; CEMRC-OC ; CELMN-OC ; MCBC-C ; DAEN-CWP-G ; LMVPD-C ; DAEN-CWR-N ; MRCPD-S ; DAEN-CWZ-S | CEMRC-RE CEMRC-PD CEMRC-ED CEMRC-CO CEMRC-BC CEMRC-EX CEMRC-DE MRCSC-C EAGLETON THOMAS F / UNITED STATES SENATE LMNBC LMVPD GARRICK KATHY COOL LEXINE HEARN BABS CDR USACE DAEN-CWP MILLER JAMES C / OMB SASC SACW DAEN-CWP-A / U.S. ARMY ENGINEER DIVISION, LOWER MISSISSIPPI VALLEY LVMPDS REZ-A CWZ-A ECZ-A OASA CW CWR CWB CWP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| LLP-034-000021758 | LLP-034-000021758 | Attorney-Client; Attorney Work Product | 7/8/1992 | PDF | ROLLAND MICHAEL S ; MRCPD-F | N/A | LEGAL OPINION |
| LLP-034-000021759 | LLP-034-000021759 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T ; CECC-J ; ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H | CERE-AP / MISSISSIPPI RIVER COMMISSION LMNBC | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-034-000021760 | LLP-034-000021760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CECC-J | CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-034-000021761 | LLP-034-000021761 | Attorney-Client; Attorney Work Product | 7/21/1992 | PDF | TOWERS JOSEPH A ; CELMN-OC | N/A | MEMORANDUM FOR DIVISION COUNSEL EFFECT OF THE IMPLEMENTATION OF PL 99-662 ON THE LIMITATION OF FEDERAL PARTICIPATION IN PUBLIC ACCESS ACQUISITION IN THE ATCHAFALAYA BASIN FLOODWAY PROJECT |
| LLP-034-000021762 | LLP-034-000021762 | Attorney-Client; Attorney Work Product | 5/27/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER ATCHAFALAYA BASIN FLOODWAY SYSTEM MEETING 25 & 26 MAY 1993 |
| LLP-034-000021763 | LLP-034-000021763 | Attorney-Client; Attorney Work Product | 7/6/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER STATUS OF SUPPLEMENT REDM, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AND EXECUTIVE SUMMARY |
| LLP-034-000021764 | LLP-034-000021764 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H / LOWER MISSISSIPPI ; CELMN-RE-L | LHNBC | LEGAL OPINION ON ABFS |
| LLP-034-000021765 | LLP-034-000021765 | Attorney-Client; Attorney Work Product | 6/8/1993 | PDF | BARNETT J L ; CELMV-OC | / HQUSACE CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005339 | LLP-034-000005339 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | FW: Atchafalaya Basin Authorization ADA |
| LLP-034-000017365 | LLP-034-000017365 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DAEN-CWP-G ; BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-034-000017366 | LLP-034-000017366 | Attorney-Client; Attorney Work Product | 9/10/2004 | PDF | N/A | N/A | DETAIL COST LEDGER |
| LLP-034-000017367 | LLP-034-000017367 | Attorney-Client; Attorney Work Product | 9/22/2004 | XLS | N/A | N/A | TRACTS IN REMIS ACQUIRED AS FEE |
| LLP-034-000017368 | LLP-034-000017368 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000017369 | LLP-034-000017369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJ_I TRACT_NO, ACQ DATE, ACQUIRED_COST ACQ, ACQUIRED_ACRES |
| LLP-034-000017370 | LLP-034-000017370 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000021586 | LLP-034-000021586 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| LLP-034-000021587 | LLP-034-000021587 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Cap Documents/Legal Opinions |
| LLP-034-000021589 | LLP-034-000021589 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000021721 | LLP-034-000021721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021774 | LLP-034-000021774 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Finally!! |
| LLP-034-000021775 | LLP-034-000021775 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Scanned Memorandums |
| LLP-034-000021776 | LLP-034-000021776 | Attorney-Client; Attorney Work Product | 10/15/1992 | PDF | ROLLAND MICHAEL S / REAL ESTATE DIVISION ; ROWE OSCAR F ; TREEN DAVID C / STATE OF LOUISIANA ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SEC W. | KILLER JAMES C / OMB | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-034-000021777 | LLP-034-000021777 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T ; TOWERS JOSEPH A ; CLUFF DON B ; NETTLES EUGENE H / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; TREEN DAVID C / STATE OF LOUISIANA ; ROWE OSCAR F ; WACAHOFF CLETIS R ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE ; BAYLEY FRED H ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; HATCH H J / DEPARTMENT OF THE ARMY USACE ; BRYANT CECIL R ; DAEN-CWB-C ; GORSKI RICHARD V / CORPS OF ENGINEERS ; CEMRC-OC ; CELMN-OC ; MCBC-C ; DAEN-CWP-G ; LMVPD-C ; DAEN-CWR-N ; MRCPD-S ; DAEN-CWZ-S | CEMRC-RE CEMRC-PD CEMRC-ED CEMRC-CO CEMRC-BC CEMRC-EX CEMRC-DE MRCSC-C EAGLETON THOMAS F / UNITED STATES SENATE LMNBC LMVPD GARRICK KATHY COOL LEXINE HEARN BABS CDR USACE DAEN-CWP MILLER JAMES C / OMB SASC SACW DAEN-CWP-A / U.S. ARMY ENGINEER DIVISION, LOWER MISSISSIPPI VALLEY LVMPDS REZ-A CWZ-A ECZ-A OASA CW CWR CWB CWP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| LLP-034-000021778 | LLP-034-000021778 | Attorney-Client; Attorney Work Product | 7/8/1992 | PDF | ROLLAND MICHAEL S ; MRCPD-F | N/A | LEGAL OPINION |
| LLP-034-000021779 | LLP-034-000021779 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T ; CECC-J ; ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H | CERE-AP / MISSISSIPPI RIVER COMMISSION LMNBC | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA. REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-034-000021780 | LLP-034-000021780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CECC-J | CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA. REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-034-000021781 | LLP-034-000021781 | Attorney-Client; Attorney Work Product | 7/21/1992 | PDF | TOWERS JOSEPH A ; CELMN-OC | N/A | MEMORANDUM FOR DIVISION COUNSEL EFFECT OF THE IMPLEMENTATION OF PL 99-662 ON THE LIMITATION OF FEDERAL PARTICIPATION IN PUBLIC ACCESS ACQUISITION IN THE ATCHAFALAYA BASIN FLOODWAY PROJECT |
| LLP-034-000021782 | LLP-034-000021782 | Attorney-Client; Attorney Work Product | 5/27/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER ATCHAFALAYA BASIN FLOODWAY SYSTEM MEETING 25 & 26 MAY 1993 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021783 | LLP-034-000021783 | Attorney-Client; Attorney Work Product | 7/6/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER STATUS OF SUPPLEMENT REDM, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AND EXECUTIVE SUMMARY |
| LLP-034-000021784 | LLP-034-000021784 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H / LOWER MISSISSIPPI ; CELMN-RE-L | LHNBC | LEGAL OPINION ON ABFS |
| LLP-034-000021785 | LLP-034-000021785 | Attorney-Client; Attorney Work Product | 6/8/1993 | PDF | BARNETT J L ; CELMV-OC | / HQUSACE CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |
| LLP-034-000005345 | LLP-034-000005345 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN; Wingate, Mark R MVN; Hale, Lamar F MVN Contractor; Labure, Linda C MVN; Walker, Deanna E MVN; Rosamano, Marco A MVN; Barbier, Yvonne P MVN; Greenup, Rodney D MVN; Podany, Thomas J MVN; Dickson, Edwin M MVN; Hull, Falcolm E MVN; Frederick, Denise D MVN; Ashley, John A MVD; Barnett, Larry J MVD; Sloan, G Rogers MVD; Mazzanti, Mark L MVD; Ferguson, Terrie E MVD; Jackson, Glenda MVD; Arnold, William MVD; Waguespack, Leslie S MVD; Segrest, John C MVD; Price, Cassandra P MVD; Kilgo, Larry MVD; Smith, Maryetta MVD; Barton, Charles B MVD; Colosimo, Robyn S HQ02; Bindner, Roseann R HQ02; Young, Anne M HQ02; Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| LLP-034-000017085 | LLP-034-000017085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000005378 | LLP-034-000005378 | Deliberative Process | 1/26/2004 | MSG | Sutton, Jan MVN | Labure, Linda C MVN; Walker, Deanna E MVN; Rosamano, Marco A MVN | FW: Rosewood Sale |
| LLP-034-000016095 | LLP-034-000016095 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| LLP-034-000016096 | LLP-034-000016096 | Deliberative Process | XX/XX/XXXX | HTM | NEWMAN | DAVID | LETTER ON CHANGES RELATING TO THE RIGHT TO STORE AND TRANSPORT MINERALS, THE OBLIGATION TO RESTORE THE SURFACE FOLLOWING MINERAL OPERATIONS AND THE OBLIGATION TO REMOVE CAMPS |
| LLP-034-000005392 | LLP-034-000005392 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN; Walker, Deanna E MVN | FW: ABFS, Public Access Cap, Barnett/Rolland opinion |
| LLP-034-000016306 | LLP-034-000016306 | Attorney-Client; Attorney Work Product | 10/15/1992 | DOC | ROLLAND MICHAEL S / REAL ESTATE DIVISION | N/A | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005471 | LLP-034-000005471 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Rosamano, Marco A MVN Stout, Michael E MVN | proposed boundary agreement for south farm |
| LLP-034-000015875 | LLP-034-000015875 | Attorney-Client; Attorney Work Product | 11/5/2003 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS/REAL ESTATE DIVISION | DESLATTE DEAN / WILBERT & SONS LABURE LINDA / ROSAMANO MARCO / STOUT MIKE | POSSIBLE ADVERSE POSSESSION BY WILBERT & SONS AND POSSIBLE BOUNDARY AGREEMENT AFFECTING SOUTH FARM, IBERVILLE PARISH, LA |
| LLP-034-000015876 | LLP-034-000015876 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ROWAN PETER J / USACE MISSISSIPPI VALLEY DIVISION ; / UNITED STATES OF AMERICA ; MARIONNEAUX IMOGENE C / ESPER MARIONNEAUX LUMBER COMPANY ; MARIONNEAUX JAMES T / ESPER MARIONNEAUX LUMBER COMPANY ; LIEUX MARYALICE M / ESPER MARIONNEAUX LUMBER COMPANY ; LIEUX THEODORE ; DIAZ GLENN E | N/A | BOUNDARY AGREEMENT BETWEEN THE UNITED STATE OF AMERICA AND THE WILBERTS |
| LLP-034-000005505 | LLP-034-000005505 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Hays, Mike M MVN | Binet, Jason A MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: requested meeting on items from engineering for buffalo cove |
| LLP-034-000016729 | LLP-034-000016729 | Attorney-Client; Attorney Work Product | 5/20/2004 | DOC | HAYS MIKE | BINET JASON | INQUIRY CONCERNING EXTENT OF EXISTING RIGHTS IN BUFFALO COVE WMU DATED 3-18-04 |
| LLP-034-000005507 | LLP-034-000005507 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Hays, Mike M MVN | Hays, Mike M MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Kopec, Joseph G MVN Labure, Linda C MVN | RE: comments on buffalo cove pca |
| LLP-034-000016871 | LLP-034-000016871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF STATE GRANTS IN BUFFALO COVE WMU ELEMENTS 1, 3, 6, 7, 8, AND 9 |
| LLP-034-000016874 | LLP-034-000016874 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | HAYS MIKE | ROSAMANO MARCO WALKER DEANNA | TITLE ISSUES AFFECTING ACQUISITION OF EASEMENTS FOR ELEMENTS ON 'PRIVATE' LANDS IN BUFFALO COVE WMU, ATCHAFALAYA BASIN |
| LLP-034-000005531 | LLP-034-000005531 | Attorney-Client; Attorney Work Product | 6/2/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN Nord, Beth P MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Wingate, Mark R MVN Bush, Howard R MVN Smith, Maryetta MVD Harden, Michael MVD Sloan, G Rogers MVD | RE: Reminder - Conference Call Wednesday June 8th,  1 pm |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016502 | LLP-034-000016502 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Sloan, G Rogers MVD<br>Rush, Freddie S MVD<br>Earl, Carolyn H MVN<br>Wilbanks, Rayford E MVD | FW: Buffalo Cove -- Approval |
| LLP-034-000021490 | LLP-034-000021490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / STATE OF LOUISIANA, LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| LLP-034-000021491 | LLP-034-000021491 | Attorney-Client; Attorney Work Product | 2/24/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / THE DIRECTOR OF CIVIL WORKS | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - DRAFT PROJECT COOPERATION AGREEMENT |
| LLP-034-000021492 | LLP-034-000021492 | Attorney-Client; Attorney Work Product | 3/1/2005 | PDF | DAWSON WILLIAM R / DEPARTMENT OF THE ARMY USACE ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - PROJECT COOPERATION AGREEMENT |
| LLP-034-000005781 | LLP-034-000005781 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: Draft Schedules for the HP Candidates |
| LLP-034-000016832 | LLP-034-000016832 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | N/A | N/A | DRAFT NICOLE BRUNS' SCHEDULE |
| LLP-034-000005794 | LLP-034-000005794 | Deliberative Process | 12/3/2003 | MSG | Frederick, Denise D MVN | Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Wallace, Frederick W MVN<br>McGovern, Judith F MVN<br>Buras, Phyllis M MVN<br>Klein, Kathleen S MVN | FW: 2012 Collaboration Web site |
| LLP-034-000017974 | LLP-034-000017974 | Deliberative Process | 11/28/2003 | DOC | N/A | N/A | USACE 2012 COLLABORATION WEBSITE INTRODUCTION |
| LLP-034-000017975 | LLP-034-000017975 | Deliberative Process | 12/3/2003 | DOC | ANDERSON ROBERT M / USACE | N/A | IMPLEMENTATION PLAN FOR THE USACE LEGAL SERVICES COMMUNITY OF PRACTICE AND SUPPORT TO THE REGIONAL INTEGRATION TEAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005974 | LLP-034-000005974 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Greenup, Rodney D MVN<br>Marchiafava, Randy J MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Pitts, Ernest MVN<br>Sullivan, Tihera L MVN<br>Gibson, Kathleen V MVN<br>Chopin, Terry L MVN<br>Wilson, Carolyn MVN<br>Bowens, Debbie M MVN<br>Taylor, Gene MVN<br>DeSoto, Carmen G MVN<br>Weber, Cheryl C MVN<br>Damare, Joann D MVN<br>Hull, Falcolm E MVN<br>Poindexter, Larry MVN<br>LeBlanc, Julie Z MVN<br>Siegrist, Inez P MVN<br>Browning, Gay B MVN<br>Martinez, Wanda R MVN<br>Breerwood, Gregory E MVN<br>Williams, Joyce M MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN<br>Terrell, Bruce A MVN<br>Wertz, Alice C MVN<br>McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| LLP-034-000017857 | LLP-034-000017857 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD<br>ROTHSTEIN AMY / MVP<br>TOOHEY JIM / MVR<br>CRAIG ROSEMARY / MVS<br>NEWTON MARCIA / MVM<br>MENDES KIM / MVM<br>LANG PAT / MVK<br>JACKSON SUETTE / MVN<br>SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| LLP-034-000017858 | LLP-034-000017858 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005996 | LLP-034-000005996 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| LLP-034-000017485 | LLP-034-000017485 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| LLP-034-000017487 | LLP-034-000017487 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005997 | LLP-034-000005997 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| LLP-034-000017670 | LLP-034-000017670 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006030 | LLP-034-000006030 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| LLP-034-000017419 | LLP-034-000017419 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM<br>/ ROCK ISLAND DISTRICT CEMVP-RM<br>/ ST. LOUIS DISTRICT CEMVS-RM<br>/ MEMPHIS DISTRICT CEMVN-RM<br>/ VICKSBURG DISTRICT CEMVK-RM<br>CEMVP-RM-B<br>CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| LLP-034-000017420 | LLP-034-000017420 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| LLP-034-000006232 | LLP-034-000006232 | Deliberative Process | 4/13/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN | FW: Revised Amendment to Consent |
| LLP-034-000018539 | LLP-034-000018539 | Deliberative Process | XX/XX/2004 | DOC | LEWIS WILLIAM C / MVN ; / PINNACLE ENTERTAINMENT, INC. ; / PNK LAKE CHARLES, L.L.C. | N/A | AMENDMENT TO DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AT COON ISLAND PROJECT CALCASIEU PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006250 | LLP-034-000006250 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bonanno, Brian P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Kilroy, Maurya MVN | RE: Letter to Pinnacle's Attorney |
| LLP-034-000018841 | LLP-034-000018841 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK, L.L.C. / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | TRACY FALK, OPERATIONS MANAGER FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-034-000006251 | LLP-034-000006251 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bonanno, Brian P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN | Letter to Pinnacle's Attorney |
| LLP-034-000017910 | LLP-034-000017910 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-034-000006382 | LLP-034-000006382 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | RE: Cheniere LNG and Calcasieu site |
| LLP-034-000018133 | LLP-034-000018133 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-034-000006385 | LLP-034-000006385 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | Sloan, G Rogers MVD | Hughes, Susan B HQ02<br>Segrest, John C MVD<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Pointon, Mark HQ02<br>Holliday, Barry W HQ02<br>Falk, Tracy A MVN<br>Montvai, Zoltan L HQ02 | Cheniere LNG and Calcasieu site |
| LLP-034-000018223 | LLP-034-000018223 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006386 | LLP-034-000006386 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Falk, Tracy A MVN | Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Wilbanks, Rayford E MVD Bindner, Roseann R HQ02 Hughes, Susan B HQ02 Segrest, John C MVD Nee, Susan G HQ02 Pointon, Mark HQ02 Holliday, Barry W HQ02 Sloan, G Rogers MVD Greer, Jennifer A HQ02 Park, Michael F MVN Morgan, Robert W MVN Singh, Yojna MVN Kilroy, Maurya MVN Just, Gloria N MVN Labure, Linda C MVN | RE: Yet another request for information... |
| LLP-034-000018242 | LLP-034-000018242 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-034-000006389 | LLP-034-000006389 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Just, Gloria N MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Yet another request for information... |
| LLP-034-000018411 | LLP-034-000018411 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-034-000006390 | LLP-034-000006390 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Labure, Linda C MVN | FW: Yet another request for information... |
| LLP-034-000018445 | LLP-034-000018445 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-034-000006391 | LLP-034-000006391 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Just, Gloria N MVN Labure, Linda C MVN Park, Michael F MVN Morgan, Robert W MVN Singh, Yojna MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Yet another request for information... |
| LLP-034-000018468 | LLP-034-000018468 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | FALK TRACY A | N/A | FACT SHEET CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-034-000006405 | LLP-034-000006405 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Kilroy, Maurya MVN | Demma, Marcia A MVN Falk, Tracy A MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-034-000015723 | LLP-034-000015723 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Segrest, John C MVD | Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-034-000015725 | LLP-034-000015725 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-034-000015727 | LLP-034-000015727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-034-000021487 | LLP-034-000021487 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-034-000021488 | LLP-034-000021488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-034-000021489 | LLP-034-000021489 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021735 | LLP-034-000021735 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-034-000007706 | LLP-034-000007706 | Deliberative Process | 11/18/2003 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN | FW: MVD PMP for USACE 2012 at submitted to HQs |
| LLP-034-000016638 | LLP-034-000016638 | Deliberative Process | 10/31/2003 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| LLP-034-000016641 | LLP-034-000016641 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| LLP-034-000016642 | LLP-034-000016642 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| LLP-034-000016643 | LLP-034-000016643 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| LLP-034-000016644 | LLP-034-000016644 | Deliberative Process | 11/3/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |
| LLP-034-000007707 | LLP-034-000007707 | Deliberative Process | 11/17/2003 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN | FW: MVD PMP for USACE 2012 at submitted to HQs |
| LLP-034-000016776 | LLP-034-000016776 | Deliberative Process | 10/31/2003 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| LLP-034-000016778 | LLP-034-000016778 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| LLP-034-000016779 | LLP-034-000016779 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| LLP-034-000016781 | LLP-034-000016781 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| LLP-034-000016782 | LLP-034-000016782 | Deliberative Process | 11/3/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |
| LLP-034-000007817 | LLP-034-000007817 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Labure, Linda C MVN | Florent, Randy D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bland, Stephen S MVN Bongiovanni, Linda L MVN Klein, Kathleen S MVN Dunn, Kelly G MVN Hays, Mike M MVN | RE: O&M Gen and MR&T Maint (M&D Support) |
| LLP-034-000017539 | LLP-034-000017539 | Attorney-Client; Attorney Work Product | 9/30/2006 | XLS | JOHNSON LUCILLE ; GUTIERREZ JUDITH ; LABURE LINDA ; LEE CINDY | N/A | REAL ESTATE RESOURCE TEMPLATE |
| LLP-034-000007818 | LLP-034-000007818 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Labure, Linda C MVN | Florent, Randy D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bland, Stephen S MVN Bongiovanni, Linda L MVN Klein, Kathleen S MVN Dunn, Kelly G MVN Hays, Mike M MVN | O&M Gen and MR&T Maint (M&D Support) |
| LLP-034-000016280 | LLP-034-000016280 | Attorney-Client; Attorney Work Product | 9/30/2006 | XLS | JOHNSON LUCILLE ; GUTIERREZ JUDITH ; LABURE LINDA ; LEE CINDY | N/A | REAL ESTATE RESOURCE TEMPLATE |
| LLP-034-000008231 | LLP-034-000008231 | Deliberative Process | 1/25/2006 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Kilroy, Maurya MVN Labure, Linda C MVN Thurmond, Danny L MVN | RE: Comite as a borrow source for Task Force Guardian work |
| LLP-034-000020177 | LLP-034-000020177 | Deliberative Process | 1/25/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, LLC | U.S. ARMY CORPS OF ENGINEERS PROPOSES TO OBTAIN AND REMOVE EXCAVATED EARTHEN BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008305 | LLP-034-000008305 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Bilbo, Diane D MVN | Labure, Linda C MVN | FW: DOE Strategic Petroelum Reserve - Annual Report on Real Estate Acquisition |
| LLP-034-000020234 | LLP-034-000020234 | Attorney-Client; Attorney Work Product | 12/28/2005 | PDF | CEMVN-RE-M | OFFICE OF COUNSEL CEMVN-OC FLORENT RANDY / CEMVN-OC BILBO DIANE / CEMVN-OC WALKER DEANNA / CEMVN-RE-F GUTIERREZ JUDITH / CEMVN-RE-M | MEMORANDUM FOR OFFICE OF COUNSEL ATTN: CEMVN-OC DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE (SPR), ANNUAL REPORT ON THE STATUS OF SPR REAL ESTATE ACQUISITION |
| LLP-034-000020235 | LLP-034-000020235 | Attorney-Client; Attorney Work Product | 12/6/2005 | PDF | SUTTON RANDY J / DYNMCDERMOTT PETROLEUM OPERATIONS COMPANY | LEWIS WILLIAM C / USACE MVN WILLIAMS JEROME | LETTER REQUEST TO UPDATE INFORMATION |
| LLP-034-000020237 | LLP-034-000020237 | Attorney-Client; Attorney Work Product | 1/13/2006 | XLS | N/A | N/A | STRATEGIC PETROLEUM RESERVE 2005 ACQUISITIONS |
| LLP-034-000008318 | LLP-034-000008318 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Barbier, Yvonne P MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Labure, Linda C MVN Walker, Deanna E MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-034-000020064 | LLP-034-000020064 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-034-000008328 | LLP-034-000008328 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Kopec, Joseph G MVN | Florent, Randy D MVN Kinsey, Mary V MVN Labure, Linda C MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-034-000020265 | LLP-034-000020265 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-034-000008329 | LLP-034-000008329 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Kopec, Joseph G MVN | Florent, Randy D MVN Kinsey, Mary V MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-034-000020294 | LLP-034-000020294 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-034-000008351 | LLP-034-000008351 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN | FW: ABFS, Flood Control, Black Bear and Camps, Advance Copy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020572 | LLP-034-000020572 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| LLP-034-000008363 | LLP-034-000008363 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN Labure, Linda C MVN Kinsey, Mary V MVN | ABFS, Roy O. Martin Tract No. 1916E in condemnation, FW: Inspection of Timber Harvest |
| LLP-034-000020910 | LLP-034-000020910 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | / REAL ESTATE DIVISION | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. FREDERICK DENISE / MVN OFFICE OF COUNSEL SHUEY DAVID CEMVN | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1916E-1 AND 2 |
| LLP-034-000008414 | LLP-034-000008414 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-034-000020194 | LLP-034-000020194 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-034-000008415 | LLP-034-000008415 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN Florent, Randy D MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-034-000020332 | LLP-034-000020332 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-034-000008416 | LLP-034-000008416 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Kopec, Joseph G MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020278 | LLP-034-000020278 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-034-000020279 | LLP-034-000020279 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-034-000021655 | LLP-034-000021655 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-034-000008417 | LLP-034-000008417 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD | RE: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-034-000020276 | LLP-034-000020276 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN Florent, Randy D MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-034-000021654 | LLP-034-000021654 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-034-000008418 | LLP-034-000008418 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Labure, Linda C MVN | Florent, Randy D MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020269 | LLP-034-000020269 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-034-000008444 | LLP-034-000008444 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Hale, Lamar F MVN-Contractor | Wingate, Mark R MVN Labure, Linda C MVN Walker, Deanna E MVN Brantley, Christopher G MVN Rosamano, Marco A MVN Nord, Beth P MVN | ABFS RE Mtg Agenda |
| LLP-034-000020503 | LLP-034-000020503 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | CEMVN-PM-W | ALL ATTENDEES | DISCUSSION OF REAL ESTATE ISSUE TOPICS AGENDA |
| LLP-034-000008467 | LLP-034-000008467 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Kinsey, Mary V MVN | Bindner, Roseann R HQ02 Segrest, John C MVD Labure, Linda C MVN Frederick, Denise D MVN Sutton, Jan E MVN | ABFS, Flood Control, Black Bear and Camps, Advance Copy |
| LLP-034-000020356 | LLP-034-000020356 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| LLP-034-000008474 | LLP-034-000008474 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Nord, Beth P MVN Wingate, Mark E SPD Boe, Richard E MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Walker, Deanna E MVN Bush, Howard R MVN Stout, Michael E MVN Spraul, Michelle A MVN Saucier, Michael H MVN Brantley, Christopher G MVN Hale, Lamar F MVN-Contractor Kinsey, Mary V MVN Florent, Randy D MVN Frederick, Denise D MVN Goldman, Howard D MVN | ABFS Revised Estate - revised 11 July 2005 |
| LLP-034-000018267 | LLP-034-000018267 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000018268 | LLP-034-000018268 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000018269 | LLP-034-000018269 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018270 | LLP-034-000018270 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RP BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |
| LLP-034-000008487 | LLP-034-000008487 | Deliberative Process | 3/10/2006 | MSG | Moreau, James T MVN | Labure, Linda C MVN Walker, Deanna E MVN Sutton, Jan E MVN Goldman, Howard D MVN Sammon, Daniel J MVN | Easement Brochure |
| LLP-034-000018313 | LLP-034-000018313 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | ABFS EASEMENT PROGRAM |
| LLP-034-000018315 | LLP-034-000018315 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | RANGER DUTIES |
| LLP-034-000008560 | LLP-034-000008560 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-034-000019177 | LLP-034-000019177 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-034-000019179 | LLP-034-000019179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-034-000021639 | LLP-034-000021639 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-034-000008564 | LLP-034-000008564 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kelley, Geanette MVN | FW: Yet another request for information... (Calcasieu cheniere LNG) |
| LLP-034-000019285 | LLP-034-000019285 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008575 | LLP-034-000008575 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Wilbanks, Rayford E MVD<br>Park, Michael F MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Hughes, Susan B HQ02 | FW: Rep. Boustany request |
| LLP-034-000019649 | LLP-034-000019649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-034-000019650 | LLP-034-000019650 | Attorney-Client; Attorney Work Product | 7/23/2005 | MSG | Segrest, John C MVD | Hughes, Susan B HQ02 | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-034-000021643 | LLP-034-000021643 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-034-000021644 | LLP-034-000021644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-034-000021747 | LLP-034-000021747 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-034-000008587 | LLP-034-000008587 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN | FW: Cheniere LNG and Calcasieu site |
| LLP-034-000020060 | LLP-034-000020060 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-034-000008588 | LLP-034-000008588 | Attorney-Client; Attorney Work Product | 7/6/2005 | MSG | Segrest, John C MVD | Falk, Tracy A MVN<br>Labure, Linda C MVN | FW: Yet another request for information... |
| LLP-034-000020107 | LLP-034-000020107 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-034-000008589 | LLP-034-000008589 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Kilroy, Maurya MVN | Barnett, Larry J MVD<br>Hughes, Susan B HQ02<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-034-000020158 | LLP-034-000020158 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-034-000020159 | LLP-034-000020159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-034-000021667 | LLP-034-000021667 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008591 | LLP-034-000008591 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Labure, Linda C MVN | Falk, Tracy A MVN Kilroy, Maurya MVN Segrest, John C MVD Wilbanks, Rayford E MVD Park, Michael F MVN Frederick, Denise D MVN Barton, Charles B MVD Price, Cassandra P MVD Hughes, Susan B HQ02 Glorioso, Daryl G MVN Morgan, Robert W MVN Singh, Yojna MVN Cruppi, Janet R MVN Just, Gloria N MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN | RE: Rep. Boustany request |
| LLP-034-000020239 | LLP-034-000020239 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Falk, Tracy A MVN Wilbanks, Rayford E MVD Park, Michael F MVN Kilroy, Maurya MVN Frederick, Denise D MVN Barton, Charles B MVD Price, Cassandra P MVD Hughes, Susan B HQ02 | FW: Rep. Boustany request |
| LLP-034-000021658 | LLP-034-000021658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-034-000021659 | LLP-034-000021659 | Attorney-Client; Attorney Work Product | 7/23/2005 | MSG | Segrest, John C MVD | Hughes, Susan B HQ02 | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-034-000021739 | LLP-034-000021739 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-034-000021740 | LLP-034-000021740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-034-000021743 | LLP-034-000021743 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-034-000008634 | LLP-034-000008634 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: FY 06 VTC Fact Sheets |
| LLP-034-000019822 | LLP-034-000019822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| LLP-034-000019825 | LLP-034-000019825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| LLP-034-000019829 | LLP-034-000019829 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| LLP-034-000019830 | LLP-034-000019830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| LLP-034-000019831 | LLP-034-000019831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| LLP-034-000019832 | LLP-034-000019832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| LLP-034-000019833 | LLP-034-000019833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| LLP-034-000019834 | LLP-034-000019834 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| LLP-034-000019835 | LLP-034-000019835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008861 | LLP-034-000008861 | Attorney-Client; Attorney Work Product | 8/12/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Algiers Canal Emergency Repairs |
| LLP-034-000018471 | LLP-034-000018471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR ROAD UTILIZATION |
| LLP-034-000008866 | LLP-034-000008866 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Rosamano, Marco A MVN | Connell, Timothy J MVN Walker, Deanna E MVN Labure, Linda C MVN | Algiers Canal Emergency Repairs |
| LLP-034-000018646 | LLP-034-000018646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR ROAD UTILIZATION |
| LLP-034-000009079 | LLP-034-000009079 | Deliberative Process | 2/11/2006 | MSG | Bland, Stephen S MVN | Klock, Todd M MVN Labure, Linda C MVN Just, Gloria N MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000020130 | LLP-034-000020130 | Deliberative Process | XX/XX/2006 | DOC | ROUSSELLE BENNY; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR ACCESS, SURVEYS, SOIL BORINGS AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS/RIGHT OF ENTRY FOR ACCESS, SURVEYS, SOIL BORINGS, AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS, EMERGENCY REPAIRS TO THE BRAITHWAITE AND SCARSDALE BACK LEVEES GRAND PRAIRIE LEVEE DISTRICT PLAQUEMINES PARISH, LA |
| LLP-034-000009211 | LLP-034-000009211 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Klock, Todd M MVN | Gilmore, Christophor E MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Labure, Linda C MVN Just, Gloria N MVN Kinsey, Mary V MVN Bland, Stephen S MVN Morehiser, Mervin B MVN Herr, Brett H MVN Naomi, Alfred C MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-034-000019826 | LLP-034-000019826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANTICIPATED WORK INCLUDED IN THE RECOMMENDATIONS OF THE PIR WILL TAKE PLACE IN EXISTING RIGHT OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009225 | LLP-034-000009225 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| LLP-034-000019915 | LLP-034-000019915 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| LLP-034-000009226 | LLP-034-000009226 | Deliberative Process | 2/17/2006 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| LLP-034-000019944 | LLP-034-000019944 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| LLP-034-000009484 | LLP-034-000009484 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: Morganza Bridge |
| LLP-034-000018596 | LLP-034-000018596 | Attorney-Client; Attorney Work Product | 6/27/2003 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEY'S OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |
| LLP-034-000009485 | LLP-034-000009485 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | RE: Morganza Bridge |
| LLP-034-000018638 | LLP-034-000018638 | Attorney-Client; Attorney Work Product | 6/27/2003 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEY'S OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009577 | LLP-034-000009577 | Attorney-Client; Attorney Work Product | 9/24/2005 | MSG | LABURE LINDA MVN; NEIL LALONDE ATCHAFALAYA BASIN FLOODWAY SYSTEM | LABURE LINDA C MVN DLL- KATRINA | 1ST WAVE PROJECTS; 30 AUGUST 2005; ACCOUNTABILITY NEW ORLEANS GOOD; ACCOUNTABILITY NEW ORLEANS GOOD- RE; ACKNOWLEDGEMENT FOR CONSENT NO; ADDRESSES - RE; AVAILABLE WORK SITES COE DISTRICTS LAO; AVAILABLE WORK SITES COE DISTRICTS & LAO; AVAILABLE WORK SITES II 1; BLUE ROOM PROGRAM; BLUE ROOF ROE INSTRUCTIONS; BLUE ROOF ROE RECEIPT; BLUE ROOF ROE STATUS; CONTRACT LIST; EMPLOYEE CONTACT INFORMATION; EMPLOYEE STATUS LIST REV SEP 1 MORNING; EMPLOYEE STATUS LIST REV SEP 4 MORNING; EMPLOYEE STATUS LIST REV SEP 7 EVENING; FW TRY TO CALL YOU; MVN UNACCOUNTED FOR EMPLOYEES 9-6; MVN UNACCOUNTED FOR EMPLOYEES 9-6-2; MVN UNACCOUNTED FOR EMPLOYEES 9-7-2; MVN UNACCOUNTED FOR EMPLOYEES 9-8; RE DAMAGE |
| LLP-034-000019991 | LLP-034-000019991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF STUDIES, CONSTRUCTION PROJECTS AND O&M PROJECTS |
| LLP-034-000019992 | LLP-034-000019992 | Attorney-Client; Attorney Work Product | 8/29/2005 | DOC | N/A | N/A | CONTACT INFORMATION FOR INDIVIDUALS |
| LLP-034-000019993 | LLP-034-000019993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE CONTACT INFORMATION |
| LLP-034-000019994 | LLP-034-000019994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROSTER OF MNV REAL ESTATE PERSONNEL |
| LLP-034-000019995 | LLP-034-000019995 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ACKNOWLEDGMENT FOR CONSENT NO. DACW29-9-05-____ |
| LLP-034-000019996 | LLP-034-000019996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONNEL ROSTER WITH ADDRESSES |
| LLP-034-000019997 | LLP-034-000019997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE WORK ACCOMODATIONS |
| LLP-034-000019998 | LLP-034-000019998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF AVAILABLE WORK SPACE WITH CONTACT INFORMATION |
| LLP-034-000019999 | LLP-034-000019999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF AVAILABLE WORK SPACE WITH CONTACT INFORMATION |
| LLP-034-000020000 | LLP-034-000020000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF PROGRAM |
| LLP-034-000020001 | LLP-034-000020001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF RIGHT OF ENTRY INSTRUCTIONS |
| LLP-034-000020003 | LLP-034-000020003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF RECEIPT |
| LLP-034-000020004 | LLP-034-000020004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BLUE ROOF ROE STATUS |
| LLP-034-000020005 | LLP-034-000020005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST ACCOUNTING FOR REAL ESTATE STAFF INCLUDING CONTACT INFORMATION |
| LLP-034-000020006 | LLP-034-000020006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROSTER OF EMPLOYEES INCLUDING EVACUATION LOCATION |
| LLP-034-000020007 | LLP-034-000020007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE CONTACT INFORMATION |
| LLP-034-000020008 | LLP-034-000020008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE ROSTER INCLUDING CONTACT INFORMATION |
| LLP-034-000020009 | LLP-034-000020009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE ROSTER INCLUDING CONTACT INFORMATION |
| LLP-034-000020010 | LLP-034-000020010 | Attorney-Client; Attorney Work Product | 9/6/2005 | RTF | LALONDE NEIL J/ATCHAFALAYA BASIN FLOODWAY SYSTEM | PARK MICHAEL/MVN-ERO LABURE LINDA/MVN-ERO | TRY TO CALL YOU |
| LLP-034-000020011 | LLP-034-000020011 | Attorney-Client; Attorney Work Product | 9/6/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| LLP-034-000020012 | LLP-034-000020012 | Attorney-Client; Attorney Work Product | 9/6/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020013 | LLP-034-000020013 | Attorney-Client; Attorney Work Product | 9/7/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| LLP-034-000020014 | LLP-034-000020014 | Attorney-Client; Attorney Work Product | 9/8/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES (AS OF 8 SEP 2005 1120 HRS) |
| LLP-034-000020015 | LLP-034-000020015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST ACCOUNTING FOR EMPLOYEE RESIDENCE CONDITION |
| LLP-034-000020016 | LLP-034-000020016 | Attorney-Client; Attorney Work Product | 9/20/2005 | XLS | N/A | N/A | CIVIL PRT ROASTER |
| LLP-034-000020017 | LLP-034-000020017 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | EMPLOYEE INFORMATION |
| LLP-034-000020018 | LLP-034-000020018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES AND KEY HOUSING |
| LLP-034-000020019 | LLP-034-000020019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES AND KEY HOUSING |
| LLP-034-000020020 | LLP-034-000020020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES STATUS |
| LLP-034-000020021 | LLP-034-000020021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECONSTITUTION PLAN TASKS – INFORMATION FROM MVN RE |
| LLP-034-000020023 | LLP-034-000020023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR PROFESSIONAL REAL ESTATE SERVICES REAL ESTATE PLANNING AND ACQUISITION FOR LEVEE REPAIRS WITHIN SOUTHEAST LOUISIANA – TASK FORCE GUARDIAN |
| LLP-034-000020024 | LLP-034-000020024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICAN KATRINA TELEPHONE LISTING |
| LLP-034-000009689 | LLP-034-000009689 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Gonski, Mark H MVN Conroy, Patrick J MVS Waits, Stuart MVN Calico, Rachel B MVN Smith, Jerry L MVD Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Nee, Susan G HQ02 Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019426 | LLP-034-000019426 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |
| LLP-034-000009692 | LLP-034-000009692 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVN Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| LLP-034-000021046 | LLP-034-000021046 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-034-000021047 | LLP-034-000021047 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-034-000009694 | LLP-034-000009694 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| LLP-034-000020877 | LLP-034-000020877 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020878 | LLP-034-000020878 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |
| LLP-034-000009716 | LLP-034-000009716 | Deliberative Process | 10/8/2005 | MSG | Farkas, Stephen G MVS | Jensen, Jeffrey D HQ02 Terrell, Bruce A MVN Accardo, Christopher J MVN Labure, Linda C MVN Nicholas, Cindy A MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Grieshaber, John B MVN Boe, Richard E MVN Manguno, Richard J MVN Hall, Jeffrey D CPT SPL Panhorst, John W SAS Bland, Stephen S MVN Rector, Michael R MVS Hobbs, Steven M MVS Smith, Jerry L MVD | REVISED PIR FOR ST. BERNARD |
| LLP-034-000020350 | LLP-034-000020350 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; MVD ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |
| LLP-034-000009739 | LLP-034-000009739 | Deliberative Process | 10/8/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Marceaux, Michelle S MVN | FW: REVISED PIR FOR ST. BERNARD |
| LLP-034-000020738 | LLP-034-000020738 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; MVD ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |
| LLP-034-000009768 | LLP-034-000009768 | Attorney-Client; Attorney Work Product | 9/27/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Labure, Linda C MVN Barbier, Yvonne P MVN Cruppi, Janet R MVN Rosamano, Marco A MVN Frederick, Denise D MVN | repair and rehabilitation" updated DRAFT ROE" |
| LLP-034-000020127 | LLP-034-000020127 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE/LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-034-000009820 | LLP-034-000009820 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kinsey, Mary V MVN | Jensen, Jeffrey D HQ02 Smith, Jerry L MVD Frederick, Denise D MVN Bland, Stephen S MVN Setliff, Lewis F COL MVS Rector, Michael R MVS Barnett, Larry J MVD Glorioso, Daryl G MVN Bindner, Roseann R HQ02 Labure, Linda C MVN Cruppi, Janet R MVN Barton, Charles B MVD Segrest, John C MVD | TF Guardian, Orleans Parish. Ex Order Commandeering Real Property |
| LLP-034-000019951 | LLP-034-000019951 | Attorney-Client; Attorney Work Product | 9/28/2005 | DOC | FOTI CHARLES C ; BRYAN WILLIAM P | ROSAMANO MARCO / USACE | OPINION NUMBER 05-0360-A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019952 | LLP-034-000019952 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Klein, Kathleen S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Mayor Naqin's letter |
| LLP-034-000021649 | LLP-034-000021649 | Attorney-Client; Attorney Work Product | XX/XX/2005 | PDF | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES, STRUCTURES AND THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, ORLEANS PARISH |
| LLP-034-000009869 | LLP-034-000009869 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| LLP-034-000020047 | LLP-034-000020047 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| LLP-034-000009873 | LLP-034-000009873 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Merchant, Randall C MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |
| LLP-034-000020375 | LLP-034-000020375 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| LLP-034-000021660 | LLP-034-000021660 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009874 | LLP-034-000009874 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN | RE: Burrow pit !7th street t-wall |
| LLP-034-000020460 | LLP-034-000020460 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| LLP-034-000021664 | LLP-034-000021664 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-034-000009893 | LLP-034-000009893 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Merchant, Randall C MVN<br>Meiners, Bill G MVN<br>DiMarco, Cerio A MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | Draft Notice Intent to use certain property |
| LLP-034-000021011 | LLP-034-000021011 | Attorney-Client; Attorney Work Product | 10/19/2005 | DOC | CRUPPI JANET/REAL ESTATE DIVISION TASK FORCE GUARDIAN | N/A | NOTICE OF INTENT TO USE CERTAIN PORTIONS OF PRIVATE PROPERTY TO EFFECT EMERGENCY REPAIRS TO LEVEES AND FLOODWALLS DAMAGED IN THE 2005 HURRICANE EVENT TO PROTECT THE SAFETY AND SECURITY OF CITIZENS OF ORLEANS PARISH |
| LLP-034-000009940 | LLP-034-000009940 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: DoD Task Force Guidance |
| LLP-034-000020022 | LLP-034-000020022 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS<br>/ CHAIRMAN OF THE JOINT CHIEFS OF STAFF<br>/ UNDER SECRETARIES OF DEFENSE<br>/ ASSISTANT SECRETARIES OF DEFENSE<br>/ GENERAL COUNSEL OF THE / DOD<br>/ DIRECTOR, ADMINISTRATION AND MANAGEMENT<br>/ DIRECTORS OF THE DEFENSE AGENCIES<br>/ DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| LLP-034-000009946 | LLP-034-000009946 | Deliberative Process | 11/28/2005 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Labure, Linda C MVN | RE: Earthen Clay Material Sources |
| LLP-034-000018883 | LLP-034-000018883 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| LLP-034-000009959 | LLP-034-000009959 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Cruppi, Janet R MVN | Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: URA for Plaquemines Setbacks? |
| LLP-034-000018842 | LLP-034-000018842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009962 | LLP-034-000009962 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Bongiovanni, Linda L MVN | FW: URA for Plaquemines Setbacks? |
| LLP-034-000018948 | LLP-034-000018948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-034-000009984 | LLP-034-000009984 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD | FW: URA for Plaquemines Setbacks? |
| LLP-034-000019595 | LLP-034-000019595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-034-000010061 | LLP-034-000010061 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Cruppi, Janet R MVN | Barbier, Yvonne P MVN Labure, Linda C MVN | FW: Freedom of Information Act Request |
| LLP-034-000019187 | LLP-034-000019187 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Dillon, Douglas L MVN | Thurmond, Danny L MVN | FW: Freedom of Information Act Request- Sunrise/Homeplace Borrow Pits |
| LLP-034-000021610 | LLP-034-000021610 | Attorney-Client; Attorney Work Product | 12/27/2005 | PDF | GIUSTI MARCUS L / HANNAN DRAKE & GIUSTI LLP | / MVN OFFICE OF COUNSEL CEMVN-OC FOIA | FREEDOM OF INFORMATION ACT REQUEST BORROW PITS LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA: SUNRISE BORROW PIT LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA, AT, ABOUT OR NEAR THE FOLLOWING COORDINATES; 029 DEGREES 22.867 MINUTES NORTH, 089 DEGREES 35.382 MINUTES WEST HOMEPLACE BORROW PIT LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA, AT, ABOUT OR NEAR THE FOLLOWING COORDINATES: 029 DEGREES 27.530 MINUTES NORTH, 089 DEGREES 40.124 MINUTES WEST |
| LLP-034-000010149 | LLP-034-000010149 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Cruppi, Janet R MVN | FW: URA benefits, Recent occupants of mobile homes, New Orleans to Venice HPP |
| LLP-034-000020988 | LLP-034-000020988 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA BENEFITS FOR OCCUPANTS OF MOBILE HOMES IN VICINITY OF NEW RIGHT OF WAY PROPOSED TO BE ACQUIRED FOR LEVEE ENLARGEMENTS, NEW ORLEANS TO VENICE |
| LLP-034-000010150 | LLP-034-000010150 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: URA benefits, Recent occupants of mobile homes, New Orleans to Venice HPP |
| LLP-034-000021005 | LLP-034-000021005 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA BENEFITS FOR OCCUPANTS OF MOBILE HOMES IN VICINITY OF NEW RIGHT OF WAY PROPOSED TO BE ACQUIRED FOR LEVEE ENLARGEMENTS, NEW ORLEANS TO VENICE |
| LLP-034-000010154 | LLP-034-000010154 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: URA benefits, Recent occupants of mobile homes, New Orleans to Venice HPP |
| LLP-034-000021064 | LLP-034-000021064 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA BENEFITS FOR OCCUPANTS OF MOBILE HOMES IN VICINITY OF NEW RIGHT OF WAY PROPOSED TO BE ACQUIRED FOR LEVEE ENLARGEMENTS, NEW ORLEANS TO VENICE |
| LLP-034-000010176 | LLP-034-000010176 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Barton, Charles B MVD | FW: TF Guardian - URA Eligibility Issue |
| LLP-034-000020674 | LLP-034-000020674 | Attorney-Client; Attorney Work Product | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-034-000020675 | LLP-034-000020675 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS |
| LLP-034-000020676 | LLP-034-000020676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010192 | LLP-034-000010192 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Harrison, Beulah M MVN Eli, Jackie G MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Just, Gloria N MVN Lambert, Dawn M MVN Brogna, Betty M MVN Marceaux, Michelle S MVN Marceaux, Huey J MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-034-000020487 | LLP-034-000020487 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR, OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-034-000020488 | LLP-034-000020488 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-034-000020489 | LLP-034-000020489 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-034-000010193 | LLP-034-000010193 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Sloan, G Rogers MVD Cruppi, Janet R MVN Walker, Deanna E MVN Barton, Charles B MVD Rogers, Michael B MVD Kinsey, Mary V MVN Kilroy, Maurya MVN McDonald, Barnie L MVD Segrest, John C MVD Barbier, Yvonne P MVN Setliff, Lewis F COL MVS | FW: Guidance URA |
| LLP-034-000020519 | LLP-034-000020519 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR, OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-034-000020520 | LLP-034-000020520 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-034-000020521 | LLP-034-000020521 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-034-000010246 | LLP-034-000010246 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Cruppi, Janet R MVN | FW: 17th Street Canal Closure |
| LLP-034-000018767 | LLP-034-000018767 | Attorney-Client; Attorney Work Product | 1/25/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TASK FORCE GUARDIAN | U.S. ARMY CORPS OF ENGINEERS HAS BEEN CHARGED BY THE PRESIDENT AND THE CONGRESS OF THE UNITED STATES TO BRING THE HURRICANE PROTECTION SYSTEM TO ITS AUTHORIZED LEVEL OF PROTECTION |
| LLP-034-000010247 | LLP-034-000010247 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD | FW: 17th Street Canal Closure |
| LLP-034-000018800 | LLP-034-000018800 | Attorney-Client; Attorney Work Product | 1/25/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TASK FORCE GUARDIAN | U.S. ARMY CORPS OF ENGINEERS HAS BEEN CHARGED BY THE PRESIDENT AND THE CONGRESS OF THE UNITED STATES TO BRING THE HURRICANE PROTECTION SYSTEM TO ITS AUTHORIZED LEVEL OF PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010375 | LLP-034-000010375 | Deliberative Process | 2/16/2006 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Lovelace, James T MVS<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Revised DRAFT Memo thru MVS - Fee vs Easement |
| LLP-034-000021027 | LLP-034-000021027 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR) WASH DC 20314-1000(?) REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE, ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR (NFS) |
| LLP-034-000010434 | LLP-034-000010434 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'BHARMON@brgov.com'<br>'BBOKUH@brgov.com'<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| LLP-034-000021038 | LLP-034-000021038 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| LLP-034-000021039 | LLP-034-000021039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-034-000021040 | LLP-034-000021040 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-034-000010435 | LLP-034-000010435 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | FW: Agreement for removing dirt from Comite project |
| LLP-034-000021071 | LLP-034-000021071 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021072 | LLP-034-000021072 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-034-000021073 | LLP-034-000021073 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-034-000010436 | LLP-034-000010436 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'bharmon@ci.baton.rouge.la.us' 'bbokuh@ci.baton.rouge.la.us' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| LLP-034-000021094 | LLP-034-000021094 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| LLP-034-000021095 | LLP-034-000021095 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-034-000021096 | LLP-034-000021096 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010441 | LLP-034-000010441 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Can We Save New Orleans -  Law Review Article -- just published - |
| LLP-034-000020723 | LLP-034-000020723 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |
| LLP-034-000010449 | LLP-034-000010449 | Deliberative Process | 3/2/2006 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | FW: Turnkey Contract SOW |
| LLP-034-000020797 | LLP-034-000020797 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN |
| LLP-034-000010450 | LLP-034-000010450 | Deliberative Process | 3/2/2006 | MSG | Walker, Deanna E MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Creasy, Hobert F MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: Turnkey Contract SOW |
| LLP-034-000020838 | LLP-034-000020838 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPARABLE REPLACEMENT HOUSING SELECTION NARRATIVE COMITE RIVER DIVERSION CANAL PROJECT DISPLACED PARTY NAME |
| LLP-034-000010451 | LLP-034-000010451 | Deliberative Process | 3/1/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Creasy, Hobert F MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | Turnkey Contract SOW |
| LLP-034-000020865 | LLP-034-000020865 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010452 | LLP-034-000010452 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Cruppi, Janet R MVN | Keller, Janet D MVN Labure, Linda C MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN | FW: Comite Dirt Cooperative Endeavor Agreements (CEAs) |
| LLP-034-000020903 | LLP-034-000020903 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-034-000020905 | LLP-034-000020905 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-034-000020907 | LLP-034-000020907 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |
| LLP-034-000020908 | LLP-034-000020908 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-034-000020909 | LLP-034-000020909 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-034-000010453 | LLP-034-000010453 | Deliberative Process | 2/25/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Lambert, Dawn M MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Bland, Stephen S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | FW: Scope of Work for Turnkey Contract |
| LLP-034-000020930 | LLP-034-000020930 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN" |
| LLP-034-000010469 | LLP-034-000010469 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Thurmond, Danny L MVN Brouse, Gary S MVN Labure, Linda C MVN | CEA Amite/St. Bernard, & Plaq |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021129 | LLP-034-000021129 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-034-000021130 | LLP-034-000021130 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-034-000010478 | LLP-034-000010478 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Osterhold, Noel A MVN | Labure, Linda C MVN Cruppi, Janet R MVN | Emailing: memorandum 3-6-06 |
| LLP-034-000020982 | LLP-034-000020982 | Attorney-Client; Attorney Work Product | 3/6/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; PRICE CASSANDRA P / MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP LUBURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD MCDONALD BARNIE L / MVD BARTON CHARLES B / MVD | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR (NFS) |
| LLP-034-000010485 | LLP-034-000010485 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Resident inquiry about property |
| LLP-034-000021216 | LLP-034-000021216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000021217 | LLP-034-000021217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000021218 | LLP-034-000021218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000021219 | LLP-034-000021219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000010490 | LLP-034-000010490 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Conant, Joyce NAB02 | Labure, Linda C MVN Frederick, Denise D MVN Dugan, Timothy J NAE Quimby, Deborah H ERDC-PA-MS | Resident inquiry about property |
| LLP-034-000021263 | LLP-034-000021263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000021264 | LLP-034-000021264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000021265 | LLP-034-000021265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000021266 | LLP-034-000021266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000010560 | LLP-034-000010560 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000019763 | LLP-034-000019763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WATERS THOMAS W/MISSISSIPPI VALLEY REGIONAL INTEGRATION TEAM DIRECTORATE OF CIVIL WORKS | DEMAHY TOM | LETTER TO LANDOWNER CONCERNING REPAIR OF 17TH STREET CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010568 | LLP-034-000010568 | Attorney-Client; Attorney Work Product | 2/9/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD Labure, Linda C MVN Lambert, Dawn M MVN Brogna, Betty M MVN | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000019567 | LLP-034-000019567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WATERS THOMAS W/MISSISSIPPI VALLEY REGIONAL INTEGRATION TEAM DIRECTORATE OF CIVIL WORKS | DEMAHY TOM | LETTER TO LANDOWNER CONCERNING REPAIR OF 17TH STREET CANAL FLOODWALL |
| LLP-034-000010770 | LLP-034-000010770 | Deliberative Process | 12/15/2005 | MSG | Just, Gloria N MVN | DiMarco, Cerio A MVN Labure, Linda C MVN Carter, Greg C MVN | FW: New Orleans Back Levee |
| LLP-034-000019906 | LLP-034-000019906 | Deliberative Process | 12/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR ACCESS, AND A TEMPORARY CONSTRUCTION EASEMENT FOR THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-034-000019907 | LLP-034-000019907 | Deliberative Process | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS, CONSTRUCTION OF THE INTERIM FLOODWALL REPAIR OF THE NEW ORLEANS BACK LEVEES FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-034-000019908 | LLP-034-000019908 | Deliberative Process | 12/XX/2005 | DOC | PUGH EVELYN F | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-034-000019909 | LLP-034-000019909 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-034-000019910 | LLP-034-000019910 | Deliberative Process | 12/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, ORLEANS BACK LEVEE, FLOOD PROTECTION PROJECT, BETWEEN STATION NO. 26+88 C/L TO STATION NO. 70+00 C/L ORLEANS PARISH, LOUISIANA |
| LLP-034-000019911 | LLP-034-000019911 | Deliberative Process | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION *AU | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVVE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION  LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOMENT ENGINEER LA DOTD SPENCER STEVEN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | U.S. ARMY CORPS OF ENGINEERS PROPOSING TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE UNWATERING PROJECT |
| LLP-034-000019912 | LLP-034-000019912 | Deliberative Process | XX/XX/2005 | DOC | N/A / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-034-000010771 | LLP-034-000010771 | Deliberative Process | 12/15/2005 | MSG | Just, Gloria N MVN | DiMarco, Cerio A MVN Labure, Linda C MVN Carter, Greg C MVN | FW: New Orleans Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019974 | LLP-034-000019974 | Deliberative Process | 12/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR ACCESS, AND A TEMPORARY CONSTRUCTION EASEMENT FOR THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-034-000019975 | LLP-034-000019975 | Deliberative Process | 12/XX/2005 | DOC | PUGH EVELYN F | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-034-000019976 | LLP-034-000019976 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-034-000019977 | LLP-034-000019977 | Deliberative Process | 12/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, ORLEANS BACK LEVEE, FLOOD PROTECTION PROJECT, BETWEEN STATION NO. 26+88 C/L TO STATION NO. 70+00 C/L ORLEANS PARISH, LOUISIANA |
| LLP-034-000019978 | LLP-034-000019978 | Deliberative Process | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION *AU | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVVE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION  LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOMENT ENGINEER LA DOTD SPENCER STEVEN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | U.S. ARMY CORPS OF ENGINEERS PROPOSING TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE UNWATERING PROJECT |
| LLP-034-000019979 | LLP-034-000019979 | Deliberative Process | XX/XX/2005 | DOC | N/A / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010838 | LLP-034-000010838 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000020512 | LLP-034-000020512 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000020514 | LLP-034-000020514 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000020515 | LLP-034-000020515 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000020516 | LLP-034-000020516 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000020517 | LLP-034-000020517 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-034-000010862 | LLP-034-000010862 | Attorney-Client; Attorney Work Product | 9/28/2005 | MSG | Labure, Linda C MVN | Comeaux, Elaine T MVN | FW: |
| LLP-034-000021229 | LLP-034-000021229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF STUDIES, CONSTRUCTION PROJECTS AND O&M PROJECTS |
| LLP-034-000021230 | LLP-034-000021230 | Attorney-Client; Attorney Work Product | 8/29/2005 | DOC | N/A | N/A | CONTACT INFORMATION FOR INDIVIDUALS |
| LLP-034-000021231 | LLP-034-000021231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE CONTACT INFORMATION |
| LLP-034-000021232 | LLP-034-000021232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROSTER OF MNV REAL ESTATE PERSONNEL |
| LLP-034-000021233 | LLP-034-000021233 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ACKNOWLEDGMENT FOR CONSENT NO. DACW29-9-05-____ |
| LLP-034-000021234 | LLP-034-000021234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONNEL ROSTER WITH ADDRESSES |
| LLP-034-000021235 | LLP-034-000021235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE WORK ACCOMODATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021236 | LLP-034-000021236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF AVAILABLE WORK SPACE WITH CONTACT INFORMATION |
| LLP-034-000021237 | LLP-034-000021237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF AVAILABLE WORK SPACE WITH CONTACT INFORMATION |
| LLP-034-000021238 | LLP-034-000021238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF PROGRAM |
| LLP-034-000021239 | LLP-034-000021239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF RIGHT OF ENTRY INSTRUCTIONS |
| LLP-034-000021240 | LLP-034-000021240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOF RECEIPT |
| LLP-034-000021241 | LLP-034-000021241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BLUE ROOF ROE STATUS |
| LLP-034-000021242 | LLP-034-000021242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST ACCOUNTING FOR REAL ESTATE STAFF INCLUDING CONTACT INFORMATION |
| LLP-034-000021243 | LLP-034-000021243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROSTER OF EMPLOYEES INCLUDING EVACUATION LOCATION |
| LLP-034-000021244 | LLP-034-000021244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE CONTACT INFORMATION |
| LLP-034-000021245 | LLP-034-000021245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE ROSTER INCLUDING CONTACT INFORMATION |
| LLP-034-000021246 | LLP-034-000021246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE ROSTER INCLUDING CONTACT INFORMATION |
| LLP-034-000021247 | LLP-034-000021247 | Attorney-Client; Attorney Work Product | 9/6/2005 | RTF | LALONDE NEIL J/ATCHAFALAYA BASIN FLOODWAY SYSTEM | PARK MICHAEL/MVN-ERO LABURE LINDA/MVN-ERO | TRY TO CALL YOU |
| LLP-034-000021248 | LLP-034-000021248 | Attorney-Client; Attorney Work Product | 9/6/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| LLP-034-000021249 | LLP-034-000021249 | Attorney-Client; Attorney Work Product | 9/6/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| LLP-034-000021250 | LLP-034-000021250 | Attorney-Client; Attorney Work Product | 9/7/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| LLP-034-000021251 | LLP-034-000021251 | Attorney-Client; Attorney Work Product | 9/8/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES (AS OF 8 SEP 2005 1120 HRS) |
| LLP-034-000021252 | LLP-034-000021252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST ACCOUNTING FOR EMPLOYEE RESIDENCE CONDITION |
| LLP-034-000021253 | LLP-034-000021253 | Attorney-Client; Attorney Work Product | 9/20/2005 | XLS | N/A | N/A | CIVIL PRT ROASTER |
| LLP-034-000021254 | LLP-034-000021254 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | EMPLOYEE INFORMATION |
| LLP-034-000021255 | LLP-034-000021255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES AND KEY HOUSING |
| LLP-034-000021256 | LLP-034-000021256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES AND KEY HOUSING |
| LLP-034-000021257 | LLP-034-000021257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | RECONSTITUTION PLAN OFFICE FACILITIES STATUS |
| LLP-034-000021258 | LLP-034-000021258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECONSTITUTION PLAN TASKS – INFORMATION FROM MVN RE |
| LLP-034-000021259 | LLP-034-000021259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR PROFESSIONAL REAL ESTATE SERVICES REAL ESTATE PLANNING AND ACQUISITION FOR LEVEE REPAIRS WITHIN SOUTHEAST LOUISIANA – TASK FORCE GUARDIAN |
| LLP-034-000021260 | LLP-034-000021260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICAN KATRINA TELEPHONE LISTING |
| LLP-034-000011031 | LLP-034-000011031 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Florent, Randy D MVN | Labure, Linda C MVN Hays, Mike M MVN Frederick, Denise D MVN Gutierrez, Judith Y MVN | RE: Canadaville -- West Atchafalaya Floodway |
| LLP-034-000021227 | LLP-034-000021227 | Attorney-Client; Attorney Work Product | 11/02/XXXX | DOC | N/A | N/A | CORPS OF ENGINEERS BECOMING AWARE OF THE CONSTRUCTION OF CANADAVILLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011064 | LLP-034-000011064 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Alette, Donald M MVN | Campos, Robert MVN Florent, Randy D MVN Gutierrez, Judith Y MVN Sutton, Jan E MVN Nord, Beth P MVN Hays, Mike M MVN Leonard, Lisa G MVN Maestri, Brian T MVN Labure, Linda C MVN Jackson, Susan J MVN Winer, Harley S MVN Thibodeaux, Burnell J MVN Frederick, Denise D MVN Stout, Michael E MVN Schneider, Donald C MVN Pilie, Ellsworth J MVN Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| LLP-034-000021222 | LLP-034-000021222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| LLP-034-000011070 | LLP-034-000011070 | Deliberative Process | 11/29/2005 | MSG | Campos, Robert MVN | Alette, Donald M MVN Florent, Randy D MVN Gutierrez, Judith Y MVN Sutton, Jan E MVN Nord, Beth P MVN Hays, Mike M MVN Leonard, Lisa G MVN Maestri, Brian T MVN Labure, Linda C MVN Jackson, Susan J MVN Winer, Harley S MVN Thibodeaux, Burnell J MVN Frederick, Denise D MVN Stout, Michael E MVN | RE: Position Paper relative to Canadaville Development |
| LLP-034-000021282 | LLP-034-000021282 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| LLP-034-000011150 | LLP-034-000011150 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Elmer, Ronald R MVN | Coates, Allen R MVN Wurtzel, David R MVN Labure, Linda C MVN Just, Gloria N MVN Hammond, Gretchen S MVN Montz, Madonna H MVN Hintz, Mark P MVN Huete, Darren M MVN Miller, Katie R MVN Studdard, Charles A MVN Zammit, Charles R MVN Perkins, Patricia R MVN DiMarco, Cerio A MVN Quillens, Lydia A MVN Klock, Todd M MVN Wagner, Herbert J MVN | FW: Citrus Lands Back Levee Emergency Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020313 | LLP-034-000020313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| LLP-034-000011253 | LLP-034-000011253 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Just, Gloria N MVN | DiMarco, Cerio A MVN Labure, Linda C MVN Carter, Greg C MVN | FW: New Orleans Back Levee |
| LLP-034-000019575 | LLP-034-000019575 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR ACCESS, AND A TEMPORARY CONSTRUCTION EASEMENT FOR THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-034-000019576 | LLP-034-000019576 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS, CONSTRUCTION OF THE INTERIM FLOODWALL REPAIR OF THE NEW ORLEANS BACK LEVEES FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-034-000019577 | LLP-034-000019577 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | PUGH EVELYN F | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-034-000019578 | LLP-034-000019578 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-034-000019579 | LLP-034-000019579 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, ORLEANS BACK LEVEE, FLOOD PROTECTION PROJECT, BETWEEN STATION NO. 26+88 C/L |
| LLP-034-000019580 | LLP-034-000019580 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | U. S. ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE UNWATERING PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019581 | LLP-034-000019581 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STACK MICHAEL / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT SPENCEER STEVAN / ORLEANS LEVEE DISTRICT / CEMNV-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | THE LETTER DISCUSSESS PROPOSED EMERGENCY CONSTRUCTION AND REQUESTS TO GRANT AUTHORIZATION FOR ENTRY FOR CONSTRUCTION OF THE ORLEANS BACK LEVEE, STATION NO. 26+88 C/L TO STATION NO. 70+00 C/L, ORLEANS PARISH, LOUISIANA UNTIL THE COMPLETION OF THE CONSTRUCTION |
| LLP-034-000019582 | LLP-034-000019582 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-034-000011263 | LLP-034-000011263 | Deliberative Process | 12/19/2005 | MSG | DiMarco, Cerio A MVN | Just, Gloria N MVN Labure, Linda C MVN Carter, Greg C MVN Bland, Stephen S MVN Kinsey, Mary V MVN | RE: Right of Entry |
| LLP-034-000019289 | LLP-034-000019289 | Deliberative Process | XX/XX/XXXX | DOC | / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE | N/A | CONTRACT BETWEEN THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY AND UNITED STATES OF AMERICA |
| LLP-034-000011264 | LLP-034-000011264 | Deliberative Process | 12/19/2005 | MSG | Just, Gloria N MVN | 'jerry.causey@nscorp.com' 'Overbey,' 'Fries,' 'Kerchof, W.' 'Parks, C.' Labure, Linda C MVN DiMarco, Cerio A MVN Carter, Greg C MVN | RE: Right of Entry |
| LLP-034-000019660 | LLP-034-000019660 | Deliberative Process | XX/XX/XXXX | DOC | / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE | N/A | CONTRACT BETWEEN THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY AND UNITED STATES OF AMERICA |
| LLP-034-000011278 | LLP-034-000011278 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Labure, Linda C MVN | Elmer, Ronald R MVN Just, Gloria N MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| LLP-034-000019712 | LLP-034-000019712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| LLP-035-000000183 | LLP-035-000000183 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000020145 | LLP-035-000020145 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | KILROY MAURYA / U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS, LOUISIANA ; CEMVN-OC | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA NEW ORLEANS EAST BACK LEVEE MICHOUD SLIP TO MICHOUD CANAL LPV 113 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000530 | LLP-035-000000530 | Deliberative Process | 11/16/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Follow up on meeting RE supply contract |
| LLP-035-000019397 | LLP-035-000019397 | Deliberative Process | 11/15/2007 | DOC | N/A | N/A | AQUISITION OPTION FOR EARTHEN CLAY MATERIAL CONTRACT NOVEMBER 15, 2007 |
| LLP-035-000019398 | LLP-035-000019398 | Deliberative Process | 11/15/2007 | MSG | Sweeney, Colleen P Ms CIV USA AMC [Colleen.P.Sweeney@us.army.mil] | King, Teresa L MVN<br>Ross, Charles W CIV USA AMC | RE: Reverse Auctions |
| LLP-035-000019399 | LLP-035-000019399 | Deliberative Process | 11/15/2007 | MSG | Basile, Julie [Julie_Basile@omb.eop.gov] | King, Teresa L MVN | Reverse Auctions points of contact |
| LLP-035-000019400 | LLP-035-000019400 | Deliberative Process | XX/XX/XXXX | DOC | KING TERESA I / USACE | N/A | DRAFT THE GOVERNMENT IS SEEKING QUALIFIED SOURCES WHICH CAN PROVIDE AND DELIVER SUITABLE EARTHEN CLAY MATERIAL FOR IMPROVING LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM (HSDRS). |
| LLP-035-000019401 | LLP-035-000019401 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE NAICS CODE FOR THIS PROPOSED AQUISITION IS 423320. THE PROJECT NUMBER FOR THIS ANNOUNCEMENT IS W912P8-08-SS-0002. |
| LLP-035-000030317 | LLP-035-000030317 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REVERSE AUCTION GENERAL INFORMATION AND TYPICAL RA TIMELINE |
| LLP-035-000030318 | LLP-035-000030318 | Deliberative Process | 6/30/2007 | PPT | ROSS CHARLES / C-E LCMC ACQUISITION CENTER | N/A | C-E LCMC ACQUISITION CENTER REVERSE AUCTIONING |
| LLP-035-000000532 | LLP-035-000000532 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: PIR--France Road Ramp |
| LLP-035-000019324 | LLP-035-000019324 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | LEE ALVIN B / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT FRANCE ROAD RAMP AND FLOODGATE ORLEANS EAST BANK ORLEANS PARISH, LA NOVEMBER 2007 |
| LLP-035-000000740 | LLP-035-000000740 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Brown, Michael T MVN<br>Herr, Brett H MVN<br>Kearns, Samuel L MVN<br>Waguespack, Thomas G MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Tullier, Kim J MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Borrow Durations.ppt |
| LLP-035-000029057 | LLP-035-000029057 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Holley, Soheila N MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN | COAslidesrev 10312007rev3.ppt |
| LLP-035-000030823 | LLP-035-000030823 | Attorney-Client; Attorney Work Product | 11/1/2007 | PPT | / USACE ; CEMVN | N/A | BORROW DECISION BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000755 | LLP-035-000000755 | Deliberative Process | 11/7/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nobles, William S MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Decision Brief for Fattened Levee Reach 17th Street |
| LLP-035-000029197 | LLP-035-000029197 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL SOUTHERN REACH REMOVAL OF TREES & FENCES DECISION BRIEF OD COMMENTS |
| LLP-035-000000798 | LLP-035-000000798 | Deliberative Process | 11/6/2007 | MSG | Nobles, William S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Decision Brief for Fattened Levee Reach 17th Street |
| LLP-035-000029567 | LLP-035-000029567 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| LLP-035-000000804 | LLP-035-000000804 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Gutierrez, Judith Y MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | Closed Tract, Tr. 200E, Mr./Mrs. R. Fox, Plaquemines |
| LLP-035-000029684 | LLP-035-000029684 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>BLOOD DEBRA / MVN-RE<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 200E, PROPERTY OF MR. AND MRS. ROCK FOX |
| LLP-035-000029685 | LLP-035-000029685 | Attorney-Client; Attorney Work Product | 11/6/2007 | PDF | / PLAQUEMINES PARISH ; FOX ROCK ; FOX ROCKE ; FOX ROCKE J ; FOX LINDA S ;  / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00007529 BOOK: 1164 PAGE: 135 |
| LLP-035-000029686 | LLP-035-000029686 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | FOX ROCK<br>S LINDA | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1197700 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000965 | LLP-035-000000965 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Holley, Soheila N MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN | COAslidesrev 10312007rev3.ppt |
| LLP-035-000028387 | LLP-035-000028387 | Attorney-Client; Attorney Work Product | 11/1/2007 | PPT | / USACE ; CEMVN | N/A | BORROW DECISION BRIEF |
| LLP-035-000000977 | LLP-035-000000977 | Deliberative Process | 10/31/2007 | MSG | Keller, Janet D MVN | Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Goodlett, Amy S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | Assignment - Letters to local sponsors regarding borrow |
| LLP-035-000028311 | LLP-035-000028311 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CARMADELLE DAVID/GRAND ISLE INDEPENDENT LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMIT HELD ON OCTOBER 2, 2007 |
| LLP-035-000028312 | LLP-035-000028312 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CAMPBELL FRAN/EAST JEFFERSON LEVEE DISTRICT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMIT HELD ON OCTOBER 2, 2008 |
| LLP-035-000028313 | LLP-035-000028313 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C | SPENCER STEVAN/ORLEANS LEVEE DISTRICT | BORROW SUMMIT |
| LLP-035-000028314 | LLP-035-000028314 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | TURNER ROBERT LAKE BORGNE BASIN LEVEE DISTRICT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMIT HELD ON OCTOBER 2, 2009 |
| LLP-035-000028315 | LLP-035-000028315 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | NUNGESSER BILL PLAQUEMINES PARISH GOVERNMENT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMIT HELD ON OCTOBER 2, 2010 |
| LLP-035-000028316 | LLP-035-000028316 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | GRUNTZ MONICA/PONTCHARTRAIN LEVEE DISTRICT | BORROW MATERIALS NEEDED FOR COMPLETITION OF THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000028317 | LLP-035-000028317 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CUROLE WINDELL/SOUTH LAFOURCHE LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMIT HELD ON OCTOBER 2, 2011 |
| LLP-035-000028318 | LLP-035-000028318 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N | LIST OF NAMES |
| LLP-035-000028320 | LLP-035-000028320 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | SPHORER GERALD/WEST JEFFERSON LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMIT HELD ON OCTOBER 2, 2011 |
| LLP-035-000001142 | LLP-035-000001142 | Deliberative Process | 10/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN | IHNC RFP Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028948 | LLP-035-000028948 | Deliberative Process | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| LLP-035-000028949 | LLP-035-000028949 | Deliberative Process | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |
| LLP-035-000001145 | LLP-035-000001145 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Elmer, Ronald R MVN<br>Roth, Stephan C MVN | IHNC RFP OC Updates |
| LLP-035-000028939 | LLP-035-000028939 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| LLP-035-000001228 | LLP-035-000001228 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Glorioso, Daryl G MVN | Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Arnold, Missy K MVK<br>Williams, George W MVN<br>Labure, Linda C MVN | IHNC RFP - OC Comments |
| LLP-035-000028145 | LLP-035-000028145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |
| LLP-035-000001263 | LLP-035-000001263 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: LGM borrow |
| LLP-035-000028019 | LLP-035-000028019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOLLEY NAZARIAN S / USACE ; SALAAM TUTASHINDA / USACE | N/A | MATERIAL USED FOR THE LAROSE TO GOLDEN MEADOW PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001325 | LLP-035-000001325 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027847 | LLP-035-000027847 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| LLP-035-000001336 | LLP-035-000001336 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN Park, Michael F MVN Kendrick, Richmond R MVN Martin, August W MVN Duplantier, Wayne A MVN Ferrell, Douglas M MVN Labure, Linda C MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000027739 | LLP-035-000027739 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) [Bruce.H.Anderson@nasa.gov] | Doody, Tim Kilroy, Maurya MVN Guarin, Vincent J. (MSFC-AS22) Bierbower, William J. (MSFC-LS01) Kroener, Joe (HQ-RA000) Stewart, David C. (HQ-MB000) Batkin, Mark (HQ-MB000) Putman, Nancy J. (MSFC-DM01) Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030712 | LLP-035-000030712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |
| LLP-035-000001446 | LLP-035-000001446 | Deliberative Process | 10/12/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: borrow coa costs mtg notes |
| LLP-035-000028521 | LLP-035-000028521 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| LLP-035-000001455 | LLP-035-000001455 | Deliberative Process | 10/12/2007 | MSG | Owen, Gib A MVN | Strum, Stuart R MVN-Contractor Petitbon, John B MVN Labure, Linda C MVN Keller, Janet D MVN Welty, Brenda D MVN Payne, Colby I MVN-Contractor Muenow, Shawn A MVN-Contractor Bourgeois, Michael P MVN Brown, Michael T MVN Bland, Stephen S MVN Bivona, Bruce J MVN Holley, Soheila N MVN Salaam, Tutashinda MVN | RE: borrow coa costs mtg notes |
| LLP-035-000028744 | LLP-035-000028744 | Deliberative Process | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN ENVIRONMENTAL BORROW COMPLIANCE COSTS FOR GOVERNMENT, CONTRACTOR, AND SUPPLY FURNISHED SITES |
| LLP-035-000028745 | LLP-035-000028745 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| LLP-035-000001457 | LLP-035-000001457 | Deliberative Process | 10/11/2007 | MSG | Labure, Linda C MVN | Strum, Stuart R MVN-Contractor Petitbon, John B MVN Labure, Linda C MVN Keller, Janet D MVN Welty, Brenda D MVN Payne, Colby I MVN-Contractor Muenow, Shawn A MVN-Contractor Bourgeois, Michael P MVN Brown, Michael T MVN Owen, Gib A MVN Bland, Stephen S MVN Bivona, Bruce J MVN Holley, Soheila N MVN Salaam, Tutashinda MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | FW: borrow coa costs mtg notes |
| LLP-035-000028795 | LLP-035-000028795 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001625 | LLP-035-000001625 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| LLP-035-000026653 | LLP-035-000026653 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| LLP-035-000001646 | LLP-035-000001646 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | FW: Tract 120 - Intermediate Certificate |
| LLP-035-000027415 | LLP-035-000027415 | Attorney-Client; Attorney Work Product | 8/15/2006 | PDF | LUNDLIN DOROTHY M ; MCBRIDGE FELECIA / REGIONS BANK ; PARSONS SHEILA / REGIONS FINANCIAL CORPORATION | GASQUET JAMES F | PLAQUEMINES PARISH RECORDING PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027416 | LLP-035-000027416 | Attorney-Client; Attorney Work Product | 10/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / DEPARTMENT OF THE ARMY MVN ; LUONG THUAN T / PUNCTUAL ABSTRACT CO., INC. ; PORTIE MATTHEW W / PUNCTUAL ABSTRACT CO., INC. ; PORTIE MATTHEW W ; WARNER BURTON E / U.S. SMALL BUSINESS ADMINISTRATION ; / PLAQUEMINES PARISH GOVERNMENT | / HERNANDEZ CONSULTING, LLC / THE UNITED STATES OF AMERICA STIEBING MICHELE / CORPS OF ENGINEERS | EXHIBIT C" DEPARTMENT OF THE ARMY INTERMEDIATE CERTIFICATE ON OWNERS TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 120E" |
| LLP-035-000001677 | LLP-035-000001677 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Blood, Debra H MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: 521E- Urban - 06-D-0079 |
| LLP-035-000027284 | LLP-035-000027284 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION GREGSON PATRICIA BROOKS CHARLES E DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 521E, PLAQUEMINES PARISH |
| LLP-035-000027286 | LLP-035-000027286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA GREGSON PATRICIA BROOKS CHARLES E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064662 |
| LLP-035-000001678 | LLP-035-000001678 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: 521E- Urban - 06-D-0079 |
| LLP-035-000027312 | LLP-035-000027312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA GREGSON PATRICIA BROOKS CHARLES E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064662 |
| LLP-035-000001692 | LLP-035-000001692 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN Kendrick, Richmond R MVN Martin, August W MVN Park, Michael F MVN Labure, Linda C MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000027150 | LLP-035-000027150 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) [Bruce.H.Anderson@nasa.gov] | Doody, Tim Kilroy, Maurya MVN Guarin, Vincent J. (MSFC-AS22) Bierbower, William J. (MSFC-LS01) Kroener, Joe (HQ-RA000) Stewart, David C. (HQ-MB000) Batkin, Mark (HQ-MB000) Putman, Nancy J. (MSFC-DM01) Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030708 | LLP-035-000030708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |
| LLP-035-000001743 | LLP-035-000001743 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027295 | LLP-035-000027295 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| LLP-035-000001753 | LLP-035-000001753 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Marceaux, Michelle S MVN | Foret, William A MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gilmore, Christopher E MVN | FW: FCCE MVN ccs 210 REVISED |
| LLP-035-000027288 | LLP-035-000027288 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| LLP-035-000001767 | LLP-035-000001767 | Deliberative Process | 10/2/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Baumy, Walter O MVN<br>Wittkamp, Carol MVN | FW: Draft AAA Report and Response |
| LLP-035-000027801 | LLP-035-000027801 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| LLP-035-000027802 | LLP-035-000027802 | Deliberative Process | 9/20/2007 | DOC | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| LLP-035-000001928 | LLP-035-000001928 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN | FW: 602 revised- National Beverage- Hernandez -06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026211 | LLP-035-000026211 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NATIONAL FOOD AND BEVERAGE COMPANY INC / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P602, P602E-1 AND P602E-2 |
| LLP-035-000026212 | LLP-035-000026212 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; DWA ; / STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / USACE / USACE PROJECT / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNERS TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P602 P602E-1 P602E-2" |
| LLP-035-000001929 | LLP-035-000001929 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Trotter, Rita E MVN Bilbo, Diane D MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | RE: 602 revised- National Beverage- Hernandez -06-D-0078 |
| LLP-035-000026250 | LLP-035-000026250 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NATIONAL FOOD AND BEVERAGE COMPANY INC / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P602, P602E-1 AND P602E-2 |
| LLP-035-000026251 | LLP-035-000026251 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; DWA ; / STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / USACE / USACE PROJECT / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNERS TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P602 P602E-1 P602E-2" |
| LLP-035-000002198 | LLP-035-000002198 | Deliberative Process | 9/19/2007 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Christie, Lu MVN-Contractor Labure, Linda C MVN Frederick, Denise D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Gibbs, Kathy MVN Adams, Michael A MVN Cawley, Roger MVN-Contractor Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Condemnation Strategic Communication Plan Framework |
| LLP-035-000025036 | LLP-035-000025036 | Deliberative Process | 9/14/2007 | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| LLP-035-000002237 | LLP-035-000002237 | Deliberative Process | 9/18/2007 | MSG | Kilroy, Maurya MVN | Strum, Stuart R MVN-Contractor Holley, Soheila N MVN Labure, Linda C MVN Cruppi, Janet R MVN Herr, Brett H MVN Goodlett, Amy S MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Congressional, Due 9/19/07 |
| LLP-035-000025854 | LLP-035-000025854 | Deliberative Process | 9/18/2007 | DOC | LEE ALVIN | LANDRIEU MARY L/UNITED STATES SENATE | LANDRIEU PROJECT NO. 122107 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025855 | LLP-035-000025855 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| LLP-035-000002296 | LLP-035-000002296 | Deliberative Process | 9/17/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN Klock, Todd M MVN Shuja, Faisal A MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Labure, Linda C MVN | FW: London Avenue Canal Project, Tracts 201, Sanders; 203, |
| LLP-035-000026448 | LLP-035-000026448 | Deliberative Process | 9/13/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | DANGELO GREG G/PANZECA & DANGELO LLCATTORNEYS AT LAW | LETTER REGARDING THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-035-000026449 | LLP-035-000026449 | Deliberative Process | 8/30/2007 | PDF | DANGELO GREGORY/PANZECA DANGELO LLC; | LABURE LINDA C/USACE JOHNSON BJORN | ARMY CORPS OF ENGINEERS LEVEE SYSTEM PROTECTION PROJECT |
| LLP-035-000002377 | LLP-035-000002377 | Attorney-Client; Attorney Work Product | 9/14/2007 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | Prior LA AG opinions relating to post Katrina |
| LLP-035-000026139 | LLP-035-000026139 | Attorney-Client; Attorney Work Product | 9/22/2005 | PDF | FOTI CHARLES C / DOJ ; BRYAN WILLIAM P / DOJ | TATE CHARLES / GOVERNOR'S OFFICE OF COMMUNITY PROGRAMS | OPINION OF HTE ATTORNEY GENERAL CONCERNING THE USE OF PUBLIC EQUIPMENT AND LABOR ON PRIVATE PROPERTY |
| LLP-035-000026140 | LLP-035-000026140 | Attorney-Client; Attorney Work Product | 9/29/2005 | PDF | BRYAN WILLIAM P / STATE OF LOUISIANA DOJ ; FOTI CHARLES C / STATE OF LOUISIANA DOJ | ROSAMANO MARCO / USACE / DOJ CIVIL DIVISION | OPINION NUMBER 05-0360-A |
| LLP-035-000026141 | LLP-035-000026141 | Attorney-Client; Attorney Work Product | 10/20/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ ; SEIDEMANN RYAN M / STATE OF LOUISIANA DOJ ; TERRELL MEGAN K / STATE OF LOUISIANA DOJ ; MATCHETT CHRISTOPHER J / STATE OF LOUISIANA DOJ | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNNMENT | LETTER ACKNOWLEDGING A REQUEST FOR THE STATE OF LOUISIANA' ATTORNEY GENERAL'S OFFICE TO RENDER AN OPINION REGARDING THE CORRECT EMERGENCY PROCEDURES FOLLOWING HURRICANES KATRINA AND RITA |
| LLP-035-000026142 | LLP-035-000026142 | Attorney-Client; Attorney Work Product | 9/5/2006 | PDF | TERRELL MEGAN K / STATE OF LOUISIANA DOJ ; TERRELL MEGAN K / CHARLES C. FOTI, JR. | TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT | REQUESTED REGARDING THE APPLICATION OF LA. R.S. 19:14 |
| LLP-035-000002421 | LLP-035-000002421 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Grizzaffi |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025848 | LLP-035-000025848 | Attorney-Client; Attorney Work Product | 4/6/2004 | PDF | / ST. MARY PARISH ; GRIZZAFFI LEO L / GRIZZAFFI DEVELOPMENT, L.L.C. ; GRAZZAFFI ABBIE J ; GRIZZAFFI FRANK P ; MYERS BELVA G / GRIZZAFFI DEVELOPMENT, L.L.C. ; VIAL DAVID J ; VIAL FRANCESCA ; VIAL LOUIS A ; VIAL ALICIA D ; VIAL CHRISTINA R ; / 29TH JUDICIAL DISTRICT COURT PARISH OF ST. CHARLES STATE OF LOUISIANA | / LIPPMAN, MAHFOUZ, TRANCHINA, & THORGUSON | ST. MARY PARISH RECORDING PAGE FILE NUMBER: 285239 BOOK: 55 PAGE: 579 |
| LLP-035-000025850 | LLP-035-000025850 | Attorney-Client; Attorney Work Product | 4/6/2004 | PDF | / ST. MARY PARISH ; GRIZZAFFI LEO L / GRIZZAFFI DEVELOPMENT, L.L.C. ; MYERS BELVA G / GRIZZAFFI DEVELOPMENT, L.L.C. ; / UNITED STATES OF AMERICA | / LIPPMAN, MAHFOUZ, TRANCHINA, & THORGUSON | ST. MARY PARISH RECORDING PAGE FILE NUMBER: 285240 BOOK: 55 PAGE: 592 |
| LLP-035-000002472 | LLP-035-000002472 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Bourgeois, Michael P MVN<br>Bivona, John C MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN | Borrow Issues Matrix |
| LLP-035-000025182 | LLP-035-000025182 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000002537 | LLP-035-000002537 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| LLP-035-000025459 | LLP-035-000025459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| LLP-035-000002825 | LLP-035-000002825 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Kilroy, Maurya MVN | Wittkamp, Carol MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE-OC briefing this afternoon |
| LLP-035-000017247 | LLP-035-000017247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINT REGARDING COMMANDEERING |
| LLP-035-000002990 | LLP-035-000002990 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Labure, Linda C MVN | Maloz, Wilson L MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Bruns, Alan C NWK<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | FW: Plaquemines Parish PIR & APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023678 | LLP-035-000023678 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | LEE ALVIN B ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 3 AUGUST 2007 |
| LLP-035-000023679 | LLP-035-000023679 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | / MVN ; LOWE MICHAEL H | N/A | PROJECT INFORMATION REPORT PL 109-148 & PL 109-234 RESTORE THE FLOOD DAMAGE REDUCTION AND HURRICANE AND STORM DAMAGE REDUCTION PROJECTS SUBSEQUENT TO DAMAGE BY HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA 31 AUGUST 2007 PREPARED BY U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT HURRICANE PROTECTION OFFICE |
| LLP-035-000003073 | LLP-035-000003073 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Cruppi, Janet R MVN | Holley, Soheila N MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Labure, Linda C MVN Keller, Janet D MVN Herr, Brett H MVN Vignes, Julie D MVN Salaam, Tutashinda MVN | RE: WB-I resp to marerro ltr 7-26rev 2 draft.doc |
| LLP-035-000023495 | LLP-035-000023495 | Attorney-Client; Attorney Work Product | 8/21/2007 | DOC | PODANY THOMAS J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE BROUSSARD AARON F / JEFFERSON PARISH PREAU EDMOND J / PUBLIC WORKS AND INTERNATIONAL TRANSPORTATION / LA DOTD SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| LLP-035-000003127 | LLP-035-000003127 | Attorney-Client; Attorney Work Product | 8/19/2007 | MSG | Holley, Soheila N MVN | Kilroy, Maurya MVN Labure, Linda C MVN Bland, Stephen S MVN Vignes, Julie D MVN Goodlett, Amy S MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Herr, Brett H MVN Salaam, Tutashinda MVN Glorioso, Daryl G MVN | FW: WB-I resp to marerro ltr 7-26rev.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017600 | LLP-035-000017600 | Attorney-Client; Attorney Work Product | 8/19/2007 | DOC | PODANY THOMAS J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE BROUSSARD AARON F / JEFFERSON PARISH PREAU EDMOND J / PUBLIC WORKS AND INTERNATIONAL TRANSPORTATION / LA DOTD SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| LLP-035-000003129 | LLP-035-000003129 | Attorney-Client; Attorney Work Product | 8/19/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN Keller, Janet D MVN Labure, Linda C MVN Cruppi, Janet R MVN Herr, Brett H MVN Labure, Linda C MVN Vignes, Julie D MVN Salaam, Tutashinda MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: WB-I resp to marerro ltr 7-26rev.doc |
| LLP-035-000017642 | LLP-035-000017642 | Attorney-Client; Attorney Work Product | 8/19/2007 | DOC | HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE BROUSSARD AARON F / JEFFERSON PARISH | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| LLP-035-000003130 | LLP-035-000003130 | Attorney-Client; Attorney Work Product | 8/19/2007 | MSG | Kilroy, Maurya MVN | Maloz, Wilson L MVN Owen, Gib A MVN Labure, Linda C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Martin, August W MVN Bruns, Alan C NWK Kilroy, Maurya MVN | FW: Plaquemines Parish PIR & APIR |
| LLP-035-000017701 | LLP-035-000017701 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | LEE ALVIN B ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 3 AUGUST 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017702 | LLP-035-000017702 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | / MVN ; LOWE MICHAEL H | N/A | PROJECT INFORMATION REPORT PL 109-148 & PL 109-234 RESTORE THE FLOOD DAMAGE REDUCTION AND HURRICANE AND STORM DAMAGE REDUCTION PROJECTS SUBSEQUENT TO DAMAGE BY HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA 31 AUGUST 2007 PREPARED BY U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT HURRICANE PROTECTION OFFICE |
| LLP-035-000003375 | LLP-035-000003375 | Deliberative Process | 8/10/2007 | MSG | Owen, Gib A MVN | Starkel, Murray P LTC MVN Watford, Edward R MVN Northey, Robert D MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Hawkins, Gary L MVN Labure, Linda C MVN Mabry, Reuben C MVN Wiggins, Elizabeth MVN Wilkinson, Laura L MVN | IHNC Interim Action Paper |
| LLP-035-000017276 | LLP-035-000017276 | Deliberative Process | 8/8/2007 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL INTERIM GATE PROPOSAL CEMVN PM-R ENVIRONMENTAL COMPLIANCE STATUS PAPER 8 AUGUST 2007 |
| LLP-035-000003535 | LLP-035-000003535 | Deliberative Process | 8/6/2007 | MSG | Kopec, Joseph G MVN | Cruppi, Janet R MVN Labure, Linda C MVN Boese, Derek E MVN-Contractor | FW: Interim Protection Path Ahead |
| LLP-035-000018083 | LLP-035-000018083 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| LLP-035-000003747 | LLP-035-000003747 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L MVN Watford, Edward R MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Ford, Andamo E LTC MVN Vignes, Julie D MVN Burdine, Carol S MVN Herr, Brett H MVN Naomi, Alfred C MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| LLP-035-000019232 | LLP-035-000019232 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH Meador, John A MVN Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| LLP-035-000030295 | LLP-035-000030295 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000003759 | LLP-035-000003759 | Deliberative Process | 7/27/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM Hawkins, Gary L MVN Owen, Gib A MVN Labure, Linda C MVN Herr, Brett H MVN Daigle, Michelle C MVN Cruppi, Janet R MVN Boyce, Mayely L MVN Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | MRGO O&M VTC FACT SHEET AND OPERATIONS AND MAINTENANCE WORK PLAN |
| LLP-035-000019587 | LLP-035-000019587 | Deliberative Process | 07/XX/2007 | DOC | N/A | N/A | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI RIVER – GULF OUTLET, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019588 | LLP-035-000019588 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET-OPERATION AND MAINTENANCE |
| LLP-035-000003850 | LLP-035-000003850 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Chapman, Jeremy J CPT MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | IHNC PCA ?'s on Real Estate |
| LLP-035-000019542 | LLP-035-000019542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| LLP-035-000003852 | LLP-035-000003852 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, Michael B MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| LLP-035-000019604 | LLP-035-000019604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |
| LLP-035-000003870 | LLP-035-000003870 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: TFG-LPV - St. Bernard Parish, Tracts 113E, 115E, 116E, |
| LLP-035-000021915 | LLP-035-000021915 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | Attorney's Title Review of Tract 113E Leland T. Marret (25%), J. Davis Marret, Jr. (25%), Varina M. Tyler (25%), Jefferson M. Marret (25%), all being their separate property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021916 | LLP-035-000021916 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | NA | Attorney's Title Review of Tract 116E Borgnemouth Realty Company, Limited United Title of Louisiana, INC., W912P8-06-D-0049 |
| LLP-035-000021917 | LLP-035-000021917 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | NA | Attorney's Title Review of Tract 117E Borgnemouth Realty Company, Limited United Title of Louisiana, Inc., W912P8-06-D-0049 |
| LLP-035-000021918 | LLP-035-000021918 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | NA | Attorney's Title Review of Tract 118E Borgnemouth Realty Company, Limited United Title of Louisiana, Inc., W912P8-06-D-0049 |
| LLP-035-000021919 | LLP-035-000021919 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | NA | Attorney's Title Review of Tract 119E Borgnemouth Realty Company, Limited United Title of Louisiana, Inc., W912P8-06-D-0049 |
| LLP-035-000021920 | LLP-035-000021920 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | NA | Attorney's Title Review of Tract 120E Borgnemouth Realty Company, Limited United Title of Louisiana, Inc., W912P8-06-D-0049 |
| LLP-035-000021921 | LLP-035-000021921 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | NA | Attorney's Title Review of Tract 121E Olivier Plantation, L.L.C. United Title of Louisiana, Inc., W912P8-06-D-0049 |
| LLP-035-000021922 | LLP-035-000021922 | Attorney-Client; Attorney Work Product | 7/20/2001 | DOC | ROSAMANO MARCO / CEMVN-OC | NA | Attorney's Title Review of Tract 122E Olivier Plantation, L.L.C. United Title of Louisiana, Inc., W912P8-06-D-0049 |
| LLP-035-000021923 | LLP-035-000021923 | Attorney-Client; Attorney Work Product | 4/4/2007 | PDF | BEARD ROY L / UNITED TITLE OF LOUISIANA, INC. ; / EMC SURVEYING & MAPPING | NA | DEPARTMENT OF THE ARMY Interim Binder on Owne's Title Insurance Policy Lawyers Title Insurance Corporation Issued by United Title of Louisiana, Inc. |
| LLP-035-000021924 | LLP-035-000021924 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | CLINTON / UNITED TITLE OF LOUISIANA, INC. ; TORRES / ; LOPEZ GEORGE E. / BOARD OF COMMISSIONERS OF THE LAKE BORGNE LEVEE DISTRICT ; KYLE / ; BRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; GUSSONI GERALD O / PORT COUNSEL ; HINGLE OMAR L / BOARD OF COMMISSIONERS OF THE LAKE BORGNE LEVEE DISTRICT ; KELLEY ROY S / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / DEPARTMENT OF THE ARMY | NA | DEPARTMENT OF THE ARMY Interim Binder on Owner's Title Insurance Policy Lawyers Title Insurance Corporation Issued by United Title of Louisiana, Inc. |
| LLP-035-000021925 | LLP-035-000021925 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | BLOOD / REAL ESTATE DIVISION CEMVN-RE-E ROSAMANO/2877 | MEMORANDUM FOR REAL ESTATE DIVISION, ATTN: CEMVN-RE-E (MS. BLOOD) ATTORNEY'S TITLE REVIEW OF TRACT 104E, SECTION 20 T-13-S, R-13-E OWNERS: BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT TITLE AGENT: UNITED TITLE OF LOUISIANA, INC., W912P8-06-D-0049 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021926 | LLP-035-000021926 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | CLINTON / UNITED TITLE OF LOUISIANA, INC. ; ELLIOT ROBERT E / ; OLIVER LIVAUDAIS / BORGNEMOUTH REALTY COMPANY, LIMITED ; SMITH W / ; DELERY EDWARD J / ; DAVID / ; LIVAUDAIS GATIEN J / BORGNEMOUTH REALTY ; WILLIAMS GEORGE H / ; WILLIAMS BILL / ; LILIA / ; BILLIOT CLARENCE / ; BILLIOT ELWOOD A / ; FRY PAUL W / ; GLORIA / ; WINIFRED DELERY / ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ARLENE / ; ROGERS BRANDI / ; / DEPARTMENT OF THE ARMY | NA | Departmen of the Army Interim Binder On Owners's Title Insurance Policy Lawyers Title Insurance Corporation Issued by United Title of Louisiana, Inc. |
| LLP-035-000021927 | LLP-035-000021927 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | CLINTON / UNITED TITLE OF LOUISIANA, INC. ; LIVAUDAIS GATIAN J / ; DELERY OLIVER / BORGNEMOUTH REALTY COMPANY, LTD., ; ELLIOT ROBERT E / ; DELERY EDWARD J / ; DAVID / ; SMITH W / ; GILLIAN / ; WILLIAMS GEORGE H / ; WILLIAMS BILL / ; DUBUCH LILIA / ; FRY PAUL W / ; BILLIOT / ; BILLIOT CLARENCE / ; BILLIOT ELWOOD A / ; GLORIA / ; DELERY WINIFRED / ; ANGELLE SCOTT A / STATE OF LOUSIANA DEPARTMENT OF NATURAL RESOURCES ; ROGERS BRANDI / ; TORRES / ; KYLE / ; BRINSON J / ; STIEGMAN EMERO S / ; LIVAUDAIS OLIVER B / BORGAEMOUTH REALTY COO. LTD. ; PARKER JOHN F | NA | Department of the Army Interim Binder on Owners's Title Insurance Policy Lawyers Title Insurance Corporation Issues by United Title of Louisiana, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021928 | LLP-035-000021928 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; DELERY OLIVER S / ; ELLIOT ROBERT E / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; LIVAUDAIS OLIVER S / BORGNEMOUTH REALTY COMPANY, LTD. ; GATIEN LIVAUDAIS J / BORNEMOUTH REALTY COMPANY, LTD, ; WILLIAMS GEORGE H / ; WILLIAMS BILL / ; ARLENE / ; ROGERS BRANDI / ; BILLIOT CLARENCE I / ; FRY PAUL W / ; JENNIE / ORLEANS PARISH, LOUISIANA ; DUBUCH LILIA L / ; HUNTER DAVID / ; DELERY WINIFRED M / ; STIEGMAN EMERO S / ; BILLIOT ELWOOD A / ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES, ; / DEPARTMENT OF THE ARMY ; COOK MICHAEL / STATE OF LOUISIANA LAND SURVEYOR ; PARKER JOHN F / ; / DEPARTMENT OF THE ARMY MVN LOWER MISSISSIPPI VALLEY DIVISION ; SMITH W B / UNITED STATES OF AMERICA | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER' TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION |
| LLP-035-000021929 | LLP-035-000021929 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; LIVAUDIAS OLIVER S / BORGNEMOUTH REALTY COMPANY, LTD., ; DELERY EDWARD J / ; DUBUCH LILIA L / ; SMITH / ; DAVID / ; LIVAUDIAS GATIEN J / BORGNEMOUTH REALTY COMPANY, LTD., ; WILLIAMS GEORGE H / ; WILLIAMS BILL / ; BILLIOT CLARANCE I / ; BILLIOT ELWOOD A / ; JENNIE / ; FRY PAUL W / ; DELERY OLIVER S / BORGNEMOUTH REALTY COMPANY, LTD., ; DELERY WINIFRED K / ; ARLENE / ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ROGERS BRANDI / ; ELLIOT ROBERT E / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / PEATROSS, WRIGHT AND POU ; COOK MICHAEL / STATE OF LOUISIANA LAND SURVEYOR | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021930 | LLP-035-000021930 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; ELLIOT ROBERT E / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; LAVIUDIAS OLIVER S / BOGRNEMOUTH REALTY COMPANY,LTD., ; DELERY OLIVER S / BORGNEMOUTH REALTY COMPANY LTD., ; LAVIUDIAS GATIEN J / BORGNEMOUTH REALTY COMPANY LTD., ; DUBUCH LILIA L / ; DELERY EDWARD J / ; SMITH / DAVID / ; WILLIAMS GEORGE H / ; WILLIAMS BILL / ; BILLIOT CLARENCE I / ; BILLIOT ELWOOD A / ; FRY PAUL W / ; JENNIE / ; ROGERS BRANDI / ; ARLENE / ; DELERY WINIFRED K / ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION |
| LLP-035-000021931 | LLP-035-000021931 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | BEARD ROY L / UNITED TITLE OF LOUISIANA, INC., ; ROUSE JOEL J / ; LINDA LINDA  J / ; LEWIS FRANK  S / J&S OIL, L.L.C., ; JUDITH / ; LEWIS FRANK S / OLIVER PLANTATION, L.L.C., ; JEANNINE / ; STIEGMAN EMERO S / ; FRENCH ROBERT W / ; LEWIS WILLIAM H / ; CAIN WILLIAM C / ; LANDRY ANETA V / ; GUIDRY CYRUS C / PORT CUONSEL BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; GODCHAUX LEON / GULF STATES LAND & INDUSTRIES, INC ; AMOSS J WALTER / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; LEGRANGE GARY P / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021932 | LLP-035-000021932 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | BEARD ROY L / UNITED TITLE OF LOUISIANA, INC. ; ROUSE JOEL J / ; LEWIS FRANK S / OLIVER PLANTATIO, L.L.C, ; LEWIS FRANK S / J&S OIL, L.L.C, ; JEANNINE PRETLOVE / ; ROIG LINDA T / ; STIEGMAN EMERO S / ; FRENCH ROBERT W / ; LEWIS WILLIAM H / ; TORRES / ; GUIDRY CYRUS C / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; LANDRY ANETA V / ; CAIN WILLIAM C / ; AMOSS  WALTER J / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; GODCHAUX LEON / GULF STATES LAND & INDUSTRIES, INC. ; LEGRANGE GARY P / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; JUDITH | N/A | Department of The Army Interim Binder on Owner's Title Insurance Policy Lawyers Title Insurance Corporation Issued by United Title of Louisiana, INC. |
| LLP-035-000003899 | LLP-035-000003899 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Spitzer Task Order #3 Tract#417E title binder |
| LLP-035-000020094 | LLP-035-000020094 | Attorney-Client; Attorney Work Product | 7/23/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LATINO PETER S LATINO SAM L DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 417E, FLORIDA AVE |
| LLP-035-000020095 | LLP-035-000020095 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | / THE DEPARTMENT OF THE ARMY ; CLINTON / ; / LOWE ENGINEERS, INC. ; DANIEL WILLIAM J | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION ISSUED BY UNITED TITLE OF LOUISIANA, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003966 | LLP-035-000003966 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| LLP-035-000018930 | LLP-035-000018930 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000003967 | LLP-035-000003967 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Ross, Nastassia Y MVN-Contractor | Herr, Brett H MVN Vignes, Julie D MVN Podany, Thomas J MVN Labure, Linda C MVN Bland, Stephen S MVN Naomi, Alfred C MVN Ross, Nastassia Y MVN-Contractor | Commandeering Letter to the Governor's Office |
| LLP-035-000018959 | LLP-035-000018959 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000004015 | LLP-035-000004015 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Spitzer Task Order #3 Tract 418E title binder |
| LLP-035-000019014 | LLP-035-000019014 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 418E, FLORIDA AVE. OWNER(S): MICHAEL PADIM PENTES, JR. ET AL (PLEASE SEE BINDER FOR NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019015 | LLP-035-000019015 | Attorney-Client; Attorney Work Product | 4/17/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC ; / PEATROSS, WRIGHT AND POU ; / DEPARTMENT OF THE ARMY ; / LAWYERS TITLE INSURANCE CORPORATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| LLP-035-000004181 | LLP-035-000004181 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Blood, Debra H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | Closed Tract, Comite, Tr. 100E-1, Road Easement, Land Investments of Louisiana, Inc., et al, owners |
| LLP-035-000029610 | LLP-035-000029610 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE KINSEY MARY KILROY MAURYA LABURE LINDA CRUPPI JANET WALKER DEANNA BLOOD DEBRA BILBO DIANE STIEBING MICHELE TROTTER RITA WALTERS ANGELE GUTIERREZ JUDITH KELLER JANET MVN-OC MVN-RE MVN-RE-F MVN-RE-E DIMARCO CERIO A/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE ACQUISITION, COMITE RIVER DIVERSION PROJECT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 100-E-1, PROPERTY OF LAND INVESTMENTS OF LOUISIANA, INC., ET AL |
| LLP-035-000029611 | LLP-035-000029611 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; GLADNEY FRANK H ; GLADNEY MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLSER JOHN C ; JARRELL CHARLOTTE J ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 100E-1 |
| LLP-035-000029612 | LLP-035-000029612 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | NAVARRE JEAN / SHERIFF AND TAX COLLECTORS OFFICE ; / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE | / CORPS OF ENGINEERS / LAND INVESTMENTS OF LA., INC. | SHERIFF AND TAX COLLECTOR'S OFFICE TAX CERTIFICATE |
| LLP-035-000004186 | LLP-035-000004186 | Deliberative Process | 7/12/2007 | MSG | Urbine, Anthony W MVN-Contractor | Kilroy, Maurya MVN Labure, Linda C MVN Bergerson, Inez R SAM Nester, Marlene I SAM Arnold, Dean MVN Greer, Judith Z MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029555 | LLP-035-000029555 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| LLP-035-000004198 | LLP-035-000004198 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN DLL-MVN-DET Urbine, Anthony W MVN-Contractor Grieshaber, John B MVN Kinsey, Mary V MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-035-000029709 | LLP-035-000029709 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| LLP-035-000004218 | LLP-035-000004218 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Mona Nosari Shuja, Faisal A MVN Cruppi, Janet R MVN Labure, Linda C MVN Terrell, Brigette F MVN DiMarco, Cerio A MVN charburnell@aol.com | RE: Negotiator's Summary Report - Dennis and Margaret Schorr Tracts 115 and 115-E-1 |
| LLP-035-000029849 | LLP-035-000029849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | SCHORR DENNIS H | PERSONAL DRIVER'S LICENSE NO 003733836 |
| LLP-035-000029850 | LLP-035-000029850 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE REAL ESTATE DIVISION ; LABURE LINDA C / MVN | SCHORR DENNIS SCHORR MARGARET | NEGOTIATOR'S REPORT TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-035-000004237 | LLP-035-000004237 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | Terrell, Brigette F MVN Cruppi, Janet R MVN Shuja, Faisal A MVN Labure, Linda C MVN charburnell@aol.com Blood, Debra H MVN DiMarco, Cerio A MVN SpectraLab@cs.com Bjorn Johnson | Tracts 115 and 115-E-1, Dennis and Margaret Schorr |
| LLP-035-000030217 | LLP-035-000030217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR DENNIS H | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-035-000030218 | LLP-035-000030218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHORR MARGARET M | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 115 AND 115-E-1 |
| LLP-035-000030219 | LLP-035-000030219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | SCHORR DENNIS SCHORR MARGARET | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, ORLEANS EAST BANK, ORLEANS AND JEFFERSON PARISHES, LOUISIANA TRACT NO(S).: 115 AND 115-E-1 CONTRACT NO(S).: DACW29-6-07-187 DACW29-6-07-188 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004386 | LLP-035-000004386 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Francis, Keith SWT | Kinsey, Mary V MVN<br>Sirmans, David E MVM<br>Cornett, Ann M MVM<br>Pitrolo, Elizabeth A MVS<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Emailing: NBC Greenspace restoration letter from Lakeview |
| LLP-035-000028740 | LLP-035-000028740 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Park, Michael F MVN | Todd, Jean F MVM<br>Patrick, Michael R MVN<br>Freeman, Richard T LA-RFO<br>Cornett, Ann M MVM<br>Francis, Keith SWT | FW: Emailing: NBC Greenspace restoration letter from Lakeview |
| LLP-035-000028742 | LLP-035-000028742 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | YODER FREDDY / LAKEVIEW CIVIC IMPROVEMENT ASSOCIATION | SPENCER STEVAN / ORLEANS LEVEE BOARD<br>BRUNEAU EMILE<br>ROTH TIM<br>MADURA SHELLY<br>LANDRY BARI | NEW BASIN CANAL PARK |
| LLP-035-000030773 | LLP-035-000030773 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | YODER FREDDY / LAKEVIEW CIVIC IMPROVEMENT ASSOCIATION | SPENCER STEVAN / ORLEANS LEVEE BOARD<br>BRUNEAU EMILE<br>ROTH TIM<br>MADURA SHELLY<br>LANDRY BARI | NEW BASIN CANAL PARK |
| LLP-035-000004600 | LLP-035-000004600 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Blood, Debra H MVN | Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Tract 219E - Rose Yuratich et al Binder |
| LLP-035-000028924 | LLP-035-000028924 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | YURATICH ROSE A<br>/ REAL ESTATE DIVISION<br>DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 219E, PLAQUEMINES PARISH |
| LLP-035-000028926 | LLP-035-000028926 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA<br>YURATICH ROSE A<br>YURATICH SYLVIA<br>YURATICH JUNE<br>YURATICH CAROLYN<br>YURATICH EMILY | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453957TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004651 | LLP-035-000004651 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Boguslawski, George HQ02 | Matthews, Aaron K MVK<br>Chaney, Ada W MVR<br>Blackwell, Adrienne L MVR<br>Williams, Angela M MVK Contractor<br>'Anita.A.Griffin@usace.army.mil'<br>Kosel, Anne L MVS<br>Hubbard, Barbara MVK<br>McDonald, Barnie L MVD<br>Brogna, Betty M MVN<br>Harrison, Beulah M MVN<br>Mayfield, Bill MVK<br>Porter, Bobby L MVM<br>VanDeWostine, Breanna M MVR<br>Terrell, Brigette F MVN<br>Torrey, Buddy MVD<br>Ruebusch, Carolyn C MVS<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Spokane, Chrystal L MVM<br>Lee, Cindy B MVN<br>Bergeron, Clara E MVN<br>Donis, Craig K MVS<br>Gan, Cynthia L MVS<br>Barrentine, Dana L MVS<br>Gray, Dane MVK<br>Ballman, David L MVP<br>'dawn.m.lambert@mvn02.usace.army.mil'<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>VanOpdorp, Debra J MVR<br>Williams, Debra S MVS | FW: Favorable Decision in Munson! |
| LLP-035-000028583 | LLP-035-000028583 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA<br>ROSS GILBERT MUNSON<br>/ G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-035-000004661 | LLP-035-000004661 | Deliberative Process | 6/25/2007 | MSG | Keller, Janet D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN | FW: Barkley Response-2 (3) |
| LLP-035-000028643 | LLP-035-000028643 | Deliberative Process | 6/21/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BAKLEY N B / MARRERO LAND & IMPROVEMENT ASSOCIATION, LTD. / REAL ESTATE DIVISION | REQUEST FOR RIGHT OF ENTRY |
| LLP-035-000004662 | LLP-035-000004662 | Deliberative Process | 6/25/2007 | MSG | Cruppi, Janet R MVN | Keller, Janet D MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Barkley Response-2 (3) |
| LLP-035-000028672 | LLP-035-000028672 | Deliberative Process | 6/21/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BAKLEY N B / MARRERO LAND & IMPROVEMENT ASSOCIATION, LTD. / REAL ESTATE DIVISION | REQUEST FOR RIGHT OF ENTRY |
| LLP-035-000004773 | LLP-035-000004773 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| LLP-035-000024003 | LLP-035-000024003 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024005 | LLP-035-000024005 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| LLP-035-000004774 | LLP-035-000004774 | Deliberative Process | 6/20/2007 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN<br>Varnado, Paul A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Barkley Response-2 |
| LLP-035-000024045 | LLP-035-000024045 | Deliberative Process | 6/21/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | LETTER REGARDING INVESTIGATION ON PROPERTY BASED ON A RIGHT OF ENTRY |
| LLP-035-000004781 | LLP-035-000004781 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| LLP-035-000023719 | LLP-035-000023719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CAMERON PARISH, LOUISIANA T 12 S - R 10 W SECTION 34 T 13 S - R 10 W SECTION 3 8.41 ACRES |
| LLP-035-000004786 | LLP-035-000004786 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Forest, Eric L MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| LLP-035-000023832 | LLP-035-000023832 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| LLP-035-000004832 | LLP-035-000004832 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| LLP-035-000017758 | LLP-035-000017758 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| LLP-035-000017759 | LLP-035-000017759 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017760 | LLP-035-000017760 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| LLP-035-000017761 | LLP-035-000017761 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| LLP-035-000017762 | LLP-035-000017762 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| LLP-035-000004835 | LLP-035-000004835 | Deliberative Process | 6/18/2007 | MSG | Labure, Linda C MVN | Herr, Brett H MVN Owen, Gib A MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Brown, Jane L MVN Gutierrez, Judith Y MVN Price, Cassandra P MVD Labure, Linda C MVN Klein, William P Jr MVN Boyce, Mayely L MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000017510 | LLP-035-000017510 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-035-000004837 | LLP-035-000004837 | Deliberative Process | 6/18/2007 | MSG | Herr, Brett H MVN | Owen, Gib A MVN Labure, Linda C MVN Glorioso, Daryl G MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000017592 | LLP-035-000017592 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-035-000004862 | LLP-035-000004862 | Deliberative Process | 6/18/2007 | MSG | Daigle, Michelle C MVN | Herr, Brett H MVN Owen, Gib A MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Brown, Jane L MVN Gutierrez, Judith Y MVN Price, Cassandra P MVD Labure, Linda C MVN Klein, William P Jr MVN Boyce, Mayely L MVN | RE: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000017577 | LLP-035-000017577 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-035-000004929 | LLP-035-000004929 | Deliberative Process | 6/15/2007 | MSG | gutierrezjy@cox.net | Minton, Angela E MVN-Contractor Boyce, Mayely L MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Miller, Gregory B MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Constance, Troy G MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | Re: FW: Revised TSP components |
| LLP-035-000018537 | LLP-035-000018537 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |
| LLP-035-000005006 | LLP-035-000005006 | Deliberative Process | 6/12/2007 | MSG | Carter, Greg C MVN | Klock, Todd M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| LLP-035-000019239 | LLP-035-000019239 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /MVN; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005036 | LLP-035-000005036 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | REDMANN, DENISE C [DREDMAN@entergy.com] | Waits, Stuart MVN Dunn, Kelly G MVN Cerise, Joseph J Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000019664 | LLP-035-000019664 | Attorney-Client; Attorney Work Product | 6/11/2007 | PDF | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING, AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) |
| LLP-035-000005182 | LLP-035-000005182 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN Cerise, Joseph J JOHNSON, SIDNEY G Waits, Stuart MVN Duplantier, Wayne A MVN Labure, Linda C MVN Dunne, James TAYLOR, DANNY M LEJEUNE, MELISSA | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000028754 | LLP-035-000028754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000005189 | LLP-035-000005189 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | REDMANN, DENISE C [DREDMAN@entergy.com] | kellyg953@cox.net Dunn, Kelly G MVN Cerise, Joseph J Waits, Stuart MVN JOHNSON, SIDNEY G Labure, Linda C MVN Bland, Stephen S MVN Duplantier, Wayne A MVN SILBERT, GARY B | RE: Peters Road Contract 2B |
| LLP-035-000028938 | LLP-035-000028938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005257 | LLP-035-000005257 | Deliberative Process | 6/2/2007 | MSG | Labure, Linda C MVN | Billings, Gregory LRB<br>Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | FW: Revised VTC Fact Sheet & Timeline - IHNC |
| LLP-035-000027422 | LLP-035-000027422 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| LLP-035-000027423 | LLP-035-000027423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| LLP-035-000005299 | LLP-035-000005299 | Deliberative Process | 6/1/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Chewning, Brian MVD | FW: OC Comments to VTC Fact Sheets |
| LLP-035-000027771 | LLP-035-000027771 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| LLP-035-000027773 | LLP-035-000027773 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| LLP-035-000027775 | LLP-035-000027775 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000027777 | LLP-035-000027777 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| LLP-035-000027778 | LLP-035-000027778 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000027779 | LLP-035-000027779 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027780 | LLP-035-000027780 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000027781 | LLP-035-000027781 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000005307 | LLP-035-000005307 | Deliberative Process | 5/31/2007 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wilson-Prater, Tawanda R MVN<br>Labure, Linda C MVN<br>Ashley, John A MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bergerson, Inez R SAM<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>McCrossen, Jason P MVN<br>Rauber, Gary W MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | OC Comments to VTC Fact Sheets |
| LLP-035-000027756 | LLP-035-000027756 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| LLP-035-000027757 | LLP-035-000027757 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| LLP-035-000027758 | LLP-035-000027758 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000027759 | LLP-035-000027759 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| LLP-035-000027760 | LLP-035-000027760 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000027761 | LLP-035-000027761 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000027762 | LLP-035-000027762 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000027763 | LLP-035-000027763 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005308 | LLP-035-000005308 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Billings, Gregory  LRB | Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Revised VTC Fact Sheet & Timeline -  IHNC |
| LLP-035-000027466 | LLP-035-000027466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| LLP-035-000027467 | LLP-035-000027467 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000005458 | LLP-035-000005458 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Closed Tract, London Ave. Tr. 206, Mr./Mrs.. Larry Joseph |
| LLP-035-000017451 | LLP-035-000017451 | Attorney-Client; Attorney Work Product | 5/23/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>VILLELA OLGA / MVN-OC<br>GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005459 | LLP-035-000005459 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Gutierrez, Judith Y MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN | Closed Tract, London Ave. Tr. 206, Mr./Mrs.. Larry Joseph Foley |
| LLP-035-000017909 | LLP-035-000017909 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | FOLEY DANIELLE R ; FOLEY LARRY J ; BRUCK M ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS ; BRUNO STEPHEN P / PARISH OF ORLEANS, STATE OF LOUISIANA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000005645 | LLP-035-000005645 | Deliberative Process | 5/16/2007 | MSG | Labure, Linda C MVN | Labure, Linda C MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| LLP-035-000029327 | LLP-035-000029327 | Deliberative Process | 6/13/2006 | DOC | CEMVN-OD | N/A | WRDA 2006 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| LLP-035-000029328 | LLP-035-000029328 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| LLP-035-000029329 | LLP-035-000029329 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-035-000029330 | LLP-035-000029330 | Deliberative Process | 6/13/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-035-000029331 | LLP-035-000029331 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 FACT SHEET REIMBURSE LOCAL SPONSORS FOR ANY COSTS ASSOCIATED WITH MEASURES NECESSARY TO PREVENT FLOOD DAMAGE. [NOTE: THIS IS NOT LIMITED TO REPAIR OF FEDERAL PROJECTS. IT IS ANY NECESSARY MEASURE A LOCAL TAKES WHERE A FEDERAL PROJECT IS/WAS DAMAGED BY KATRINA OR RITA.] |
| LLP-035-000029332 | LLP-035-000029332 | Deliberative Process | 6/13/2006 | DOC | RUFF GREG ; CEMVN-PM-W ; CEMVD-PD-N | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| LLP-035-000029333 | LLP-035-000029333 | Deliberative Process | 6/13/2006 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| LLP-035-000029334 | LLP-035-000029334 | Deliberative Process | 6/13/2006 | DOC | ANDERSON CARL ; CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| LLP-035-000029335 | LLP-035-000029335 | Deliberative Process | 6/13/2006 | DOC | LABURE LINDA ; CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT PRE-KATRINA VALUES** |
| LLP-035-000029336 | LLP-035-000029336 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION REIMBURSEMENT TO LOCAL SPONSORS |
| LLP-035-000005648 | LLP-035-000005648 | Deliberative Process | 5/16/2007 | MSG | Labure, Linda C MVN | Labure, Linda C MVN | FW: 2006 F. S. Atch Riv Bayou C, B ,& B - Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029372 | LLP-035-000029372 | Deliberative Process | 6/9/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-035-000029373 | LLP-035-000029373 | Deliberative Process | 6/7/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECT AS ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-035-000005886 | LLP-035-000005886 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | DiMarco, Cerio A MVN | Bjorn Johnson Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Labure, Linda C MVN Cruppi, Janet R MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | FW: Offers to Sell, Sarrat, Tracts 222 and 222-E-1 |
| LLP-035-000027433 | LLP-035-000027433 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | H FRANK ; G MARGARET ; M MARJORIE ; M JOHN ; M DAVID ; M ROBERT ; J CHARLOTTE / LAND, INC. ; J RAMON / LAND, INC. | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-035-000027434 | LLP-035-000027434 | Attorney-Client; Attorney Work Product | 4/11/2007 | PDF | MEDLEY LLOYD J / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | N/A | JUDGMENT OF POSSESSION |
| LLP-035-000027435 | LLP-035-000027435 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | SARRAT BEVERLY W ; SARRAT GARY P ; WOODS BONNIE S ; SARRAT NANCY J ; LABURE LINDA C | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL, ORLEANS PARISH, LOUISIANA TRACT NO.: 222-E-1 CONTRACT NO.: DACW-29-6-07-140 |
| LLP-035-000027436 | LLP-035-000027436 | Attorney-Client; Attorney Work Product | 7/19/2006 | PDF | SARRAT BEVERLY W ; SARRAT NANCY J ; SARRAT GARY P ; WOODS BONNIE S ; LABURE LINDA C / REAL ESTATE DIVISION ;  / STRATEGIC PLANNING ASSOCIATES ;  / BFM CORPORATION, LLC ;  / USACE TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL, ORLEANS PARISH, LOUISIANA TRACT NO.: 222 CONTRACT NO: DACW29-6-07-139 |
| LLP-035-000027437 | LLP-035-000027437 | Attorney-Client; Attorney Work Product | 3/17/2007 | PDF | SARRAT BEVERLY ; WOODS BONNIE ; SARRAT NANCY J | / STATE OF LOUISIANA COUNTY/PARISH OF ORLEANS / STATE OF LOUISIANA COUNTY/PARISH OF JEFFERSON / STATE OF NEVADA COUNTY/PARISH OF WASHOE | POWER OF ATTORNEY |
| LLP-035-000005903 | LLP-035-000005903 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN Labure, Linda C MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Mona Nosari | RE: Offers to Sell, Lair, Tracts 114 and 114-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027963 | LLP-035-000027963 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LAIR KEVIN R ; LAIR PAMELA K ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO.: 114 CONTRACT NO: DACW29-6-07-124 |
| LLP-035-000005915 | LLP-035-000005915 | Deliberative Process | 5/8/2007 | MSG | Bergerson, Inez R SAM | Perry, Brett T MVN-Contractor Elmer, Ronald R MVN Wilson-Prater, Tawanda R MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Herr, Brett H MVN Glorioso, Daryl G MVN Wagner, Kevin G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Meador, John A MVN Chewning, Brian MVD | FW: 4th Supp Fact Sheet telecon |
| LLP-035-000026152 | LLP-035-000026152 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-035-000026153 | LLP-035-000026153 | Deliberative Process | 5/3/2007 | DOC | /MVD | N/A | FACT SHEET IMPROVEMENTS TO LACK PONTCHARTRAIN AND VICINITY, LOUSIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL |
| LLP-035-000026154 | LLP-035-000026154 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| LLP-035-000005952 | LLP-035-000005952 | Attorney-Client; Attorney Work Product | 5/6/2007 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN | FW: MVN Meida Analysis 6 May 07 |
| LLP-035-000025326 | LLP-035-000025326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY CORPS TO BUY OUT LAKEVIEW RESIDENTS THE TIMES PICAYUNE |
| LLP-035-000005988 | LLP-035-000005988 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Rosamano, Marco A MVN Bland, Stephen S MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Trotter, Rita E MVN | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION -SYNOPSIS |
| LLP-035-000025486 | LLP-035-000025486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| LLP-035-000006036 | LLP-035-000006036 | Deliberative Process | 5/2/2007 | MSG | Bergerson, Inez R SAM | Labure, Linda C MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Chewning, Brian MVD Cruppi, Janet R MVN Price, Cassandra P MVD | RE: Definition of Initiation of Project'' |
| LLP-035-000025125 | LLP-035-000025125 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000006055 | LLP-035-000006055 | Deliberative Process | 5/2/2007 | MSG | Glorioso, Daryl G MVN | Labure, Linda C MVN | FW: Definition of Initiation of Project'' |
| LLP-035-000017360 | LLP-035-000017360 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006056 | LLP-035-000006056 | Deliberative Process | 5/2/2007 | MSG | Bergerson, Inez R SAM | Labure, Linda C MVN<br>Chewning, Brian MVD | FW: Definition of Initiation of Project"" |
| LLP-035-000017399 | LLP-035-000017399 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000006116 | LLP-035-000006116 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Harrison, Beulah M MVN<br>Williams, Janice D MVN<br>Gutierrez, Judith Y MVN | Closed Tract, Tr. 203, Mr./Mrs. Arthur C. Bartholomew, Urban Settlement Services, LLC, W912P8-06-D-0079, Application No.: T-006-108291 |
| LLP-035-000017664 | LLP-035-000017664 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>KINSEY MARY<br>KILROY MAURYA<br>LABURE LINDA<br>CRUPPI JANET<br>WALKER DEANNA<br>BLOOD DEBRA<br>BILBO DIANE<br>STIEBING MICHELE<br>TROTTER RITA<br>HARRISON BEULAH<br>WILLIAMS JANICE<br>GUTIERREZ JUDITH<br>MVN-OC<br>MVN-RE<br>MVN-RE-F<br>MVN-RE-E<br>DIMARCO CERIO A/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 203E. PROPERTY OF LEONORIA A. DENESSE BARTHOLOMEW, W/O/A ARTHUR C. BARTHOLOMEW |
| LLP-035-000017665 | LLP-035-000017665 | Attorney-Client; Attorney Work Product | 9/25/2006 | PDF | MARTIN MATT / ; RHUTON SCOTT / ; HOLLEY SUSAN / AMERICAN GENERAL FINANCIAL SERVICES OF LOUISIANA, INC. ; FONTANA DARRYL M / ; COURTNEY JUDITH B / ; CHERYL B | N/A | PLAQEMINES PARISH RECORDING PAGE |
| LLP-035-000017666 | LLP-035-000017666 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / PLAQUEMINES PARISH ; BARTHOLOMEW ARTHUR C ; DENESSE LEONORIA A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00002618 BOOK: 1142 PAGE: 640 |
| LLP-035-000017667 | LLP-035-000017667 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1153250 |
| LLP-035-000006167 | LLP-035-000006167 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Administrative Waivers 4-26-07.pdf - Adobe Reader |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018640 | LLP-035-000018640 | Attorney-Client; Attorney Work Product | 4/27/2004 | PDF | NORMAN LAURA O / USACE | KILROY MAURYA / MVN PRICE CASSANDRA P / MVN FAGOT ELIZABETH L / HQ02 HOWELL S J / HQ02 LESSER MONROE L / HQ02 BINDNER ROSEANN R / HQ02 DUNCAN SUE C / HQ02 | ADMINISTRATIVE WAIVERS OF TITLE |
| LLP-035-000006188 | LLP-035-000006188 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | Mr./Mrs. Battistella, Closed Tract, Tr. 535E, Plaqs. Parish, Hernandez Consulting, LLC, W912P8-06-D-0078, Application No.: DTC file # 68248 |
| LLP-035-000018405 | LLP-035-000018405 | Attorney-Client; Attorney Work Product | 4/25/2007 | PDF | / PLAQUEMINES PARISH ; BATTISTELLA ARTHUR L ; BATTISTELLA DIANA L ; / USACE | STIEBING MICHELE / CORPS OF ENGINEERS BATTISTELLA DIANA L | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2007-00002496 BOOK: 1141 PAGE: 862 |
| LLP-035-000018406 | LLP-035-000018406 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / PLAQUEMINES PARISH ; JOHNSON MARCIA / REGION BANK ; WILLIAMS CHRISTELLA | BATTISTELLA ARTHUR | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00006776 BOOK: 464 PAGE: 10 |
| LLP-035-000018407 | LLP-035-000018407 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | ESPADRON REBECCA | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1046300 |
| LLP-035-000018408 | LLP-035-000018408 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 535E. PROPERTY OF DIANA LUCILLE LAFFERTY BATTISTELLA, W/O/A ARTHUR LOUIS BATTISTELLA: |
| LLP-035-000006279 | LLP-035-000006279 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019484 | LLP-035-000019484 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| LLP-035-000019485 | LLP-035-000019485 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| LLP-035-000019487 | LLP-035-000019487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| LLP-035-000019490 | LLP-035-000019490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| LLP-035-000019492 | LLP-035-000019492 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| LLP-035-000019493 | LLP-035-000019493 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| LLP-035-000030320 | LLP-035-000030320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| LLP-035-000006327 | LLP-035-000006327 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Wallace, Frederick W MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN | FW: Response to John Wogan Letter re London Ave Canal |
| LLP-035-000029411 | LLP-035-000029411 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT<br>LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029412 | LLP-035-000029412 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHEAL E | WOGAN JOHN D / SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LETTER IN RESPONSE REGARDING THE CLEARING OF TREES |
| LLP-035-000029413 | LLP-035-000029413 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHAEL E | WOGAN JOHN D / SPENCER STEVAN G | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-035-000006331 | LLP-035-000006331 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Stout, Michael E MVN | Labure, Linda C MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Finnegan, Stephen F MVN | RE: Lopez Letter |
| LLP-035-000029416 | LLP-035-000029416 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Finnegan, Stephen F MVN Marceaux, Huey J MVN | Response to John Wogan Letter re London Ave Canal |
| LLP-035-000030824 | LLP-035-000030824 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| LLP-035-000030825 | LLP-035-000030825 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHEAL E | WOGAN JOHN D / SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LETTER IN RESPONSE REGARDING THE CLEARING OF TREES |
| LLP-035-000030826 | LLP-035-000030826 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHAEL E | WOGAN JOHN D / SPENCER STEVAN G | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-035-000006332 | LLP-035-000006332 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Rosamano, Marco A MVN | Wallace, Frederick W MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN DiMarco, Cerio A MVN Labure, Linda C MVN | RE: Lopez Letter |
| LLP-035-000029435 | LLP-035-000029435 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| LLP-035-000029436 | LLP-035-000029436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LA. R.S. 38:225. OBSTRUCTIONS ON LEVEES, WATERWAYS AND RIGHTS OF WAY THEREFORE; REMOVAL AT EXPENSE OF PERSON RESPONSIBLE; DESTROYING MARKERS PROHIBITED |
| LLP-035-000006338 | LLP-035-000006338 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Wallace, Frederick W MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Labure, Linda C MVN | FW: Lopez Letter |
| LLP-035-000029483 | LLP-035-000029483 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| LLP-035-000006409 | LLP-035-000006409 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Gibbs, Kathy MVN Labure, Linda C MVN Marceaux, Huey J MVN Colletti, Jerry A MVN Herr, Brett H MVN Finnegan, Stephen F MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| LLP-035-000028971 | LLP-035-000028971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN-OC | N/A | MVN-OC COMMENTS & REVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006506 | LLP-035-000006506 | Deliberative Process | 4/16/2007 | MSG | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN | FW: Status of Camp Letter??? |
| LLP-035-000027990 | LLP-035-000027990 | Deliberative Process | 8/16/2006 | DOC | N/A | N/A | DRAFT FOLLOWUP LETTER FOR STATE LAND OFFICE TO SEND TO THOSE LEASEHOLDERS WHO HAD PREVIOUSLY RECEIVED A LETTER FROM SLO |
| LLP-035-000006517 | LLP-035-000006517 | Deliberative Process | 4/16/2007 | MSG | Hale, Lamar F MVN | Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Status of Camp Letter??? |
| LLP-035-000028089 | LLP-035-000028089 | Deliberative Process | 8/16/2006 | DOC | N/A | N/A | DRAFT FOLLOWUP LETTER FOR STATE LAND OFFICE TO SEND TO THOSE LEASEHOLDERS WHO HAD PREVIOUSLY RECEIVED A LETTER FROM SLO |
| LLP-035-000006539 | LLP-035-000006539 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Diaz |
| LLP-035-000027814 | LLP-035-000027814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| LLP-035-000027815 | LLP-035-000027815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| LLP-035-000027816 | LLP-035-000027816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEVEE,CHALMETTE B / ; DIAZ GLENN E | NA / UNITED STATES OF AMERICA STATE OF LOUISIANA | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000006695 | LLP-035-000006695 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Gutierrez, Judith Y MVN<br>Eli, Jackie G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Hernandez- Tract Number 113E-W912P8-06-D-0078- Final Title |
| LLP-035-000025475 | LLP-035-000025475 | Attorney-Client; Attorney Work Product | 4/6/2007 | DOC | / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; / DELTA TITLE CORP. | N/A | ATTORNEY REVIEW REPORT POLICY NO. FA-202383 FIRST AMERICAN TITLE INSURANCE COMPANY (HERNANDEZ CONSULTING, LLC - DELTA TITLE CORP.) APRIL 6, 2007 |
| LLP-035-000025476 | LLP-035-000025476 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1028450 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006881 | LLP-035-000006881 | Deliberative Process | 3/30/2007 | MSG | Wagner, Kevin G MVN | Owen, Gib A MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Cruppi, Janet R MVN<br>Brown, Michael T MVN<br>Just, Gloria N MVN-Contractor<br>Villa, April J MVN | RE: Cummins Borrow Area North |
| LLP-035-000018002 | LLP-035-000018002 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| LLP-035-000018003 | LLP-035-000018003 | Deliberative Process | 3/27/2007 | MSG | Villa, April J MVN | Goodlett, Amy S MVN<br>Waguespack, Thomas G MVN<br>Keller, Janet D MVN<br>Martin, August W MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Grzegorzewski, Michael J MVN<br>Atkins, Christopher L MVM | RE: GF sites awaiting Commandeering (UNCLASSIFIED) |
| LLP-035-000030243 | LLP-035-000030243 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| LLP-035-000030244 | LLP-035-000030244 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006924 | LLP-035-000006924 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Christensen, Lynda P NAO<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Harrison, Beulah M MVN<br>Gutierrez, Judith Y MVN | Closed Tract, Plaqs. Parish, Tract 105E, Mr/Mrs. Martin Riego, IBK, W912P8-06-D-0077 |
| LLP-035-000018737 | LLP-035-000018737 | Attorney-Client; Attorney Work Product | 3/5/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 105E, PROPERTY OF MADELYN HINGLE RIEGO, W/O/A MARTIN J. RIEGO: |
| LLP-035-000018738 | LLP-035-000018738 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | RIEGO MADELYN H ; RIEGO MARTIN J ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 105E |
| LLP-035-000018739 | LLP-035-000018739 | Attorney-Client; Attorney Work Product | 3/8/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1435475 |
| LLP-035-000018740 | LLP-035-000018740 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | LUNDIN DOROTHY M / PLAQUEMINES PARISH, LA ; / STATE OF LOUISIANA ; / PLAQUEMINES PARISH ; JOHNSON MARCIA J / REGION BANK ; WILLIAMS CHRISTELLA | RIEGO MARTIN | OFFICIAL RECEIPT: 2007-00001254 |
| LLP-035-000018741 | LLP-035-000018741 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / PLAQUEMINES PARISH, LA ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT ; JOHNSON MARCIA / REGIONS BANK | RIEGO MARTIN | OFFICIAL RECEIPT: 2007-00001252 |
| LLP-035-000007060 | LLP-035-000007060 | Deliberative Process | 3/26/2007 | MSG | Blood, Debra H MVN | Sutton, Jan E MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | ABFS-SOW in support of the Rangers |
| LLP-035-000029423 | LLP-035-000029423 | Deliberative Process | XX/XX/2008 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | GOVERNMENT COST ESTIMATE FOR FY 08 TOD CONTRACT |
| LLP-035-000029424 | LLP-035-000029424 | Deliberative Process | 2/22/2007 | PDF | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS SOLICITATION NUMBER W912P8-07-R-0066 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007093 | LLP-035-000007093 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Rosamano, Marco A MVN | Mona Nosari Lambert, Dawn M MVN Cruppi, Janet R MVN Terrell, Brigette F MVN spectralab@cs.com Labure, Linda C MVN Bjorn Johnson Lynette Lapeyrolerie Bilbo, Diane D MVN | RE: Marlene Boudreaux |
| LLP-035-000029876 | LLP-035-000029876 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BOUDREAUX HECTOR C ; BOUDREAUX MARLENE G ; HEINTZ GERALD F ; / USACE ; / STRATEGIC PLANNING ASSOCIATES ; / BFN CORPORATION LLC | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000007105 | LLP-035-000007105 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Ashley, John A MVN Kopec, Joseph G MVN Labure, Linda C MVN Cruppi, Janet R MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Grieshaber, John B MVN | FW: Review of state statute R.S. 38:301, as updated and need |
| LLP-035-000029643 | LLP-035-000029643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | R.S. 38:301 PART III. GENERAL PROVISIONS |
| LLP-035-000007114 | LLP-035-000007114 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tr. 134E, Yuratich, Plaqs. Parish, Hernandez Consulting, |
| LLP-035-000029264 | LLP-035-000029264 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION YURATICH ROSE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 134E, PLAQUEMINES PARISH |
| LLP-035-000029265 | LLP-035-000029265 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA YURATICH ROSE YURATICH SYLVIA MCNABB GLYNN S YURATICH JUNE PRELANDER GASPER L YURATICH CAROLYN YURATICH EMILY CLAYTON MICHAEL A | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 134E" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007161 | LLP-035-000007161 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | Closed Tract, Plaqs. Parish, Tr. 207E, Audrey Mae Honor Ward, Urban Settlement Services, LLC, W912P8-06-D-0079, Application Number: T-006-108299 |
| LLP-035-000028774 | LLP-035-000028774 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | / PLAQUEMINES PARISH ; PIVACH FRANCES C / GULF LOAN COMPANY, INC. | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00001686 BOOK: 1139 PAGE 230 |
| LLP-035-000028775 | LLP-035-000028775 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | / PLAQUEMINES PARISH ; VICTORIA F ; DIMARCO CERIO A / USACE | STEIBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00001687 BOOK: 3807 PAGE: 292 |
| LLP-035-000028776 | LLP-035-000028776 | Attorney-Client; Attorney Work Product | 3/21/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 207E, PROPERTY OF AUDREY MAE HONOR WARD |
| LLP-035-000028777 | LLP-035-000028777 | Attorney-Client; Attorney Work Product | 3/19/2007 | PDF | / PLAQUEMINES PARISH ; WARD AUDREY M ; / USACE | STIEBING MICHELE / CORPS OF ENGINEERS WARD AUDREY M | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2007-00001633 BOOK: 1139 PAGE: 88 |
| LLP-035-000007195 | LLP-035-000007195 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tr. 138E, Cognevich, et al, Plaqs. Parish, Hernandez |
| LLP-035-000028654 | LLP-035-000028654 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION COGNEVICH AUDREY M THOMPSON PHILIP E DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 138E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028655 | LLP-035-000028655 | Attorney-Client; Attorney Work Product | 3/8/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC | / THE UNITED STATES OF AMERICA HOLMES CECILIA BENSON HOLMES LYNN J HOLMES SUSAN A HODGES HOLMES JANICE M HUMAN HOLMES MARY J KIRKLAND COGNEVICH AUDREY M THOMPSON PHILIP E COGNEVICH JO A ANTHONY COGNEVICH THOMAS C COGNEVICH RUSSELL L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 138E" |
| LLP-035-000007200 | LLP-035-000007200 | Deliberative Process | 3/19/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN Herr, Brett H MVN Vignes, Julie D MVN Labure, Linda C MVN Podany, Thomas J MVN Burdine, Carol S MVN Naomi, Alfred C MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: WBV Draft Agreements for MVD (UNCLASSIFIED) |
| LLP-035-000028206 | LLP-035-000028206 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-035-000028207 | LLP-035-000028207 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000007299 | LLP-035-000007299 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Labure, Linda C MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | FW: COMITE - WILLIAM B. BULL - 03-D-0002 - FINAL TITLE |
| LLP-035-000028969 | LLP-035-000028969 | Attorney-Client; Attorney Work Product | 1/21/2005 | PDF | BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ISSUED BY THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101205 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028970 | LLP-035-000028970 | Attorney-Client; Attorney Work Product | 8/12/2005 | PDF | STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; / REAL ESTATE DIV | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ISSUED BY THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101204 |
| LLP-035-000028972 | LLP-035-000028972 | Attorney-Client; Attorney Work Product | 8/26/2005 | PDF | STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; / REAL ESTATE DIV | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT / RIVERBANK INVESTMENT, INC. | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ISSUED BY THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101206 |
| LLP-035-000028973 | LLP-035-000028973 | Attorney-Client; Attorney Work Product | 10/21/2004 | PDF | STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; / REAL ESTATE DIV | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ISSUED BY THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101203 |
| LLP-035-000007301 | LLP-035-000007301 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN; Kilroy, Maurya MVN; Kinsey, Mary V MVN; Labure, Linda C MVN; Bilbo, Diane D MVN; Stiebing, Michele L MVN | RE: COMITE - WILLIAM B. BULL - 03-D-0002 - FINAL TITLE |
| LLP-035-000027559 | LLP-035-000027559 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERING | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | COMITE RIVER DIVERSION PROJECT, COMPLETED CLOSINGS PETER CORONA, TRACT 471 ELSEY, TRACT 317 R.H.JONES & CO., INC., TRACT 467 HICKORY LANDING, LLC, TRACT 121 HICKORY LANDING, LLC, TRACT 121-2 RIVERBANK INVESTMENT, INC., ET AL, TRACT 122 HEDGES. TRACT 201 |
| LLP-035-000027560 | LLP-035-000027560 | Attorney-Client; Attorney Work Product | 10/26/2004 | PDF | STIEBING MICHELE L / MVN ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; BULL WILLIAM B / SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION ; CHUSTZ JAMES H ; / R.H. JONES & CO., INC. | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101202 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027561 | LLP-035-000027561 | Attorney-Client; Attorney Work Product | 10/5/2005 | PDF | STIEBING MICHELE L / MVN ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; BULL WILLIAM B / SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION ; CHUSTZ JAMES H ; / R.H. JONES & CO., INC. | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101200 |
| LLP-035-000027562 | LLP-035-000027562 | Attorney-Client; Attorney Work Product | 2/25/2005 | PDF | STIEBING MICHELE L / MVN ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; BULL WILLIAM B / SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION ; CHUSTZ JAMES H ; / R.H. JONES & CO., INC. | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101201 |
| LLP-035-000007339 | LLP-035-000007339 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Cruppi, Janet R MVN | Blood, Debra H MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Blaize Tract 100E - Revision, IBK, Contract |
| LLP-035-000026266 | LLP-035-000026266 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BLAIZE WALTER J DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E, PLAQUEMINES PARISH |
| LLP-035-000026267 | LLP-035-000026267 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / UNITED STATES OF AMERICA BLAIZE WALTER J BLAIZE CHRISTINE F | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451068TD |
| LLP-035-000007343 | LLP-035-000007343 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN Cruppi, Janet R MVN Keller, Janet D MVN | FW: Blaize Tract 100E - Revision, IBK, Contract |
| LLP-035-000025464 | LLP-035-000025464 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BLAIZE WALTER J DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E, PLAQUEMINES PARISH |
| LLP-035-000025465 | LLP-035-000025465 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; / MVN ; E-G ENGINEERS, INC. | / UNITED STATES OF AMERICA BLAIZE WALTER J BLAIZE CHRISTINE F | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451068TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007345 | LLP-035-000007345 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Blaize Tract 100E - Revision, IBK, Contract |
| LLP-035-000025410 | LLP-035-000025410 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BLAIZE WALTER J DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E, PLAQUEMINES PARISH |
| LLP-035-000025411 | LLP-035-000025411 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / UNITED STATES OF AMERICA BLAIZE WALTER J BLAIZE CHRISTINE F | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451068TD |
| LLP-035-000007393 | LLP-035-000007393 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Enclade, Sheila W MVN | Hays, Mike M MVN Labure, Linda C MVN Blood, Debra H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan E MVN Cruppi, Janet R MVN | RE: ContractDiv-Rollandletter (UNCLASSIFIED) |
| LLP-035-000026910 | LLP-035-000026910 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | ENCLADE SHEILA W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MICHAEL S / LAW OFFICE OF MICHAEL S. ROLLAND, LLC | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) -STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY -RAW WATER INTAKE SITE -CALCASIEU PARISH, LA. CEMVN CONTRACT NO. W912P8-05-D-00 19 |
| LLP-035-000007397 | LLP-035-000007397 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Habbaz, Sandra P MVN Watford, Edward R MVN Osterhold, Noel A MVN Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Gibbs, Kathy MVN Chopin, Terry L MVN Podany, Thomas J MVN Weber, Cheryl C MVN Flores, Richard A MVN Frederick, Denise D MVN Labure, Linda C MVN Trowbridge, Denise M MVN Maples, Michael A MVN Sennett, Constance S MVN Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| LLP-035-000027014 | LLP-035-000027014 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007445 | LLP-035-000007445 | Deliberative Process | 3/9/2007 | MSG | Chewning, Brian MVD | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Ruff, Greg MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN | FW: March 14 Meeting |
| LLP-035-000026393 | LLP-035-000026393 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT WJLD INSERTS TO PCA AMENDMENT 2 |
| LLP-035-000007567 | LLP-035-000007567 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | FW: Mariner's Cove (UNCLASSIFIED) |
| LLP-035-000026725 | LLP-035-000026725 | Attorney-Client; Attorney Work Product | 3/5/2007 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | KINNEY HENRY W / KINNEY & ELLINGHAUSEN | THE ENGINEERS HAVE AGREED THAT THE PROJECTS REQUIRE A PERMANENT ROAD EASEMENT |
| LLP-035-000007622 | LLP-035-000007622 | Deliberative Process | 3/1/2007 | MSG | Elmer, Ronald R MVN | Labure, Linda C MVN<br>Bergeron, Inez R SAM<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Jenkins, David G MVD<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Just, Gloria N MVN-Contractor<br>Kendrick, Richmond R MVN | FINAL WAIVER REQUEST FOR IMPROVEMENTS TO LPV for IHNC (UNCLASSIFIED) |
| LLP-035-000024899 | LLP-035-000024899 | Deliberative Process | 2/23/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) REQUESTED WAIVERS TO 4TH SUPPLEMENTAL APPROPRIATIONS |
| LLP-035-000007833 | LLP-035-000007833 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Harrison, Beulah M MVN<br>Gutierrez, Judith Y MVN | Plaquemines Parish, Closed Easement Tract, Tr. 115E, Leighton |
| LLP-035-000030005 | LLP-035-000030005 | Attorney-Client; Attorney Work Product | 2/16/2007 | PDF | VICTORIA / ; BURAS ANNETTE G / ; BURAS LEIGHTON J / ; JULIE COLE V / ; BILBO DIANE D / ; DIMARCO CERIO / ; / PARISH OF PLAQUEMINES PARISH GOVERNMENT ; / DEPARTMENT OF THE ARMY MVN | STIEBING MICHELE | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-035-000030007 | LLP-035-000030007 | Attorney-Client; Attorney Work Product | 2/16/2007 | PDF | BURAS ANNETTE G ; BURAS LEIGHTON J ; DIMARCO CERIO | / USACE | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030009 | LLP-035-000030009 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE L / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 115E, PROPERTY OF ANNETTE GARTOUCIES BURAS W/O/A LEIGHTON JOHN BURAS |
| LLP-035-000007904 | LLP-035-000007904 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Bland, Stephen S MVN | Irys Allgood<br>EdPreau@dotd.la.gov<br>Gerald Spohrer<br>Charles St. Romain<br>Clay Carter<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000027546 | LLP-035-000027546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES R / DIVISION OF ADMINISTRATION, STATE LAND OFFICE ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BRADBERRY JOHNNY / LA DOTD ; / STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | STATE OF LOUISIANA GRANT OF PARTICULAR USE AND RIGHT OF ENTRY |
| LLP-035-000007934 | LLP-035-000007934 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Harrison, Beulah M MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN | Plaquemines Parish, Closed Easement Tract, Tr. 113E, Cynthia and Jonathan Dinet - W912P8-06-0078 (UNCLASSIFIED) |
| LLP-035-000027563 | LLP-035-000027563 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | DIMARCO,CERIO / ; DINET,CYNTHIA H / USACE ; DINET,JONATHAN M / USACE | NA | U.S ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-035-000027564 | LLP-035-000027564 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | DINET CYNTHIA H | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| LLP-035-000027565 | LLP-035-000027565 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | DINET JONATHAN M | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027566 | LLP-035-000027566 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 113E. PROPERTY OF CYNTHIA HINGLE DINET, W/O/A JONATHAN M. DINET. |
| LLP-035-000027567 | LLP-035-000027567 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / USACE ; COLUDROVICH,LANA H / ; HINGLEDINET,CYNTHIA / ; DINET,JONATHAN M / ; STIEBAY,MICHILE / ; PHHILLIPS,BETTINA K | STIEBING,MICHELE | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-035-000007986 | LLP-035-000007986 | Deliberative Process | 2/9/2007 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN<br>Hall, John W MVN<br>Gibbs, Kathy MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN<br>Goldman, Howard D MVN<br>Wingate, Mark R MVN<br>Nord, Beth P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Message from 913372896300 (UNCLASSIFIED) |
| LLP-035-000027629 | LLP-035-000027629 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT PROGRAM |
| LLP-035-000027630 | LLP-035-000027630 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-035-000007991 | LLP-035-000007991 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Glorioso, Daryl G MVN | Labure, Linda C MVN | FW: IPR 6 Feb 07 Notes (UNCLASSIFIED) |
| LLP-035-000027905 | LLP-035-000027905 | Attorney-Client; Attorney Work Product | 2/6/2007 | DOC | N/A | N/A | PRO IPR 06 FEBRUARY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008267 | LLP-035-000008267 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Demma, Marcia A MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Labure, Linda C MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Watford, Edward R SWL Meador, John A MVN Durham-Aguilera, Karen L NWD Habbaz, Sandra P MVN Caruso, Connie MVN Osterhold, Noel A MVN Lee, Pamela G MVN Browning, Gay B MVN Della, Shenetta D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Pelagio, Emma I MVN Pierre, Lois M MVN Richarme, Sharon G MVN Vanderson, Annette M MVN Vicknair, Shawn M MVN Wertz, Alice C MVN Williams, Louise C MVN Bordelon, Henry J MVN-Contractor Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| LLP-035-000024880 | LLP-035-000024880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| LLP-035-000008523 | LLP-035-000008523 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Blood, Debra H MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: 17th Street Canal Peninsula (UNCLASSIFIED) |
| LLP-035-000029937 | LLP-035-000029937 | Attorney-Client; Attorney Work Product | 1/12/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; / PARISH OF JEFFERSON ; LAURICELLA JOHN / JEFFERSON LEVEE DISTRICT ; LAPLACE AUBERY J / PONTCHARTRAIN LEVEE DISTRICT ; REED BRUCE G ; MCKEITHEN FOX / UNITED STATES OF AMERICA STATE OF LOUISIANA ; LAWES ROLAND C ; LAWES WILLARD R ; LAWES EUGNENE H | / THE EAST JEFFERSON LEVEE DISTRICT / PONTCHARTRAIN LEVEE DIST | ENG FORM 900 TRACT OWNERSHIP DATA TRACT NO: 301-E-1 (TWAE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029938 | LLP-035-000029938 | Attorney-Client; Attorney Work Product | 1/12/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; CHEHARDY LAWRENCE E / JEFFERSON PARISH ; ROLLING GARLAND R / STATE OF LOUISIANA PARISH OF JEFFERSON ; ROLLING LAURIE E / STATE OF LOUISIANA PARISH OF JEFFERSON ; ROLLING MARIELLA G / STATE OF LOUISIANA PARISH OF JEFFERSON ; LAICHE / BURKE & ASSOCIATES, INC. ; ZIBILICH RONALD G / EAST JEFFERSON LEVEE DISTRICT | / THE EAST JEFFERSON LEVEE DISTRICT | ENG FORM 900 TRACT OWNERSHIP DATA TRACT NO: 302-E-1 (TWAE) |
| LLP-035-000029939 | LLP-035-000029939 | Attorney-Client; Attorney Work Product | 1/12/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; / LOUISIANA SECRETARY OF STATE ; HARMEYER AUDREY B ; MEYNARD CAROL B ; BALL RICHARD J ; ROTH BARBARA B ; HARMEYER AUDREY B / BALL FAMILY COMPANY, LLC ; MEYNARD CAROL B / BALL FAMILY COMPANY, LLC ; BALL RICHARD J / BALL FAMILY COMPANY, LLC ; ROTH BARBARA B / BALL FAMILY COMPANY, LLC ; MEYNARD CAROL ; ROTH BARBARA ; HARMEYER AUDREY ; IBANO ANTHONY M | / BALL FAMILY COMPANY, LLC | ENG FORM 900 TRACT OWNERSHIP DATA TRACT NO: 301-E-1 (TWAE) |
| LLP-035-000029940 | LLP-035-000029940 | Attorney-Client; Attorney Work Product | 1/12/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; / PARISH OF JEFFERSON ; LAURICELLA JOHN / JEFFERSON LEVEE DISTRICT ; LAPLACE AUBERY J / PONTCHARTRAIN LEVEE DISTRICT ; REED BRUCE G ; MCKEITHEN FOX / UNITED STATES OF AMERICA STATE OF LOUISIANA ; LAWES ROLAND C ; LAWES WILLARD R ; LAWES EUGNENE H | / THE EAST JEFFERSON LEVEE DISTRICT HARDY PAUL J / PONTCHARTRAIN LEVEE DIST | ENG FORM 900 TRACT OWNERSHIP DATA TRACT NO: 301-E-1 (TWAE) |
| LLP-035-000029941 | LLP-035-000029941 | Attorney-Client; Attorney Work Product | 1/12/2007 | PDF | NOSARI MONA ; CHEHARDY LAWRENCE E ; / PARISH OF JEFFERSON ; GAUTREAUX EMILE L / BUREAU OF REVENUE AND TAXATION ; BONNABEL ALFRED E ; / UNITED STATES OF AMERICA | KARMAZIN JAY / OLD HOMESTEAD, INC. / JF CLERK OF COURT | TRACT OWNERSHIP DATA TRACT NO: 306-E-1 (TWAE) |
| LLP-035-000008622 | LLP-035-000008622 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| LLP-035-000028053 | LLP-035-000028053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| LLP-035-000028054 | LLP-035-000028054 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008730 | LLP-035-000008730 | Deliberative Process | 1/3/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | Fw: WBV PCA Amendment 2 - Crediting Issue |
| LLP-035-000027768 | LLP-035-000027768 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| LLP-035-000008812 | LLP-035-000008812 | Deliberative Process | 12/20/2006 | MSG | Vignes, Julie D MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |
| LLP-035-000026522 | LLP-035-000026522 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P/MVN | REQUEST FOR LAWS |
| LLP-035-000026523 | LLP-035-000026523 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| LLP-035-000009099 | LLP-035-000009099 | Deliberative Process | 12/6/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Huddle Notes (UNCLASSIFIED) |
| LLP-035-000029687 | LLP-035-000029687 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| LLP-035-000009100 | LLP-035-000009100 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN | wjld MVN 2nd Response to NFS denial credit for litigation (UNCLASSIFIED) |
| LLP-035-000029593 | LLP-035-000029593 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | WAGENAAR ; CEVMN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION / LA DOTD | RESPONSE REGARDING ACCELERATION OF COMPLETION OF THE WEST BANK AND VICINITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009131 | LLP-035-000009131 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| LLP-035-000030068 | LLP-035-000030068 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| LLP-035-000009148 | LLP-035-000009148 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN | RE: Tract B100E-1 (UNCLASSIFIED) |
| LLP-035-000029853 | LLP-035-000029853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DOUGLASS DANIEL M / CRESCENT TITLE, LLC ; / FIDELITY NATIONAL TITLE INSURANCE ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009232 | LLP-035-000009232 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP | RE: (Privileged Communication) Telecon re: 4th Supplemental |
| LLP-035-000028962 | LLP-035-000028962 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | CLASSIC SCHEDULE LAYOUT (8.5X11) |
| LLP-035-000028963 | LLP-035-000028963 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | DUPRE ; / THE STATE OF LOUISIANA | N/A | ACT NO.66 REGULAR SESSION, 2006 SENATE BILL NO. 26 |
| LLP-035-000009298 | LLP-035-000009298 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Labure, Linda C MVN | FW: K/R: Federal Condemnation Issue and Concerns of Sec. |
| LLP-035-000027255 | LLP-035-000027255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000009349 | LLP-035-000009349 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: K/R: Federal Condemnation Issue and Concerns of Sec. |
| LLP-035-000027877 | LLP-035-000027877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000009366 | LLP-035-000009366 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-035-000027974 | LLP-035-000027974 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-035-000027975 | LLP-035-000027975 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000027977 | LLP-035-000027977 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |
| LLP-035-000027979 | LLP-035-000027979 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 235E OWNERS: TATIANA ZUVICH TYLER, SUSAN TYLER MEGNA, ANN TYLER GAUTHIER, MADELEINE TYLER GODEAUX, AND BYRON M. TYLER, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009367 | LLP-035-000009367 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN; Barbier, Yvonne P MVN; Marceaux, Michelle S MVN; Walker, Deanna E MVN; Cruppi, Janet R MVN; Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-035-000028063 | LLP-035-000028063 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA G ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA P ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF QUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |
| LLP-035-000028064 | LLP-035-000028064 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000028065 | LLP-035-000028065 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE FREDDIE COLEMAN, JR. ET UX TRACT NO. 242E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-035-000028067 | LLP-035-000028067 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 242E OWNERS: MONA RAGAS COLEMAN AND FREDDIE COLEMAN, JR., WIFE AND HUSBAND. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-035-000009368 | LLP-035-000009368 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN; Barbier, Yvonne P MVN; Marceaux, Michelle S MVN; Walker, Deanna E MVN; Cruppi, Janet R MVN; Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-035-000026554 | LLP-035-000026554 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | SHERIFF / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LUNDLIN DOROTHY ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; WOOTON ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | SALE OF IMMOVABLE PROPERTY BY ERNEST D. WOOTON SHERIFF & EX-OFFICIO AUCTIONEER TO DORA STEWART. WIFE OF/AND THOMAS J. FRIERSON |
| LLP-035-000026555 | LLP-035-000026555 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000026559 | LLP-035-000026559 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE THOMAS J. FRIERSON ET UX TRACT NO. 237E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026560 | LLP-035-000026560 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 237E OWNERS: MARK J. FRANOVICH, MARITAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-035-000009369 | LLP-035-000009369 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-035-000026436 | LLP-035-000026436 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / P&J TRUCKING ; FRIERSON JANE ; DEVITT MAY C ; WABRENDORF RITA C | / UNITED STATES OF AMERICA / STATE OF LOUISIANA | P & J TRUCKING |
| LLP-035-000026437 | LLP-035-000026437 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000026438 | LLP-035-000026438 | Attorney-Client; Attorney Work Product | 3/30/2008 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE P & J TRUCKING, INC TRACT NO. 236E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-035-000026439 | LLP-035-000026439 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 236E OWNERS: P & J TRUCKING, INC., TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-035-000009370 | LLP-035-000009370 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-035-000026475 | LLP-035-000026475 | Attorney-Client; Attorney Work Product | 2/1/2005 | PDF | LUNDLIN DOROTHY M ; / TWENTY FIFTH JUDICIAL DISTRICT COURT PARISH OF PLAQUEMINES STATE OF LOUISIANA | PINKINS WEBSTER L | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-035-000026476 | LLP-035-000026476 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000026477 | LLP-035-000026477 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENEZ TAYLOR PINKINS ET AL TRACT NO. 234E |
| LLP-035-000026478 | LLP-035-000026478 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 234E OWNERS: ENEZ TAYLOR PINKINS, MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-035-000009528 | LLP-035-000009528 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Tr. 203 - Bartholomew |
| LLP-035-000025993 | LLP-035-000025993 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203E, PLAQUEMINES PARISH OWNER(S): ARTHUR C. BARTHOLOMEW AND LEONARIA A. DENESSE BARTHOLOMEW, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W91298 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025994 | LLP-035-000025994 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000009535 | LLP-035-000009535 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Sutton, Jan E MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: DOJ-Corps Telecon, 14 Nov 06 to discuss Diaz and other upcoming condemnations |
| LLP-035-000025564 | LLP-035-000025564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000009563 | LLP-035-000009563 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Disallowance of condemnation Issue Paper |
| LLP-035-000025213 | LLP-035-000025213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000009577 | LLP-035-000009577 | Deliberative Process | 11/14/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| LLP-035-000024702 | LLP-035-000024702 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| LLP-035-000009590 | LLP-035-000009590 | Deliberative Process | 11/14/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Huddle Notes - 03 Nov |
| LLP-035-000024179 | LLP-035-000024179 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| LLP-035-000009626 | LLP-035-000009626 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Phillips, Paulette S MVN | FW: Follow up to conference call on Monday, 11/06/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023767 | LLP-035-000023767 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | IKE RICHARD J / IBK GOVERNMENT GROUP, LLC | PHILLIPS PAULETTE / USACE, CONTRACTING DIVISION | FOLLOW UP TO CONFERENCE CALL ON MONDAY, NOVEMBER 6, 2006 |
| LLP-035-000009633 | LLP-035-000009633 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| LLP-035-000023997 | LLP-035-000023997 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| LLP-035-000009652 | LLP-035-000009652 | Deliberative Process | 11/12/2006 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | FW: 4th supplemental fact sheets & NLT date |
| LLP-035-000025341 | LLP-035-000025341 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| LLP-035-000025342 | LLP-035-000025342 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-035-000025343 | LLP-035-000025343 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| LLP-035-000025345 | LLP-035-000025345 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| LLP-035-000025347 | LLP-035-000025347 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-035-000025349 | LLP-035-000025349 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| LLP-035-000025350 | LLP-035-000025350 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025351 | LLP-035-000025351 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| LLP-035-000025352 | LLP-035-000025352 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| LLP-035-000025353 | LLP-035-000025353 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| LLP-035-000025354 | LLP-035-000025354 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| LLP-035-000025355 | LLP-035-000025355 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| LLP-035-000025356 | LLP-035-000025356 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| LLP-035-000009653 | LLP-035-000009653 | Deliberative Process | 11/12/2006 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN | FW: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| LLP-035-000025370 | LLP-035-000025370 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| LLP-035-000009655 | LLP-035-000009655 | Deliberative Process | 11/12/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN<br>Labure, Linda C MVN<br>Wiggins, Elizabeth MVN<br>Cruppi, Janet R MVN<br>Bastian, David F MVN | FW: Global Changes to VTC, 4th Supp |
| LLP-035-000025427 | LLP-035-000025427 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-035-000009662 | LLP-035-000009662 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: PIRs Have Exploded |
| LLP-035-000018756 | LLP-035-000018756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |
| LLP-035-000009664 | LLP-035-000009664 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | RE: Encroachments on Algiers Canal Eastside Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018319 | LLP-035-000018319 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| LLP-035-000009678 | LLP-035-000009678 | Deliberative Process | 11/9/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | FW: 4th supplemental fact sheets & NLT date |
| LLP-035-000018692 | LLP-035-000018692 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| LLP-035-000018693 | LLP-035-000018693 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-035-000018694 | LLP-035-000018694 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| LLP-035-000018695 | LLP-035-000018695 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| LLP-035-000018696 | LLP-035-000018696 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-035-000018697 | LLP-035-000018697 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| LLP-035-000018698 | LLP-035-000018698 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-035-000018699 | LLP-035-000018699 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| LLP-035-000018700 | LLP-035-000018700 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| LLP-035-000018701 | LLP-035-000018701 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| LLP-035-000018702 | LLP-035-000018702 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| LLP-035-000018703 | LLP-035-000018703 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| LLP-035-000018704 | LLP-035-000018704 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| LLP-035-000009814 | LLP-035-000009814 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Labure, Linda C MVN Bland, Stephen S MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Sutton, Jan E MVN Hays, Mike M MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Kinsey, Mary V MVN | RE: Federal Condemnation Proceedings |
| LLP-035-000030164 | LLP-035-000030164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000030166 | LLP-035-000030166 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | MEMORANDUM ON METHODS OF ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009899 | LLP-035-000009899 | Attorney-Client; Attorney Work Product | 11/2/2006 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Labure, Linda C MVN | TURNKEY- 06-D-0063 - T.O.#3, ACCELERATED DELIVERY SCHEDULE OF PRIORITY #1-PENINSULA -SIDMAR AREA |
| LLP-035-000029272 | LLP-035-000029272 | Attorney-Client; Attorney Work Product | 3/12/2006 | DOC | BLOOD DEBRA H; KILROY MAURYA/OFFICE OF COUNSEL | N/A | TITLE CONTRACT |
| LLP-035-000009954 | LLP-035-000009954 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN | FW: W912P8-06-D-0076 / Tract 100E / Marret / DTC#68112 |
| LLP-035-000027349 | LLP-035-000027349 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; MARRET LELAND T / DEPARTMENT OF THE ARMY ; / EMC SURVEYING & MAPPING ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; MCLENDON DAVID V / HERNANDEZ CONSULTING, LLC ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; MCWILLIAM R H ; / MCWILLIAMS COMPANY INC ; MARRET J D ; TYLER VARINA M ; MARRET JEFFERSON M | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / UNITED STATES OF AMERICA / DELTA TITLE CORPORATION | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-035-000027350 | LLP-035-000027350 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MARRET LELAND T MARRET J D TYLER VARINA M MARRET JEFFERSON M / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-035-000027351 | LLP-035-000027351 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-035-000009965 | LLP-035-000009965 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez, Tr. 107, Cantrell |
| LLP-035-000027061 | LLP-035-000027061 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | DIMARCO CERIO / CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHEIF REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 107E GWENDOLYN N. CANTRELL OF ONLY AN UNDIVIDED HALF PART DELTA TITLE CORPORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027062 | LLP-035-000027062 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ;  / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-035-000010394 | LLP-035-000010394 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-035-000021066 | LLP-035-000021066 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-035-000021067 | LLP-035-000021067 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-035-000021068 | LLP-035-000021068 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-035-000021069 | LLP-035-000021069 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-035-000021070 | LLP-035-000021070 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-035-000021071 | LLP-035-000021071 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000021072 | LLP-035-000021072 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000021073 | LLP-035-000021073 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021075 | LLP-035-000021075 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000021076 | LLP-035-000021076 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000021077 | LLP-035-000021077 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |
| LLP-035-000010494 | LLP-035-000010494 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| LLP-035-000020274 | LLP-035-000020274 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-035-000010649 | LLP-035-000010649 | Deliberative Process | 10/5/2006 | MSG | Meador, John A | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN | RE: Acq Plans |
| LLP-035-000020281 | LLP-035-000020281 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010796 | LLP-035-000010796 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| LLP-035-000023138 | LLP-035-000023138 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-035-000010850 | LLP-035-000010850 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Kilroy, Maurya MVN | 'Keith Little'<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>'galexander@camtel.net'<br>'Pat Outtrim'<br>'Walter Williams'<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-035-000022622 | LLP-035-000022622 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | GROVES ELOISE P ; MOULTER JETTA H ; WHITAKER JOSEPH W ; / WJH LLC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | ACT OF EXCHANGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010933 | LLP-035-000010933 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| LLP-035-000021472 | LLP-035-000021472 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-035-000010994 | LLP-035-000010994 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Crescent Title - Turnkey- 06-D-0063- SPA - Title Binders- 17th St.- T.O.#2 |
| LLP-035-000021889 | LLP-035-000021889 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 119 & 119E-1 OWNER: KEITH J. NEIDLINGER MUNICIPAL ADDRESS: 6956 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021890 | LLP-035-000021890 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 114 & 114E-1 OWNERS: PAMELA KEIM LAIR, WIFE OF/AND KEVIN ROSS LAIR MUNICIPAL ADDRESS: 6932 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021891 | LLP-035-000021891 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 121 & 121E-1 OWNERS: PAULETTE BODE WIFE OF/AND EDGAR M. BROWN MUNICIPAL ADDRESS: 7000 BELLAIRE DR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021893 | LLP-035-000021893 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 122 & 122E-1 OWNERS: KIM WALKER TERRANOVA, WIFE OF/AND MICHAEL J. TERRANOVA, JR. MUNICIPAL ADDRESS: 7004 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021894 | LLP-035-000021894 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / UNITED STATE OF AMERICA STATE OF LOUISIANA ; ESCNER CHANDLES G / HOME BUILDING AND LOAN ASSOCIATION ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; SCHOLL JACQUELYN B / STATE INVESTORS SAVINGS & LOAN, FSA ; SCHOLL JOSEPH T / STATE INVESTORS SAVINGS & LOAN, FSA ; NUNEZ MICHAEL K / MKN INVESTMENT, INC ; OKEEFE MICHAEL N / MKN INVESTMENTS, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC ; HUNEZ MICHAEL K / MKN INVESTMENT, INC. ; PARNES MENDY ; / GILBERT KELLY & COUTURIE INC ; / THE TITLE GROUP LLC. ; LAIR KEVIN R ; LAIR KEVIN R / LAIR PAMELA ; AFUGHINI KEVIN / U.S. SMALL BUSINESS ADMINISTRATION | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000021895 | LLP-035-000021895 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ESTOPINAL STEPHEN V ; / OFFICE OF ESTOPINAL SURVEYING AND ENGINEERING, INC. ; WOOLLEY JOSEPH M ; ELLIS EDWARD B ; WOOLLEY FRANK J ; BRUNO LAMORA W ; STANN GAYLE W ; PETE JANICE W ; NEIDLINGER LAUREN C ; NEIDLINGER KEITH J ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / NATIONAL CITY MORTGAGE CO. NEIDLINGER KEITH J | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 119 & 119-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021896 | LLP-035-000021896 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; BALL GEORGE E / MARY ANN ROLFES BALL ; BROWN PAULETTE B / MARY ANN ROLFES BALL ; BROWN EDGAR M / MARY ANN ROLFES BALL ; / ELITE TITLE INSURANCE AGENCY INC ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY INC ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; LEE HARRY ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA BODE PAULETTE M BROWN EDGAR M | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 121 & 121-E-1 |
| LLP-035-000021897 | LLP-035-000021897 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; MICHAEL ; PREMIER TITLE ; / THE TITLE GROUP, LLC ; KWT ; / ORLEANS PARISH ASSESSORS OFFICE ; MIPRO D | / UNITED STATES OF AMERICA / UNITED STATES OF AMERICA STATE OF LOUISIANA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 122 & 122-E-1 |
| LLP-035-000021898 | LLP-035-000021898 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 119 AND 119-E-1, ORLEANS PARISH OWNER(S): KEITH J. NEIDLINGER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000021899 | LLP-035-000021899 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114 AND 114-E-1, ORLEANS PARISH OWNER(S): PAMELA KEIM LAIR, W/O/A KEVIN ROSS LAIR TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000021900 | LLP-035-000021900 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 121 AND 121-E-1, ORLEANS PARISH OWNER(S): PAULETTE BODE, W/O/A EDGAR M. BROWN, SUBJECT TO A JEFFERSON PARISH TAX SALE FOR YEAR 2001 PROPERTY TAXES TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000021901 | LLP-035-000021901 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 122 AND 122-E-1, ORLEANS PARISH OWNER(S): KIM WALKER TERRANOVA W/O/A MICHAEL J. TERRANOVA, JR. TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000011025 | LLP-035-000011025 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Falk, Tracy A MVN | mdees@portlc.com amcbride@portlc.com Kilroy, Maurya MVN Accardo, Christopher J MVN Morgan, Robert W MVN Kelley, Geanette MVN Labure, Linda C MVN | FW: Disposal Area 16N |
| LLP-035-000020926 | LLP-035-000020926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |
| LLP-035-000020927 | LLP-035-000020927 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Laigast, Mireya L MVN Kilroy, Maurya MVN | FW: PDF file Interim DMMP Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030370 | LLP-035-000030370 | Attorney-Client; Attorney Work Product | 5/2/2005 | PDF | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT (DMMP) MAY 2, 2005 |
| LLP-035-000011046 | LLP-035-000011046 | Deliberative Process | 9/21/2006 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Labure, Linda C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Drafting Service for Use of Pre-Disaster Values |
| LLP-035-000020780 | LLP-035-000020780 | Deliberative Process | 9/21/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Demma, Marcia A MVN | FW: notes from conference call on WRDA |
| LLP-035-000030376 | LLP-035-000030376 | Deliberative Process | 6/12/2006 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| LLP-035-000030377 | LLP-035-000030377 | Deliberative Process | 6/10/2006 | MSG | Glorioso, Daryl G MVN | Hardy, Rixby MVN Labure, Linda C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Zack, Michael MVN Frederick, Denise D MVN | RE: 2006 F. S. Atch Riv Bayou C, B ,& B - Vitter |
| LLP-035-000030378 | LLP-035-000030378 | Deliberative Process | 6/10/2006 | MSG | Labure, Linda C MVN | Glorioso, Daryl G MVN Demma, Marcia A MVN Hardy, Rixby MVN Dickson, Edwin M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Zack, Michael MVN Frederick, Denise D MVN | RE: 2006 FS and POS Pre-Katrina Property Values - Vitter |
| LLP-035-000030872 | LLP-035-000030872 | Deliberative Process | 6/9/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-035-000030873 | LLP-035-000030873 | Deliberative Process | 6/7/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECT AS ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-035-000030880 | LLP-035-000030880 | Deliberative Process | 6/9/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-035-000030881 | LLP-035-000030881 | Deliberative Process | 6/9/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECT AS ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-035-000011163 | LLP-035-000011163 | Deliberative Process | 9/18/2006 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Decision Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022808 | LLP-035-000022808 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-035-000011167 | LLP-035-000011167 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| LLP-035-000022909 | LLP-035-000022909 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011239 | LLP-035-000011239 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| LLP-035-000020343 | LLP-035-000020343 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-035-000011282 | LLP-035-000011282 | Deliberative Process | 9/14/2006 | MSG | Cruppi, Janet R MVN | Stack, Michael J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Goodlett, Amy S MVN<br>Villa, April J MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Wurtzel, David R MVN<br>Miranda, Raul J MVN-Contractor | FW: Borrow Analysis - Lake Cataouatche to Bayou Segnette |
| LLP-035-000019928 | LLP-035-000019928 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV-15.1) |

Page 615

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011330 | LLP-035-000011330 | Deliberative Process | 9/12/2006 | MSG | Vignes, Julie D MVN | Bleakley, Albert M COL MVD Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Grieshaber, John B MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Saffran, Michael PM1 MVN Hitchings, Daniel H MVD Ruff, Greg MVD Wilbanks, Rayford E MVD | FW: Decision Paper |
| LLP-035-000019877 | LLP-035-000019877 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-035-000011551 | LLP-035-000011551 | Deliberative Process | 9/1/2006 | MSG | Griffith, Rebecca PM5 MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Next version of Fourth Supplemental Guidance |
| LLP-035-000022107 | LLP-035-000022107 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LLP-035-000011817 | LLP-035-000011817 | Deliberative Process | 8/22/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Guidance URA |
| LLP-035-000022762 | LLP-035-000022762 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-035-000022763 | LLP-035-000022763 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-035-000022764 | LLP-035-000022764 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-035-000011827 | LLP-035-000011827 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Labure, Linda C MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: ABFS Tract 4003E, Michael Nelson, attorney, letter, Acquisition Plans |
| LLP-035-000023107 | LLP-035-000023107 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL PROPERTY ; / REAL ESTATE DIVISION ; / MVN-RE-F | NELSON MICHAEL H / BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |
| LLP-035-000023109 | LLP-035-000023109 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | NELSON MICHAEL H ; / 19TH JUDICIAL DISTRICT COURT STATE OF LOUISIANA | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS SASKA KATHLEEN SASKA MICHAEL | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012024 | LLP-035-000012024 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| LLP-035-000020267 | LLP-035-000020267 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-035-000012053 | LLP-035-000012053 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN | ABFS Tract 4003E, Michael Nelson, attorney, letter, Acquisition Plans |
| LLP-035-000019827 | LLP-035-000019827 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL PROPERTY ; / REAL ESTATE DIVISION ; / MVN-RE-F | NELSON MICHAEL H / BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |
| LLP-035-000019828 | LLP-035-000019828 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | NELSON MICHAEL H ; / 19TH JUDICIAL DISTRICT COURT STATE OF LOUISIANA | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS<br>SASKA KATHLEEN<br>SASKA MICHAEL | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |
| LLP-035-000012169 | LLP-035-000012169 | Deliberative Process | 8/7/2006 | MSG | Cruppi, Janet R MVN | Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Latest WB Pir with changes |
| LLP-035-000023710 | LLP-035-000023710 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012170 | LLP-035-000012170 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Dunn, Ronald U MVN-Contractor<br>Purrington, Jackie B MVN<br>Owen, Gib A MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN | FW: West Bank PIR |
| LLP-035-000023241 | LLP-035-000023241 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| LLP-035-000012206 | LLP-035-000012206 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| LLP-035-000023131 | LLP-035-000023131 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012209 | LLP-035-000012209 | Deliberative Process | 8/4/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | FW: Lake Pontch - PIR |
| LLP-035-000024001 | LLP-035-000024001 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ;  / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| LLP-035-000012244 | LLP-035-000012244 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wittkamp, Carol MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Chopin, Terry L MVN<br>Weber, Cheryl C MVN<br>Berna, David L MVN<br>Trowbridge, Denise M<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Marchiafava, Randy J MVN<br>Taylor, Gene MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Entwisle, Richard C MVN<br>Marshall, Eric S Capt MVN | Contingency Team Notifications |
| LLP-035-000023233 | LLP-035-000023233 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| LLP-035-000012258 | LLP-035-000012258 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| LLP-035-000022697 | LLP-035-000022697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012262 | LLP-035-000012262 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| LLP-035-000022777 | LLP-035-000022777 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |
| LLP-035-000012274 | LLP-035-000012274 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Rosamano, Marco A MVN | Sirmans, David E MVM<br>Labure, Linda C MVN | Fw: Federal Reserve Bank Lease |
| LLP-035-000022156 | LLP-035-000022156 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | RE: PR&C's Supporting TFG Leases FCCE 210 Funds |
| LLP-035-000030470 | LLP-035-000030470 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Sigur, Patricia C HQ02 | Labure, Linda C MVN<br>Addison, Mekava K MVN<br>Keller, Janet D MVN<br>Rankin, Margie R MVN<br>DeBoer, Frank C MVM | RFO Funding for Lease GS-07B-15894 |
| LLP-035-000030471 | LLP-035-000030471 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Gutierrez, Judith Y MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN | Federal Reserve Building Occupancy Agreement between GSA and COE ALA02847 LLA15894 |
| LLP-035-000030472 | LLP-035-000030472 | Attorney-Client; Attorney Work Product | 2/19/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Gutierrez, Judith Y MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN | Parking OA Between GSA and COE ALA02867 for TF Guardian |
| LLP-035-000030921 | LLP-035-000030921 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | CREAR ROBERT / MVD / , / CORPS OF ENGINEERS ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030922 | LLP-035-000030922 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | / CORPS OF ENGINEERS ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030923 | LLP-035-000030923 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Labure, Linda C MVN | Brogna, Betty M MVN<br>Just, Gloria N MVN | FW: FW: OA's for COE, Federal Reserve Bank |
| LLP-035-000030924 | LLP-035-000030924 | Attorney-Client; Attorney Work Product | 12/15/2005 | PDF | CREAR ROBERT / US ARMY ; LONGDON JIM / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030925 | LLP-035-000030925 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | CREAR ROBERT / US ARMY ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN U.S. ARMY INFORMATION SYSTEMS COMMAND (CODE 2103) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030926 | LLP-035-000030926 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | CREAR ROBERT / MVD ; / CORPS OF ENGINEERS ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030927 | LLP-035-000030927 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | / CORPS OF ENGINEERS ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000012292 | LLP-035-000012292 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Wingate, Mark R MVN<br>Evans, JoAnn HQ02<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Walsh, Michael E HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Lee, Cassandra MVD<br>Daniel, Pat W MVD<br>Ellis, Victoria MVD<br>Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Draft legislation for Chicago and Atchafalaya Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| LLP-035-000022673 | LLP-035-000022673 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D HQ02 | Miami, Jeanine M MVD<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02 | FW: ADA - MVN |
| LLP-035-000022674 | LLP-035-000022674 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022676 | LLP-035-000022676 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| LLP-035-000022677 | LLP-035-000022677 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D HQ02<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02<br>Ellis, Victoria MVD | RE: ADA - MVN |
| LLP-035-000022678 | LLP-035-000022678 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| LLP-035-000030445 | LLP-035-000030445 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| LLP-035-000030446 | LLP-035-000030446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| LLP-035-000030447 | LLP-035-000030447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-035-000030448 | LLP-035-000030448 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| LLP-035-000030496 | LLP-035-000030496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-035-000030497 | LLP-035-000030497 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| LLP-035-000012293 | LLP-035-000012293 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Miami, Jeanine M MVD | Evans, JoAnn HQ02<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Walsh, Michael E HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Lee, Cassandra MVD<br>Daniel, Pat W MVD<br>Ellis, Victoria MVD | RE: Draft legislation for Chicago and Atchafalaya Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| LLP-035-000022710 | LLP-035-000022710 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D HQ02 | Miami, Jeanine M MVD<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02 | FW: ADA - MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022711 | LLP-035-000022711 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| LLP-035-000022712 | LLP-035-000022712 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| LLP-035-000022713 | LLP-035-000022713 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D HQ02 Lemons, Joe L SWL Daniel, Pat W MVD Evans, JoAnn HQ02 Favel, Betty L HQ02 Ellis, Victoria MVD | RE: ADA - MVN |
| LLP-035-000022714 | LLP-035-000022714 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| LLP-035-000030481 | LLP-035-000030481 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| LLP-035-000030482 | LLP-035-000030482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| LLP-035-000030483 | LLP-035-000030483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-035-000030484 | LLP-035-000030484 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| LLP-035-000030485 | LLP-035-000030485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-035-000030486 | LLP-035-000030486 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012391 | LLP-035-000012391 | Deliberative Process | 7/30/2006 | MSG | Burdine, Carol S MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Owen, Gib A MVN | NOV APIR 30 Jul.doc |
| LLP-035-000022133 | LLP-035-000022133 | Deliberative Process | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-035-000012392 | LLP-035-000012392 | Deliberative Process | 7/30/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Dunn, Ronald U MVN-Contractor | FW: West Bank PIR Jul 24 |
| LLP-035-000022265 | LLP-035-000022265 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; CREAR ROBERT / USA DEPUTY DIVISION COMMANDER ; BLEAKELY / USA DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| LLP-035-000012393 | LLP-035-000012393 | Deliberative Process | 7/30/2006 | MSG | Cruppi, Janet R MVN | Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | FW: West Bank PIR Jul 24 |
| LLP-035-000021689 | LLP-035-000021689 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; CREAR ROBERT / USA DEPUTY DIVISION COMMANDER ; BLEAKELY / USA DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| LLP-035-000012394 | LLP-035-000012394 | Deliberative Process | 7/30/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | TFGURAconstructive occupancy URA issue final (3).doc |
| LLP-035-000021298 | LLP-035-000021298 | Deliberative Process | 1/2/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDRE/PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012415 | LLP-035-000012415 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Estates |
| LLP-035-000021603 | LLP-035-000021603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY BORROW EASEMENT TEMPORARY WORK AREA EASEMENT |
| LLP-035-000021604 | LLP-035-000021604 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN | FW: Fee vs Esmnt Memo |
| LLP-035-000021605 | LLP-035-000021605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | Easements Regarding Public Property |
| LLP-035-000030384 | LLP-035-000030384 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | LABURE LINDA C / MVN ; CEMVN-RE ; STOCKTON STEVEN L / USACE ; CECW-HS ; PRICE CASSANDRA P / MVD | CEMVD-PD-SP<br>CECW-HS<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>SEGREST JOHN C / MVD<br>MCDONALD BARNIE L / MVD<br>BARTON CHARLES B / MVD | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR |
| LLP-035-000012440 | LLP-035-000012440 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| LLP-035-000021480 | LLP-035-000021480 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012493 | LLP-035-000012493 | Attorney-Client; Attorney Work Product | 7/26/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | FW: Just compensation/condemnation letter to Glenn Diaz, Condemnation, Chalmette Back Levee, St. Bernard Parish |
| LLP-035-000020554 | LLP-035-000020554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E<br>LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT<br>RODRIGUEZ HENRY / ST. BERNARD PARISH<br>PREAU EDMOND J / LA DOTD<br>STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| LLP-035-000012882 | LLP-035-000012882 | Deliberative Process | 7/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: First Cut at Comments on the GAO Statement of Facts |
| LLP-035-000023841 | LLP-035-000023841 | Deliberative Process | XX/XX/1955 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| LLP-035-000023842 | LLP-035-000023842 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| LLP-035-000012893 | LLP-035-000012893 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Gibbs, Kathy MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| LLP-035-000017273 | LLP-035-000017273 | Attorney-Client; Attorney Work Product | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| LLP-035-000017274 | LLP-035-000017274 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| LLP-035-000017275 | LLP-035-000017275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| LLP-035-000012902 | LLP-035-000012902 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown Robert SFC 58th SIG BN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Marchiafava, Randy J MVN<br>Marshall, Eric S Capt MVN<br>Park, Michael F MVN<br>Penick, David L MVN<br>Pitts, Ernest MVN<br>Plaisance, Larry H MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN<br>Royston, Jason D LT MVN<br>Scott, Sherry J MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Trowbridge, Denise M<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | PRO Project Status Reports |
| LLP-035-000017224 | LLP-035-000017224 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013380 | LLP-035-000013380 | Deliberative Process | 10/31/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Assignment - Letters to local sponsors regarding borrow |
| LLP-035-000026295 | LLP-035-000026295 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CARMADELLE DAVID/GRAND ISLE INDEPENDENT LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMIT HELD ON OCTOBER 2, 2007 |
| LLP-035-000026296 | LLP-035-000026296 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CAMPBELL FRAN/EAST JEFFERSON LEVEE DISTRICT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMITT HELD ON OCTOBER 2, 2008 |
| LLP-035-000026298 | LLP-035-000026298 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C | SPENCER STEVAN/ORLEANS LEVEE DISTRICT | BORROW SUMMIT |
| LLP-035-000026300 | LLP-035-000026300 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | TURNER ROBERT LAKE BORGNE BASIN LEVEE DISTRICT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMIT HELD ON OCTOBER 2, 2009 |
| LLP-035-000026301 | LLP-035-000026301 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | NUNGESSER BILL PLAQUEMINES PARISH GOVERNMENT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMIT HELD ON OCTOBER 2, 2010 |
| LLP-035-000026303 | LLP-035-000026303 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | GRUNTZ MONICA/PONTCHARTRAIN LEVEE DISTRICT | BORROW MATERIALS NEEDED FOR COMPLETITION OF THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000026304 | LLP-035-000026304 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CUROLE WINDELL/SOUTH LAFOURCHE LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMITT HELD ON OCTOBER 2, 2011 |
| LLP-035-000026306 | LLP-035-000026306 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N | LIST OF NAMES |
| LLP-035-000026307 | LLP-035-000026307 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | SPHORER GERALD/WEST JEFFERSON LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMITT HELD ON OCTOBER 2, 2011 |
| LLP-035-000013429 | LLP-035-000013429 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Labure, Linda C MVN | Chapman, Jeremy J CPT MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Arnold, Missy K MVK Elmer, Ronald R MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor | FW: IHNC RFP Borrow |
| LLP-035-000025193 | LLP-035-000025193 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| LLP-035-000025196 | LLP-035-000025196 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |
| LLP-035-000013430 | LLP-035-000013430 | Deliberative Process | 10/23/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: IHNC RFP Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025162 | LLP-035-000025162 | Deliberative Process | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| LLP-035-000025163 | LLP-035-000025163 | Deliberative Process | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |
| LLP-035-000013604 | LLP-035-000013604 | Deliberative Process | 10/4/2007 | MSG | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Revised Landrieu Inquiry on Robichaux Property (Westbank E) |
| LLP-035-000017993 | LLP-035-000017993 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |
| LLP-035-000017995 | LLP-035-000017995 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| LLP-035-000013605 | LLP-035-000013605 | Deliberative Process | 10/4/2007 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN Starkel, Murray P LTC MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Herr, Brett H MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Revised Landrieu Inquiry on Robichaux Property (Westbank E) |
| LLP-035-000017505 | LLP-035-000017505 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017507 | LLP-035-000017507 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| LLP-035-000013607 | LLP-035-000013607 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000018751 | LLP-035-000018751 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) [Bruce.H.Anderson@nasa.gov] | Doody, Tim Kilroy, Maurya MVN Guarin, Vincent J. (MSFC-AS22) Bierbower, William J. (MSFC-LS01) Kroener, Joe (HQ-RA000) Stewart, David C. (HQ-MB000) Batkin, Mark (HQ-MB000) Putman, Nancy J. (MSFC-DM01) Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |
| LLP-035-000030293 | LLP-035-000030293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |
| LLP-035-000013620 | LLP-035-000013620 | Deliberative Process | 10/3/2007 | MSG | Labure, Linda C MVN | King, Teresa L MVN Walker, Deanna E MVN Keller, Janet D MVN Cruppi, Janet R MVN | FW: Review of Draft Supply Contract |
| LLP-035-000017823 | LLP-035-000017823 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H-18 RIGHT-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017824 | LLP-035-000017824 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| LLP-035-000013712 | LLP-035-000013712 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Labure, Linda C MVN | Blood, Debra H MVN Cruppi, Janet R MVN Walker, Deanna E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | RE: Tract P602, P602E-1, P602E-2, National Food, Plaquemines |
| LLP-035-000019215 | LLP-035-000019215 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Labure, Linda C MVN Trotter, Rita E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walters, Angele L MVN Villela, Olga MVN Walker, Deanna E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | FW: Tract P602, P602E-1, P602E-2, National Food, Plaquemines |
| LLP-035-000030346 | LLP-035-000030346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-035-000030347 | LLP-035-000030347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-035-000030348 | LLP-035-000030348 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030349 | LLP-035-000030349 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-035-000013746 | LLP-035-000013746 | Attorney-Client; Attorney Work Product | 9/15/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Torrey, Buddy MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | RE: Update WE 9/7/07 |
| LLP-035-000023821 | LLP-035-000023821 | Attorney-Client; Attorney Work Product | 9/14/2007 | DOC | N/A | N/A | MARINER'S COVE WEST REAL PROPERTY ACQUISITIONS (AS OF 9/14/07): |
| LLP-035-000023822 | LLP-035-000023822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / MVN | N/A | 4TH SUPPLEMENTAL PDD'S LAKE PONTCHARTRAIN & VICINITY |
| LLP-035-000023823 | LLP-035-000023823 | Attorney-Client; Attorney Work Product | 9/14/2007 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | Prior LA AG opinions relating to post Katrina |
| LLP-035-000023824 | LLP-035-000023824 | Attorney-Client; Attorney Work Product | 9/15/2007 | MSG | Labure, Linda C MVN | Owen, Gib A MVN Strum, Stuart R MVN-Contractor Ford, Andamo E LTC MVN Herr, Brett H MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN Bourgeois, Michael P MVN Bivona, John C MVN Terrell, Bruce A MVN Vignes, Julie D MVN Elmer, Ronald R MVN Urbine, Anthony W MVN-Contractor Danflous, Louis E MVN-Contractor Wagner, Kevin G MVN Maloz, Wilson L MVN Gilmore, Christophor E MVN Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Waits, Stuart MVN Walker, Deanna E MVN Anderson, Carl E MVN Klock, Todd M MVN Keller, Janet D MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Goodlett, Amy S MVN | RE: Borrow Issues Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023825 | LLP-035-000023825 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Labure, Linda C MVN | Meador, John A MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: CPRA Questions for Monday |
| LLP-035-000023826 | LLP-035-000023826 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Durham-Aguilera, Karen L MVN | Labure, Linda C MVN | Re: Follow up talk with DOTD on Commandeering |
| LLP-035-000030541 | LLP-035-000030541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| LLP-035-000030542 | LLP-035-000030542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND TALKING POINTS RE Q4: BACKGROUND TALKING POINTS FOR Q5: |
| LLP-035-000030558 | LLP-035-000030558 | Attorney-Client; Attorney Work Product | 9/22/2005 | PDF | FOTI CHARLES C / DOJ ; BRYAN WILLIAM P / DOJ | TATE CHARLES / GOVERNOR'S OFFICE OF COMMUNITY PROGRAMS | OPINION OF HTE ATTORNEY GENERAL CONCERNING THE USE OF PUBLIC EQUIPMENT AND LABOR ON PRIVATE PROPERTY |
| LLP-035-000030559 | LLP-035-000030559 | Attorney-Client; Attorney Work Product | 9/29/2005 | PDF | BRYAN WILLIAM P / STATE OF LOUISIANA DOJ ; FOTI CHARLES C / STATE OF LOUISIANA DOJ | ROSAMANO MARCO / USACE / DOJ CIVIL DIVISION | OPINION NUMBER 05-0360-A |
| LLP-035-000030560 | LLP-035-000030560 | Attorney-Client; Attorney Work Product | 10/20/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ ; SEIDEMANN RYAN M / STATE OF LOUISIANA DOJ ; TERRELL MEGAN K / STATE OF LOUISIANA DOJ ; MATCHETT CHRISTOPHER D / STATE OF LOUISIANA DOJ | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNNMENT | LETTER ACKNOWLEDGING A REQUEST FOR THE STATE OF LOUISIANA' ATTORNEY GENERAL'S OFFICE TO RENDER AN OPINION REGARDING THE CORRECT EMERGENCY PROCEDURES FOLLOWING HURRICANES KATRINA AND RITA |
| LLP-035-000030561 | LLP-035-000030561 | Attorney-Client; Attorney Work Product | 9/5/2006 | PDF | TERRELL MEGAN K / STATE OF LOUISIANA DOJ ; TERRELL MEGAN K / CHARLES C. FOTI, JR. | TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT | REQUESTED REGARDING THE APPLICATION OF LA. R.S. 19:14 |
| LLP-035-000013805 | LLP-035-000013805 | Deliberative Process | 9/11/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Borrow Issues Matrix |
| LLP-035-000022612 | LLP-035-000022612 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| LLP-035-000013944 | LLP-035-000013944 | Deliberative Process | 8/24/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Waguespack, Thomas G MVN<br>Bland, Stephen S MVN<br>Brown, Michael T MVN<br>Goodlett, Amy S MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>King, Teresa L MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Draft decline letter for Nungesser property |
| LLP-035-000026781 | LLP-035-000026781 | Deliberative Process | 8/24/2007 | DOC | Soheila N. Holley | Winston Edwards/Craddock, Reneker and Davis, LLP | STATUS OF BORROW AREA INVESTIGATIONS AT THE NUNGESSER PROPERTY IN PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013962 | LLP-035-000013962 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Walker, Deanna E MVN | FW: Plaquemines Parish PIR & APIR |
| LLP-035-000026252 | LLP-035-000026252 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | LEE ALVIN B ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 3 AUGUST 2007 |
| LLP-035-000026253 | LLP-035-000026253 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | / MVN ; LOWE MICHAEL H | N/A | PROJECT INFORMATION REPORT PL 109-148 & PL 109-234 RESTORE THE FLOOD DAMAGE REDUCTION AND HURRICANE AND STORM DAMAGE REDUCTION PROJECTS SUBSEQUENT TO DAMAGE BY HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA 31 AUGUST 2007 PREPARED BY U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT HURRICANE PROTECTION OFFICE |
| LLP-035-000014069 | LLP-035-000014069 | Deliberative Process | 8/10/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: IHNC Interim Action Paper |
| LLP-035-000025511 | LLP-035-000025511 | Deliberative Process | 8/8/2007 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL INTERIM GATE PROPOSAL CEMVN PM-R ENVIRONMENTAL COMPLIANCE STATUS PAPER 8 AUGUST 2007 |
| LLP-035-000014201 | LLP-035-000014201 | Deliberative Process | 7/27/2007 | MSG | Labure, Linda C MVN | Glorioso, Daryl G MVN Bergerson, Inez R SAM Hawkins, Gary L MVN Owen, Gib A MVN Herr, Brett H MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Gutierrez, Judith Y MVN Price, Cassandra P MVD | FW: MRGO O&M VTC FACT SHEET AND OPERATIONS AND MAINTENANCE WORK |
| LLP-035-000017805 | LLP-035-000017805 | Deliberative Process | 07/XX/2007 | DOC | N/A | N/A | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI RIVER – GULF OUTLET, LOUISIANA |
| LLP-035-000017807 | LLP-035-000017807 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET-OPERATION AND MAINTENANCE |
| LLP-035-000014231 | LLP-035-000014231 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Bindner, Roseann R HQ02 | FW: USACE Request for Commandeering |
| LLP-035-000018464 | LLP-035-000018464 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000014253 | LLP-035-000014253 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Torrey, Buddy MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | Update 7/20/07 |
| LLP-035-000017925 | LLP-035-000017925 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000017927 | LLP-035-000017927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT WHO ACQUIRES THE ROW? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017930 | LLP-035-000017930 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Herr, Brett H MVN | Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Villa, April J MVN<br>StGermain, James J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Southeast Louisiana Flood Protection Authority-East Letter |
| LLP-035-000017931 | LLP-035-000017931 | Attorney-Client; Attorney Work Product | 1/1/2008 | PDF | TUCKER ; ARNOLD ; HEITMEIER ; GOVERNOR OF THE STATE OF LOUISIANA ; PRESIDENT OF THE SENATE ; SPEAKER OF THE HOUSE OF REPRESENTATIVES | N/A | REGULAR SESSION, 2007 HOUSE BILL NO. 413 ENROLLED ACT NO. 475 |
| LLP-035-000030234 | LLP-035-000030234 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | JACKSON THOMAS / SLFPA-E ; SUTHERLAND ABRIL / SLFPA-E ; BARRY JOHN / SLFPA-E ; DOODY TIMOTHY / SLFPA-E ; BARNES DAVID / SLFPA-E ; GOINS STRATFORD / SLFPA-E ; LOSONSKY GEORGE / SLFPA-E ; WITTIE LOUIS / SLFPA-E ; PINEDA RICARDO / SLFPA-E ; VINCENT SARA / SLFPA-E ; MCKEE LARRY / SLFPA-E ; BARRY JOHN M | WAGENAAR RICHARD / USACE / CONGRESSIONAL DELEGATION / USACE / LOUISIANA LEGISLATIVE DELEGATES BLANCO KATHLEEN B / STATE OF LOUISIANA / NEW ORLEANS CITY COUNCIL / ST. BERNARD PARISH COUNCIL / JEFFERSON PARISH COUNCIL / ST. CHARLES PARISH COUNCIL / ST. JOHN THE BAPTIST PARISH COUNCIL / ST. TAMMANY PARISH COUNCIL / TANGIPAHOA PARISH COUNCIL COFFEE SIDNEY / CPRA PREAU ED / LADOTD STACK MICHAEL / LADOTD | PROVIDING 100 YEAR FLOOD PROTECTION |
| LLP-035-000014262 | LLP-035-000014262 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN | FW: USACE Request for Commandeering |
| LLP-035-000017864 | LLP-035-000017864 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000014265 | LLP-035-000014265 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Marceaux, Michelle S MVN | FW: USACE Request for Commandeering |
| LLP-035-000017934 | LLP-035-000017934 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000014266 | LLP-035-000014266 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Klock, Todd M MVN | FW: USACE Request for Commandeering |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017988 | LLP-035-000017988 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000014267 | LLP-035-000014267 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD | FW: USACE Request for Commandeering |
| LLP-035-000018021 | LLP-035-000018021 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000014283 | LLP-035-000014283 | Deliberative Process | 7/18/2007 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | FW: |
| LLP-035-000018085 | LLP-035-000018085 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| LLP-035-000014284 | LLP-035-000014284 | Deliberative Process | 7/17/2007 | MSG | Labure, Linda C MVN | Ford, Andamo E LTC MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Starkel, Murray P LTC MVN | |
| LLP-035-000018111 | LLP-035-000018111 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| LLP-035-000014516 | LLP-035-000014516 | Deliberative Process | 6/26/2007 | MSG | Labure, Linda C MVN | 'wjld@wjld.com'<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Vignes, Julie D MVN | Response to Inquiry from Mr. Buck Barkley Regarding Potential Borrow Site |
| LLP-035-000027219 | LLP-035-000027219 | Deliberative Process | 6/20/2007 | PDF | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | LABURE LINDA/REAL ESTATE DIVISION | REQUEST TO PROPERTY FROM CONSIDERATION FOR USE AS BORROW PIT FOR THE CORPS' LEVEE PROJECTS |
| LLP-035-000027220 | LLP-035-000027220 | Deliberative Process | 6/26/2007 | DOC | HOLLEY SOHELIA/PROJECT RESTORATION OFFICE | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD SPOHRER GERALD A/WEST JEFFERSON LEVEE DISTRICT | REFERENCE YOUR RECENT LETTERS REGARDING OUR REQUEST FOR RIGHT OF ENTRY IN CONNECTION WITH OUR WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000014624 | LLP-035-000014624 | Deliberative Process | 6/14/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>'gutierrezjy@cox.net'<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | FW: Revised TSP components |
| LLP-035-000026352 | LLP-035-000026352 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |
| LLP-035-000014709 | LLP-035-000014709 | Deliberative Process | 6/5/2007 | MSG | Labure, Linda C MVN | Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Glorioso, Daryl G MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000025233 | LLP-035-000025233 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-035-000014710 | LLP-035-000014710 | Deliberative Process | 6/5/2007 | MSG | Labure, Linda C MVN | Herr, Brett H MVN<br>Bergerson, Inez R SAM<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN | FW: Vertical settlement (UNCLASSIFIED) |
| LLP-035-000025244 | LLP-035-000025244 | Deliberative Process | 1/27/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| LLP-035-000014763 | LLP-035-000014763 | Deliberative Process | 5/30/2007 | MSG | Labure, Linda C MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bergerson, Inez R SAM | FW: Revised VTC Fact Sheet - Permanent Canal Closures and Pumps |
| LLP-035-000024652 | LLP-035-000024652 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| LLP-035-000014940 | LLP-035-000014940 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>'Bjorn Johnson'<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN | 121 and 121E-1 Edgar and Paulette Brown |
| LLP-035-000018304 | LLP-035-000018304 | Attorney-Client; Attorney Work Product | 5/4/2007 | PDF | / CITIMORTGAGE INC | BROWN PAULETTE B / DEPARTMENT OF THE ARMY<br>BROWN EDGAR / DEPARTMENT OF THE ARMY | PARTIAL RELEASE REQUEST |
| LLP-035-000014982 | LLP-035-000014982 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Torrey, Buddy MVD<br>McDonald, Barnie L MVD<br>Cruppi, Janet R MVN | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018939 | LLP-035-000018939 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| LLP-035-000030304 | LLP-035-000030304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| LLP-035-000030306 | LLP-035-000030306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| LLP-035-000030309 | LLP-035-000030309 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS<br>STROCK CARL A / USACE<br>LINK ED / USACE<br>HITCHINGS DANIEL H / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF<br>SETLIFF LEWIS F / MVS<br>BAUMY WALTER / USACE<br>BASHAM DONALD L / USACE<br>JAEGER JOHN J / USACE<br>MOSHER REED / USACE<br>VANHEERDEN IVOR<br>KEMP PAUL<br>MASHRIQUE HASSAN<br>EHRENSING LUKE / THIGPEN CONSTRUCTION<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>RMSEED6@AOL.COM<br>LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| LLP-035-000015069 | LLP-035-000015069 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: 600E - Administrative Waiver |
| LLP-035-000023223 | LLP-035-000023223 | Attorney-Client; Attorney Work Product | 4/5/2007 | DOC | ROSAMANO MARCO/OFFICE OF COUNSEL NEW ORLEANS DISTRICT USACE | LABURE LINDA/REAL ESTATE DIVISION | ADMINISTRATIVE WAIVER FOR EXCEPTION RELATING TO SMALL BUSINESS ADMINISTRATION LOAN, HOMEPLACE LANDS, INC., TRACT NO. 600E, NEW ORLEANS TO VENICE LEVEE REPAIR PROJECT, PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000015144 | LLP-035-000015144 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Stout, Michael E MVN | FW: Lopez Letter |
| LLP-035-000021870 | LLP-035-000021870 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT<br>LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| LLP-035-000015172 | LLP-035-000015172 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Labure, Linda C MVN | Gibbs, Kathy MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN | FW: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| LLP-035-000027616 | LLP-035-000027616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN-OC | N/A | MVN-OC COMMENTS & REVISIONS |
| LLP-035-000015213 | LLP-035-000015213 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: Diaz |
| LLP-035-000027090 | LLP-035-000027090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| LLP-035-000027092 | LLP-035-000027092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| LLP-035-000027093 | LLP-035-000027093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEVEE,CHALMETTE B / ; DIAZ GLENN E | NA / UNITED STATES OF AMERICA STATE OF LOUISIANA | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000015358 | LLP-035-000015358 | Deliberative Process | 3/30/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Cummins Borrow Area North |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022463 | LLP-035-000022463 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| LLP-035-000022464 | LLP-035-000022464 | Deliberative Process | 3/27/2007 | MSG | Villa, April J MVN | Goodlett, Amy S MVN<br>Waguespack, Thomas G MVN<br>Keller, Janet D MVN<br>Martin, August W MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Grzegorzewski, Michael J MVN<br>Atkins, Christopher L MVM | RE: GF sites awaiting Commandeering (UNCLASSIFIED) |
| LLP-035-000030479 | LLP-035-000030479 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| LLP-035-000030480 | LLP-035-000030480 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| LLP-035-000015453 | LLP-035-000015453 | Deliberative Process | 3/19/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: WBV Draft Agreements for MVD (UNCLASSIFIED) |
| LLP-035-000021618 | LLP-035-000021618 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021619 | LLP-035-000021619 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000016053 | LLP-035-000016053 | Attorney-Client; Attorney Work Product | 12/16/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | Update 12/16/06 (UNCLASSIFIED) |
| LLP-035-000022528 | LLP-035-000022528 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: (UNCLASSIFIED) |
| LLP-035-000022529 | LLP-035-000022529 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Glorioso, Daryl G MVN | Cruppi, Janet R MVN Kinsey, Mary V MVN Labure, Linda C MVN | FW: Revised draft (UNCLASSIFIED) |
| LLP-035-000022530 | LLP-035-000022530 | Attorney-Client; Attorney Work Product | 12/16/2006 | MSG | Black, Timothy MVN | Labure, Linda C MVN Blood, Debra H MVN Cruppi, Janet R MVN Vignes, Julie D MVN Bland, Stephen S MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Allen, Dianne MVN | RE: Real Estate Multi Services Contract W912P8-06-R-0207 |
| LLP-035-000030430 | LLP-035-000030430 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE, NEW ORLEANS DISTRICT / REAL ESTATE DIVISION RYDER TERRY SATCK MICHAEL MARTIN CLYDE CAHILL HARRY BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000030434 | LLP-035-000030434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM 4TH SUPPLEMENTAL PROJECT EXECUTION |
| LLP-035-000016158 | LLP-035-000016158 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Segrest, John C MVD Cruppi, Janet R MVN | FW: (Privileged Communication) Telecon re: 4th Supplemental |
| LLP-035-000021415 | LLP-035-000021415 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | CLASSIC SCHEDULE LAYOUT (8.5X11) |
| LLP-035-000021417 | LLP-035-000021417 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | DUPRE ; / THE STATE OF LOUISIANA | N/A | ACT NO.66 REGULAR SESSION, 2006 SENATE BILL NO. 26 |
| LLP-035-000016199 | LLP-035-000016199 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: K/R: Federal Condemnation Issue and Concerns of Sec. |
| LLP-035-000020556 | LLP-035-000020556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000016263 | LLP-035-000016263 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Segrest, John C MVD Cruppi, Janet R MVN Barton, Charles B MVD | FW: DOJ-Corps Telecon, 14 Nov 06 to discuss Diaz and other upcoming condemnations |
| LLP-035-000019700 | LLP-035-000019700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016284 | LLP-035-000016284 | Deliberative Process | 11/14/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Cruppi, Janet R MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| LLP-035-000019762 | LLP-035-000019762 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| LLP-035-000016306 | LLP-035-000016306 | Deliberative Process | 11/12/2006 | MSG | Labure, Linda C MVN | Bastian, David F MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: Global Changes to VTC, 4th Supp |
| LLP-035-000023674 | LLP-035-000023674 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-035-000016391 | LLP-035-000016391 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Federal Condemnation Proceedings |
| LLP-035-000023764 | LLP-035-000023764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000023765 | LLP-035-000023765 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | MEMORANDUM ON METHODS OF ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| LLP-035-000016828 | LLP-035-000016828 | Deliberative Process | 9/18/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Decision Paper |
| LLP-035-000022148 | LLP-035-000022148 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-035-000016862 | LLP-035-000016862 | Deliberative Process | 9/14/2006 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN | FW: Decision Paper |
| LLP-035-000020861 | LLP-035-000020861 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-035-000017126 | LLP-035-000017126 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Schmaltz, Pamela B NWK<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | RE: Federal Reserve Bank Lease |
| LLP-035-000022935 | LLP-035-000022935 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | RE: PR&C's Supporting TFG Leases FCCE 210 Funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030490 | LLP-035-000030490 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Sigur, Patricia C HQ02 | Labure, Linda C MVN; Addison, Mekava K MVN; Keller, Janet D MVN; Rankin, Margie R MVN; DeBoer, Frank C MVM | RFO Funding for Lease GS-07B-15894 |
| LLP-035-000030491 | LLP-035-000030491 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN; Gutierrez, Judith Y MVN; Kelley, Geanette MVN; Just, Gloria N MVN | Federal Reserve Building Occupancy Agreement between GSA and COE ALA02847 LLA15894 |
| LLP-035-000030492 | LLP-035-000030492 | Attorney-Client; Attorney Work Product | 2/19/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN; Gutierrez, Judith Y MVN; Kelley, Geanette MVN; Just, Gloria N MVN | Parking OA Between GSA and COE ALA02867 for TF Guardian |
| LLP-035-000030866 | LLP-035-000030866 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | CREAR ROBERT / US ARMY ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN U.S. ARMY INFORMATION SYSTEMS COMMAND (CODE 2103) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030874 | LLP-035-000030874 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | CREAR ROBERT / MVD ; / CORPS OF ENGINEERS ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030875 | LLP-035-000030875 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | / CORPS OF ENGINEERS ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030876 | LLP-035-000030876 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Labure, Linda C MVN | Brogna, Betty M MVN; Just, Gloria N MVN | FW: FW: OA's for COE, Federal Reserve Bank |
| LLP-035-000030877 | LLP-035-000030877 | Attorney-Client; Attorney Work Product | 12/15/2005 | PDF | CREAR ROBERT / US ARMY ; LONGDON JIM / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030914 | LLP-035-000030914 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | CREAR ROBERT / MVD ; / CORPS OF ENGINEERS ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030915 | LLP-035-000030915 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | / CORPS OF ENGINEERS ; / GSA | N/A | OCCUPANCY AGREEMENT BETWEEN CORPS OF ENGINEERS (CODE 2108) AND GENERAL SERVICES ADMINISTRATION |
| LLP-035-000030962 | LLP-035-000030962 | Deliberative Process | 11/4/2003 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN; Glorioso, Daryl G MVN; Rosamano, Marco A MVN; Dunn, Kelly G MVN; Morris, William S MVN | FW: BS (Bayou Sorrel) Slightly Revised |
| LLP-035-000031292 | LLP-035-000031292 | Deliberative Process | 11/XX/2003 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH Y ; LEWIS WILLIAM C | N/A | SUPPLEMENT TO REAL ESTATE PLAN FOR INTRACOSTALS WATERWAY LOCKS, LOUISIANA (BAYOU SORREL LOCK REPLACEMENT) |
| LLP-035-000030963 | LLP-035-000030963 | Deliberative Process | 11/4/2003 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN; Lewis, William C MVN | FW: Bayou Sorrel Revised |
| LLP-035-000031310 | LLP-035-000031310 | Deliberative Process | 11/XX/2003 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH Y ; LEWIS WILLIAM C | N/A | SUPPLEMENT TO REAL ESTATE PLAN FOR INTRACOSTALS WATERWAY LOCKS, LOUISIANA (BAYOU SORREL LOCK REPLACEMENT) |
| LLP-035-000030964 | LLP-035-000030964 | Deliberative Process | 11/3/2003 | MSG | Barbier, Yvonne P MVN | Palmieri, Michael M MVN; Kopec, Joseph G MVN; Labure, Linda C MVN; Gutierrez, Judith Y MVN; Dunn, Kelly G MVN; Rosamano, Marco A MVN | BS (Bayou Sorrel) Slightly Revised |
| LLP-035-000031317 | LLP-035-000031317 | Deliberative Process | 11/XX/2003 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH Y ; LEWIS WILLIAM C | N/A | SUPPLEMENT TO REAL ESTATE PLAN FOR INTRACOSTALS WATERWAY LOCKS, LOUISIANA (BAYOU SORREL LOCK REPLACEMENT) |
| LLP-035-000031103 | LLP-035-000031103 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Bland, Stephen S MVN | Butler, Richard A MVN; Hawkins, Gary L MVN; Labure, Linda C MVN | FW: Bayou Barriere Golf Course Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000031364 | LLP-035-000031364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION RELOCATIONS SECTION | ARBOURGH COREY TULLIER / CEMVN-ED-FD MARLBOROUGH / CEMVN-ED-LS YOUNG / CEMVN-ED-T LEWIS / CEMVN-ED-RE | ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL, HURRICANE PROTECTION PROJECT, EAST SIDE-BELLE CHASSE HIGHWAYS TO ALGIERS LOCK, LOCATED IN PLAQUEMINES |
| LLP-035-000031105 | LLP-035-000031105 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Bayou Barriere Golf Course Letter |
| LLP-035-000031375 | LLP-035-000031375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION RELOCATIONS SECTION | ARBOURGH COREY TULLIER / CEMVN-ED-FD MARLBOROUGH / CEMVN-ED-LS YOUNG / CEMVN-ED-T LEWIS / CEMVN-ED-RE | ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL, HURRICANE PROTECTION PROJECT, EAST SIDE-BELLE CHASSE HIGHWAYS TO ALGIERS LOCK, LOCATED IN PLAQUEMINES |
| LLP-035-000031106 | LLP-035-000031106 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Bland, Stephen S MVN | Butler, Richard A MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Bayou Barriere Golf Course Letter |
| LLP-035-000031380 | LLP-035-000031380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION RELOCATIONS SECTION | ARBOURGH COREY TULLIER / CEMVN-ED-FD MARLBOROUGH / CEMVN-ED-LS YOUNG / CEMVN-ED-T LEWIS / CEMVN-ED-RE | ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL, HURRICANE PROTECTION PROJECT, EAST SIDE-BELLE CHASSE HIGHWAYS TO ALGIERS LOCK, LOCATED IN PLAQUEMINES |
| LLP-036-000000126 | LLP-036-000000126 | Attorney-Client; Attorney Work Product | 3/26/2004 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Performance Appraisal |
| LLP-036-000008477 | LLP-036-000008477 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | N/A | AUSTIN SHERYL | PERFORMANCE ACCOMPLISHMENTS FOR SHERYL AUSTIN FOR PERIOD NOV. 1, 2002 THRU OCT. 31, 2003 |
| LLP-036-000000138 | LLP-036-000000138 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | DiMarco, Cerio A MVN | McCurdy, Shannon L MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | Shannon's Learning Curve |
| LLP-036-000008311 | LLP-036-000008311 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A | N/A | YEAR 2001 LOUISIANA LEGISLATIVE UPDATE SYNOPSIS OF SELECTED LEGISLATION |
| LLP-036-000008313 | LLP-036-000008313 | Attorney-Client; Attorney Work Product | 11/18/2003 | DOC | DIMARCO CERIO A | N/A | YEAR 2003 LOUISIANA LEGISLATIVE UPDATE SYNOPSIS OF SELECTED LEGISLATION |
| LLP-036-000000451 | LLP-036-000000451 | Attorney-Client; Attorney Work Product | 8/29/2000 | MSG | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: clarification of commitments from Bryan Bull |
| LLP-036-000010072 | LLP-036-000010072 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | HAYS MIKE / CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENT ON TRACT 4320E |
| LLP-036-000010074 | LLP-036-000010074 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENTS |
| LLP-036-000000467 | LLP-036-000000467 | Attorney-Client; Attorney Work Product | 9/14/2000 | MSG | Kilroy, Maurya MVN | Sellers, Clyde H MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Kilroy, Maurya MVN | Atchafalaya Basin Floodway System, Louisiana |
| LLP-036-000009167 | LLP-036-000009167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION TO REPEAL MONETARY CAP AND ACREAGE CAP ATCHAFALAYA BASIN FLOODWAY SYSTEM; LOUISIANA PROJECT |
| LLP-036-000009170 | LLP-036-000009170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT LANGUAGE & BILL LANGUAGE |
| LLP-036-000000594 | LLP-036-000000594 | Deliberative Process | 11/3/2000 | MSG | Kilroy, Maurya MVN | Lewis, William C MVN Coakley, Herbert L MVN Kopec, Joseph G MVN Walker, Deanna E MVN Kilroy, Maurya MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009848 | LLP-036-000009848 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-036-000000596 | LLP-036-000000596 | Deliberative Process | 11/7/2000 | MSG | Kilroy, Maurya MVN | Merchant, Randall C MVN Lewis, William C MVN Coakley, Herbert L MVN Kopec, Joseph G MVN Walker, Deanna E MVN Kilroy, Maurya MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-036-000009999 | LLP-036-000009999 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-036-000000615 | LLP-036-000000615 | Deliberative Process | 11/3/2000 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-036-000010518 | LLP-036-000010518 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-036-000000645 | LLP-036-000000645 | Attorney-Client; Attorney Work Product | 10/10/2000 | MSG | Walters, Angele L MVN | Sutton, Jan MVN Walker, Deanna E MVN | RE: October 10, 2000 |
| LLP-036-000011410 | LLP-036-000011410 | Attorney-Client; Attorney Work Product | 10/10/2000 | DOC | SUTTON JAN E | GLADNEY CHARLES W GLADNEY MARY M GLADNEY WILLIAM W GLADNEY LEWIS M GLADNEY MARY G GLADNEY LUTHER B TIGNER LAURA G TIGNER GEORGE W / QUALIFIED SUBCHAPTER S MARITAL DEDUCTION TRUST MARX JOE E MARX GARY MARX I S | PERPETUAL ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), OUR TRACT NO. 2225E, BEING 95.39 ACRES LOCATED IN SECTION 71, T8S-R8E, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000000648 | LLP-036-000000648 | Attorney-Client; Attorney Work Product | 10/11/2000 | MSG | Sutton, Jan MVN | Nunley, Sherida K MVN Walker, Deanna E MVN | 2225/2313 Marx/Gladney |
| LLP-036-000011532 | LLP-036-000011532 | Attorney-Client; Attorney Work Product | 10/10/2000 | DOC | SUTTON JAN E | GLADNEY CHARLES W GLADNEY MARY M GLADNEY WILLIAM W GLADNEY LEWIS M GLADNEY MARY G GLADNEY LUTHER B TIGNER LAURA G / TRUSTEE OF THE GEORGE W.TIGNER, JR MARAX JOE E MARX GARY MARX I S | PERPETUAL ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), OUR TRACT NO. 2225E, BEING 95.39 ACRES LOCATED IN SECTION 71, T8S-R8E, ST. MARTIN PARISH, LOUISIANA, AND OUR TRACT NO. 2313E, BEING 87.82 ACRES LOCATED IN SECTION 83, T8S-8E. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000649 | LLP-036-000000649 | Attorney-Client; Attorney Work Product | 10/11/2000 | MSG | Sutton, Jan MVN | Nunley, Sherida K MVN<br>Walker, Deanna E MVN<br>Burge, Marie L MVN | 2225 and 2313, Canceling old Marx/Gladney checks |
| LLP-036-000008254 | LLP-036-000008254 | Attorney-Client; Attorney Work Product | 5/31/2000 | DOC | BURGE MARIE L / PLANNING AND CONTROL BRANCH REAL ESTATE DIVISION ; CEMVN-RE-L ; SUTTON / RE-L | CEFC-AO-P | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P, ACCOUNTING BRANCH REQUEST FOR CHECKS, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, JOE E. MARX III, ET AL, TRACT NUMBERS 2225E AND 2313E, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000000650 | LLP-036-000000650 | Attorney-Client; Attorney Work Product | 10/11/2000 | MSG | Nunley, Sherida K MVN | Walker, Deanna E MVN | FW: 2225/2313 Marx/Gladney |
| LLP-036-000008266 | LLP-036-000008266 | Attorney-Client; Attorney Work Product | 10/10/2000 | DOC | SUTTON JAN E | GLADNEY CHARLES W<br>GLADNEY MARY M<br>GLADNEY WILLIAM W<br>GLADNEY LEWIS M<br>GLADNEY MARY G<br>GLADNEY LUTHER B<br>TIGNER LAURA G / TRUSTEE OF THE GEORGE W.TIGNER, JR<br>MARAX JOE E<br>MARX GARY<br>MARX I S | PERPETUAL ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), OUR TRACT NO. 2225E, BEING 95.39 ACRES LOCATED IN SECTION 71, T8S-R8E, ST. MARTIN PARISH, LOUISIANA, AND OUR TRACT NO. 2313E, BEING 87.82 ACRES LOCATED IN SECTION 83, T8S-8E. |
| LLP-036-000000653 | LLP-036-000000653 | Attorney-Client; Attorney Work Product | 10/12/2000 | MSG | Nunley, Sherida K MVN | Walker, Deanna E MVN | FW: 2225 and 2313, Canceling old Marx/Gladney checks |
| LLP-036-000008352 | LLP-036-000008352 | Attorney-Client; Attorney Work Product | 5/31/2000 | DOC | BURGE MARIE L / PLANNING AND CONTROL BRANCH REAL ESTATE DIVISION ; CEMVN-RE-L ; SUTTON / RE-L | CEFC-AO-P | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P, ACCOUNTING BRANCH REQUEST FOR CHECKS, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, JOE E. MARX III, ET AL, TRACT NUMBERS 2225E AND 2313E, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000000658 | LLP-036-000000658 | Attorney-Client; Attorney Work Product | 10/16/2000 | MSG | Meiners, Bill G MVN | Walker, Deanna E MVN | ABFS Tract No. 2550E, condemnation letters |
| LLP-036-000008342 | LLP-036-000008342 | Attorney-Client; Attorney Work Product | 10/18/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 122.27 ACRES OF YOUR PROPERTY |
| LLP-036-000008344 | LLP-036-000008344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAILING LIST FOR OWNERS OF TRACT NO. 2550E |
| LLP-036-000000672 | LLP-036-000000672 | Attorney-Client; Attorney Work Product | 10/18/2000 | MSG | Sutton, Jan MVN | Walters, Angele L MVN<br>Walker, Deanna E MVN | 2316-Est of Crowson-Tr Memo |
| LLP-036-000008262 | LLP-036-000008262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | 1 |
| LLP-036-000000677 | LLP-036-000000677 | Attorney-Client; Attorney Work Product | 10/20/2000 | MSG | Sutton, Jan MVN | Walters, Angele L MVN<br>Walker, Deanna E MVN | 2645-AtchLand-Tr Memo |
| LLP-036-000008356 | LLP-036-000008356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | 1 |
| LLP-036-000000680 | LLP-036-000000680 | Attorney-Client; Attorney Work Product | 10/22/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | Sugarberry 2446... |
| LLP-036-000008447 | LLP-036-000008447 | Attorney-Client; Attorney Work Product | 10/24/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / CEMVN-RE-F ; SELLERS / CEMVN-RE | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 509.10 ACRES OF YOUR PROPERTY |
| LLP-036-000008449 | LLP-036-000008449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF OWNERS FOR CONDEMNATION LETTER: ABFS TRACT NOS. 2446E, 2612E-1, 2612E-2, 2613E-1, 2613E-2, 2613E-3, 2613E-4, 2613E-5, 2636E-1 AND 2636E-2 |
| LLP-036-000000682 | LLP-036-000000682 | Attorney-Client; Attorney Work Product | 10/23/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | 2736, Clarence Delahoussaye |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008480 | LLP-036-000008480 | Attorney-Client; Attorney Work Product | 10/24/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / CEMVN-RE | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 2.39 ACRES OF YOUR PROPERTY |
| LLP-036-000000683 | LLP-036-000000683 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | FW: Sugarberry 2446... |
| LLP-036-000008510 | LLP-036-000008510 | Attorney-Client; Attorney Work Product | 10/24/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / CEMVN-RE-F ; SELLERS / CEMVN-RE | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 509.10 ACRES OF YOUR PROPERTY |
| LLP-036-000008512 | LLP-036-000008512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF OWNERS FOR CONDEMNATION LETTER: ABFS TRACT NOS. 2446E, 2612E-1, 2612E-2, 2613E-1, 2613E-2, 2613E-3, 2613E-4, 2613E-5, 2636E-1 AND 2636E-2 |
| LLP-036-000000689 | LLP-036-000000689 | Attorney-Client; Attorney Work Product | 10/25/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | 2734, Bert Delahoussaye |
| LLP-036-000008514 | LLP-036-000008514 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | DELAHOUSSAYE BERT H ; DELAHOUSSAYE GEORGE P ; DELAHOUSSAYE ANN D ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-036-000000790 | LLP-036-000000790 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Berthelot, Deborah A MVN | RE: ABFS 1151E |
| LLP-036-000009036 | LLP-036-000009036 | Attorney-Client; Attorney Work Product | 3/10/2000 | DOC | HOLLIER W C ; SUTTON JAN E ; MVN-RE-L | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 1151E |
| LLP-036-000000795 | LLP-036-000000795 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Berthelot, Deborah A MVN | Walker, Deanna E MVN | RE: Status Update (ABFS Project) |
| LLP-036-000009408 | LLP-036-000009408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF PENDING WORK ABFS |
| LLP-036-000000809 | LLP-036-000000809 | Attorney-Client; Attorney Work Product | 1/18/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN Berthelot, Deborah A MVN | RE: Comite PCA Review |
| LLP-036-000010122 | LLP-036-000010122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA ; MCHUGH TOM E / THE CITY OF BATON ROUGE ; MCHUGH TOM E / THE PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| LLP-036-000000823 | LLP-036-000000823 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Sutton, Jan MVN | Nunley, Sherida K MVN Burge, Marie L MVN Walters, Angele L MVN Walker, Deanna E MVN | 1099 IRS |
| LLP-036-000009015 | LLP-036-000009015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1099 IRS-2000 INFORMATION |
| LLP-036-000009017 | LLP-036-000009017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1099S ON ABFS TR. NOS. 2225E AND 2313E |
| LLP-036-000000825 | LLP-036-000000825 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Hays, Mike M MVN | Blood, Debra H MVN Kopec, Joseph G MVN Walker, Deanna E MVN | fyi |
| LLP-036-000009089 | LLP-036-000009089 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS 3104, 3106, 3110, AND 3111 E |
| LLP-036-000000830 | LLP-036-000000830 | Attorney-Client; Attorney Work Product | 1/16/2001 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Blood, Debra H MVN | RE: Status of ABFS Tracts, 2931-Donohoe and 2400-Bienvenue/Winkle |
| LLP-036-000010653 | LLP-036-000010653 | Attorney-Client; Attorney Work Product | 8/16/1999 | DOC | SUTTON JAN / MVN | PRICE MARK C / MVN | ABFS TR. NOS. 2400E-1, E-2, 2401E-1, E-2, BIEVENU/ WINKLE, LEGAL SUFFICIENCY |
| LLP-036-000010654 | LLP-036-000010654 | Attorney-Client; Attorney Work Product | 6/8/1999 | DOC | SUTTON JAN E / MVN ; MVN-RE-L | ROSAMANO MARCO A / MVN MEINERS BILL G / MVN | LEGAL SUFFICIENCY OF PREPARED OFFER, 2931E, DONOHOE |
| LLP-036-000000831 | LLP-036-000000831 | Attorney-Client; Attorney Work Product | 1/16/2001 | MSG | Meiners, Bill G MVN | Walker, Deanna E MVN | FW: 2931-Donohoe-ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000010711 | LLP-036-000010711 | Attorney-Client; Attorney Work Product | 6/8/1999 | DOC | SUTTON JAN E / MVN ; MVN-RE-L | ROSAMANO MARCO A / MVN MEINERS BILL G / MVN | LEGAL SUFFICIENCY OF PREPARED OFFER, 2931E, DONOHOE |
| LLP-036-000001106 | LLP-036-000001106 | Attorney-Client; Attorney Work Product | 8/29/2000 | MSG | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: clarification of commitments from Bryan Bull |
| LLP-036-000010569 | LLP-036-000010569 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | HAYS MIKE / CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENT ON TRACT 4320E |
| LLP-036-000010570 | LLP-036-000010570 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENTS |
| LLP-036-000001122 | LLP-036-000001122 | Attorney-Client; Attorney Work Product | 9/14/2000 | MSG | Kilroy, Maurya MVN | Sellers, Clyde H MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Kilroy, Maurya MVN | Atchafalaya Basin Floodway System, Louisiana |
| LLP-036-000008745 | LLP-036-000008745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION TO REPEAL MONETARY CAP AND ACREAGE CAP ATCHAFALAYA BASIN FLOODWAY SYSTEM; LOUISIANA PROJECT |
| LLP-036-000008746 | LLP-036-000008746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT LANGUAGE & BILL LANGUAGE |
| LLP-036-000001249 | LLP-036-000001249 | Deliberative Process | 11/3/2000 | MSG | Kilroy, Maurya MVN | Lewis, William C MVN Coakley, Herbert L MVN Kopec, Joseph G MVN Walker, Deanna E MVN Kilroy, Maurya MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-036-000010916 | LLP-036-000010916 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-036-000001251 | LLP-036-000001251 | Deliberative Process | 11/7/2000 | MSG | Kilroy, Maurya MVN | Merchant, Randall C MVN Lewis, William C MVN Coakley, Herbert L MVN Kopec, Joseph G MVN Walker, Deanna E MVN Kilroy, Maurya MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-036-000011028 | LLP-036-000011028 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-036-000001270 | LLP-036-000001270 | Deliberative Process | 11/3/2000 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-036-000009028 | LLP-036-000009028 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-036-000001300 | LLP-036-000001300 | Attorney-Client; Attorney Work Product | 10/10/2000 | MSG | Walters, Angele L MVN | Sutton, Jan MVN Walker, Deanna E MVN | RE: October 10, 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008926 | LLP-036-000008926 | Attorney-Client; Attorney Work Product | 10/10/2000 | DOC | SUTTON JAN E | GLADNEY CHARLES W<br>GLADNEY MARY M<br>GLADNEY WILLIAM W<br>GLADNEY LEWIS M<br>GLADNEY MARY G<br>GLADNEY LUTHER B<br>TIGNER LAURA G<br>TIGNER GEORGE W / QUALIFIED SUBCHAPTER S MARITAL DEDUCTION TRUST<br>MARX JOE E<br>MARX GARY<br>MARX I S | PERPETUAL ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), OUR TRACT NO. 2225E, BEING 95.39 ACRES LOCATED IN SECTION 71, T8S-R8E, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000001303 | LLP-036-000001303 | Attorney-Client; Attorney Work Product | 10/11/2000 | MSG | Sutton, Jan MVN | Nunley, Sherida K MVN<br>Walker, Deanna E MVN | 2225/2313 Marx/Gladney |
| LLP-036-000009105 | LLP-036-000009105 | Attorney-Client; Attorney Work Product | 10/10/2000 | DOC | SUTTON JAN E | GLADNEY CHARLES W<br>GLADNEY MARY M<br>GLADNEY WILLIAM W<br>GLADNEY LEWIS M<br>GLADNEY MARY G<br>GLADNEY LUTHER B<br>TIGNER LAURA G / TRUSTEE OF THE GEORGE W.TIGNER, JR<br>MARAX JOE E<br>MARX GARY<br>MARX I S | PERPETUAL ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), OUR TRACT NO. 2225E, BEING 95.39 ACRES LOCATED IN SECTION 71, T8S-R8E, ST. MARTIN PARISH, LOUISIANA, AND OUR TRACT NO. 2313E, BEING 87.82 ACRES LOCATED IN SECTION 83, T8S-8E. |
| LLP-036-000001304 | LLP-036-000001304 | Attorney-Client; Attorney Work Product | 10/11/2000 | MSG | Sutton, Jan MVN | Nunley, Sherida K MVN<br>Walker, Deanna E MVN<br>Burge, Marie L MVN | 2225 and 2313, Canceling old Marx/Gladney checks |
| LLP-036-000009143 | LLP-036-000009143 | Attorney-Client; Attorney Work Product | 5/31/2000 | DOC | BURGE MARIE L / PLANNING AND CONTROL BRANCH REAL ESTATE DIVISION ; CEMVN-RE-L ; SUTTON / RE-L | CEFC-AO-P | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P, ACCOUNTING BRANCH REQUEST FOR CHECKS, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, JOE E. MARX III, ET AL, TRACT NUMBERS 2225E AND 2313E, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000001305 | LLP-036-000001305 | Attorney-Client; Attorney Work Product | 10/11/2000 | MSG | Nunley, Sherida K MVN | Walker, Deanna E MVN | FW: 2225/2313 Marx/Gladney |