UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| LLP-036-000009202 | to | LLP-036-000009202 |
| LLP-036-000001308 | to | LLP-036-000001308 |
| LLP-036-000009447 | to | LLP-036-000009447 |
| LLP-036-000001313 | to | LLP-036-000001313 |
| LLP-036-000009781 | to | LLP-036-000009781 |
| LLP-036-000009783 | to | LLP-036-000009783 |
| LLP-036-000001327 | to | LLP-036-000001327 |
| LLP-036-000009908 | to | LLP-036-000009908 |
| LLP-036-000001332 | to | LLP-036-000001332 |
| LLP-036-000010168 | to | LLP-036-000010168 |
| LLP-036-000001335 | to | LLP-036-000001335 |
| LLP-036-000009020 | to | LLP-036-000009020 |
| LLP-036-000009021 | to | LLP-036-000009021 |

| | | |
|---|---|---|
| LLP-036-000001337 | to | LLP-036-000001337 |
| LLP-036-000009093 | to | LLP-036-000009093 |
| LLP-036-000001338 | to | LLP-036-000001338 |
| LLP-036-000009127 | to | LLP-036-000009127 |
| LLP-036-000009128 | to | LLP-036-000009128 |
| LLP-036-000001344 | to | LLP-036-000001344 |
| LLP-036-000010329 | to | LLP-036-000010329 |
| LLP-036-000001445 | to | LLP-036-000001445 |
| LLP-036-000010348 | to | LLP-036-000010348 |
| LLP-036-000001450 | to | LLP-036-000001450 |
| LLP-036-000011172 | to | LLP-036-000011172 |
| LLP-036-000001464 | to | LLP-036-000001464 |
| LLP-036-000010132 | to | LLP-036-000010132 |
| LLP-036-000001478 | to | LLP-036-000001478 |
| LLP-036-000011167 | to | LLP-036-000011167 |
| LLP-036-000011168 | to | LLP-036-000011168 |
| LLP-036-000001480 | to | LLP-036-000001480 |
| LLP-036-000011268 | to | LLP-036-000011268 |
| LLP-036-000001485 | to | LLP-036-000001485 |
| LLP-036-000009705 | to | LLP-036-000009705 |
| LLP-036-000009707 | to | LLP-036-000009707 |
| LLP-036-000001486 | to | LLP-036-000001486 |
| LLP-036-000009728 | to | LLP-036-000009728 |
| LLP-036-000001543 | to | LLP-036-000001543 |
| LLP-036-000010351 | to | LLP-036-000010351 |
| LLP-036-000001644 | to | LLP-036-000001644 |
| LLP-036-000008904 | to | LLP-036-000008904 |
| LLP-036-000001680 | to | LLP-036-000001680 |
| LLP-036-000009711 | to | LLP-036-000009711 |
| LLP-036-000001728 | to | LLP-036-000001728 |
| LLP-036-000010515 | to | LLP-036-000010515 |
| LLP-036-000010517 | to | LLP-036-000010517 |
| LLP-036-000001730 | to | LLP-036-000001730 |
| LLP-036-000010580 | to | LLP-036-000010580 |
| LLP-036-000001754 | to | LLP-036-000001754 |
| LLP-036-000009894 | to | LLP-036-000009894 |
| LLP-036-000009895 | to | LLP-036-000009895 |
| LLP-036-000009896 | to | LLP-036-000009896 |
| LLP-036-000001777 | to | LLP-036-000001777 |
| LLP-036-000009583 | to | LLP-036-000009583 |
| LLP-036-000001788 | to | LLP-036-000001788 |
| LLP-036-000010617 | to | LLP-036-000010617 |
| LLP-036-000001789 | to | LLP-036-000001789 |
| LLP-036-000010656 | to | LLP-036-000010656 |

| | | |
|---|---|---|
| LLP-036-000001882 | to | LLP-036-000001882 |
| LLP-036-000009898 | to | LLP-036-000009898 |
| LLP-036-000001883 | to | LLP-036-000001883 |
| LLP-036-000009991 | to | LLP-036-000009991 |
| LLP-036-000002270 | to | LLP-036-000002270 |
| LLP-036-000010395 | to | LLP-036-000010395 |
| LLP-036-000010397 | to | LLP-036-000010397 |
| LLP-036-000010398 | to | LLP-036-000010398 |
| LLP-036-000002285 | to | LLP-036-000002285 |
| LLP-036-000010222 | to | LLP-036-000010222 |
| LLP-036-000010223 | to | LLP-036-000010223 |
| LLP-036-000002286 | to | LLP-036-000002286 |
| LLP-036-000010303 | to | LLP-036-000010303 |
| LLP-036-000010304 | to | LLP-036-000010304 |
| LLP-036-000002474 | to | LLP-036-000002474 |
| LLP-036-000010985 | to | LLP-036-000010985 |
| LLP-036-000010988 | to | LLP-036-000010988 |
| LLP-036-000010990 | to | LLP-036-000010990 |
| LLP-036-000002659 | to | LLP-036-000002659 |
| LLP-036-000011786 | to | LLP-036-000011786 |
| LLP-036-000002661 | to | LLP-036-000002661 |
| LLP-036-000011843 | to | LLP-036-000011843 |
| LLP-036-000002662 | to | LLP-036-000002662 |
| LLP-036-000011319 | to | LLP-036-000011319 |
| LLP-036-000002678 | to | LLP-036-000002678 |
| LLP-036-000011829 | to | LLP-036-000011829 |
| LLP-036-000011830 | to | LLP-036-000011830 |
| LLP-036-000011831 | to | LLP-036-000011831 |
| LLP-036-000011832 | to | LLP-036-000011832 |
| LLP-036-000002721 | to | LLP-036-000002721 |
| LLP-036-000011302 | to | LLP-036-000011302 |
| LLP-036-000002783 | to | LLP-036-000002783 |
| LLP-036-000012293 | to | LLP-036-000012293 |
| LLP-036-000002795 | to | LLP-036-000002795 |
| LLP-036-000012473 | to | LLP-036-000012473 |
| LLP-036-000012474 | to | LLP-036-000012474 |
| LLP-036-000002842 | to | LLP-036-000002842 |
| LLP-036-000012241 | to | LLP-036-000012241 |
| LLP-036-000002865 | to | LLP-036-000002865 |
| LLP-036-000011196 | to | LLP-036-000011196 |
| LLP-036-000002868 | to | LLP-036-000002868 |
| LLP-036-000011316 | to | LLP-036-000011316 |
| LLP-036-000002877 | to | LLP-036-000002877 |
| LLP-036-000011022 | to | LLP-036-000011022 |

3

| | | |
|---|---|---|
| LLP-036-000011023 | to | LLP-036-000011023 |
| LLP-036-000002878 | to | LLP-036-000002878 |
| LLP-036-000011047 | to | LLP-036-000011047 |
| LLP-036-000002882 | to | LLP-036-000002882 |
| LLP-036-000010914 | to | LLP-036-000010914 |
| LLP-036-000002897 | to | LLP-036-000002897 |
| LLP-036-000011403 | to | LLP-036-000011403 |
| LLP-036-000002898 | to | LLP-036-000002898 |
| LLP-036-000011420 | to | LLP-036-000011420 |
| LLP-036-000002905 | to | LLP-036-000002905 |
| LLP-036-000010813 | to | LLP-036-000010813 |
| LLP-036-000010814 | to | LLP-036-000010814 |
| LLP-036-000002925 | to | LLP-036-000002925 |
| LLP-036-000011503 | to | LLP-036-000011503 |
| LLP-036-000003009 | to | LLP-036-000003009 |
| LLP-036-000011916 | to | LLP-036-000011916 |
| LLP-036-000003023 | to | LLP-036-000003023 |
| LLP-036-000012361 | to | LLP-036-000012361 |
| LLP-036-000003122 | to | LLP-036-000003122 |
| LLP-036-000012067 | to | LLP-036-000012067 |
| LLP-036-000003124 | to | LLP-036-000003124 |
| LLP-036-000012140 | to | LLP-036-000012140 |
| LLP-036-000003160 | to | LLP-036-000003160 |
| LLP-036-000012360 | to | LLP-036-000012360 |
| LLP-036-000003185 | to | LLP-036-000003185 |
| LLP-036-000011366 | to | LLP-036-000011366 |
| LLP-036-000003253 | to | LLP-036-000003253 |
| LLP-036-000011350 | to | LLP-036-000011350 |
| LLP-036-000003292 | to | LLP-036-000003292 |
| LLP-036-000012255 | to | LLP-036-000012255 |
| LLP-036-000003293 | to | LLP-036-000003293 |
| LLP-036-000012283 | to | LLP-036-000012283 |
| LLP-036-000003313 | to | LLP-036-000003313 |
| LLP-036-000011455 | to | LLP-036-000011455 |
| LLP-036-000003318 | to | LLP-036-000003318 |
| LLP-036-000011730 | to | LLP-036-000011730 |
| LLP-036-000011731 | to | LLP-036-000011731 |
| LLP-036-000011733 | to | LLP-036-000011733 |
| LLP-036-000011734 | to | LLP-036-000011734 |
| LLP-036-000011735 | to | LLP-036-000011735 |
| LLP-036-000003324 | to | LLP-036-000003324 |
| LLP-036-000011878 | to | LLP-036-000011878 |
| LLP-036-000003330 | to | LLP-036-000003330 |
| LLP-036-000010827 | to | LLP-036-000010827 |

4

| | | |
|---|---|---|
| LLP-036-000003335 | to | LLP-036-000003335 |
| LLP-036-000011089 | to | LLP-036-000011089 |
| LLP-036-000011090 | to | LLP-036-000011090 |
| LLP-036-000003554 | to | LLP-036-000003554 |
| LLP-036-000011793 | to | LLP-036-000011793 |
| LLP-036-000003595 | to | LLP-036-000003595 |
| LLP-036-000011837 | to | LLP-036-000011837 |
| LLP-036-000003600 | to | LLP-036-000003600 |
| LLP-036-000010919 | to | LLP-036-000010919 |
| LLP-036-000003629 | to | LLP-036-000003629 |
| LLP-036-000011851 | to | LLP-036-000011851 |
| LLP-036-000003710 | to | LLP-036-000003710 |
| LLP-036-000012271 | to | LLP-036-000012271 |
| LLP-036-000012272 | to | LLP-036-000012272 |
| LLP-036-000012273 | to | LLP-036-000012273 |
| LLP-036-000012274 | to | LLP-036-000012274 |
| LLP-036-000012275 | to | LLP-036-000012275 |
| LLP-036-000012276 | to | LLP-036-000012276 |
| LLP-036-000012277 | to | LLP-036-000012277 |
| LLP-036-000003974 | to | LLP-036-000003974 |
| LLP-036-000012438 | to | LLP-036-000012438 |
| LLP-036-000012439 | to | LLP-036-000012439 |
| LLP-036-000012440 | to | LLP-036-000012440 |
| LLP-036-000004156 | to | LLP-036-000004156 |
| LLP-036-000011969 | to | LLP-036-000011969 |
| LLP-036-000011971 | to | LLP-036-000011971 |
| LLP-036-000004348 | to | LLP-036-000004348 |
| LLP-036-000011985 | to | LLP-036-000011985 |
| LLP-036-000011986 | to | LLP-036-000011986 |
| LLP-036-000011988 | to | LLP-036-000011988 |
| LLP-036-000004366 | to | LLP-036-000004366 |
| LLP-036-000011522 | to | LLP-036-000011522 |
| LLP-036-000004388 | to | LLP-036-000004388 |
| LLP-036-000011750 | to | LLP-036-000011750 |
| LLP-036-000011751 | to | LLP-036-000011751 |
| LLP-036-000011752 | to | LLP-036-000011752 |
| LLP-036-000004400 | to | LLP-036-000004400 |
| LLP-036-000011423 | to | LLP-036-000011423 |
| LLP-036-000011425 | to | LLP-036-000011425 |
| LLP-036-000011426 | to | LLP-036-000011426 |
| LLP-036-000011428 | to | LLP-036-000011428 |
| LLP-036-000004447 | to | LLP-036-000004447 |
| LLP-036-000011769 | to | LLP-036-000011769 |
| LLP-036-000004540 | to | LLP-036-000004540 |

| | | |
|---|---|---|
| LLP-036-000011664 | to | LLP-036-000011664 |
| LLP-036-000011665 | to | LLP-036-000011665 |
| LLP-036-000004613 | to | LLP-036-000004613 |
| LLP-036-000013378 | to | LLP-036-000013378 |
| LLP-036-000004614 | to | LLP-036-000004614 |
| LLP-036-000013413 | to | LLP-036-000013413 |
| LLP-036-000004644 | to | LLP-036-000004644 |
| LLP-036-000013187 | to | LLP-036-000013187 |
| LLP-036-000004658 | to | LLP-036-000004658 |
| LLP-036-000013460 | to | LLP-036-000013460 |
| LLP-036-000013461 | to | LLP-036-000013461 |
| LLP-036-000019838 | to | LLP-036-000019838 |
| LLP-036-000004666 | to | LLP-036-000004666 |
| LLP-036-000014893 | to | LLP-036-000014893 |
| LLP-036-000014894 | to | LLP-036-000014894 |
| LLP-036-000014895 | to | LLP-036-000014895 |
| LLP-036-000014896 | to | LLP-036-000014896 |
| LLP-036-000014897 | to | LLP-036-000014897 |
| LLP-036-000014898 | to | LLP-036-000014898 |
| LLP-036-000019884 | to | LLP-036-000019884 |
| LLP-036-000019885 | to | LLP-036-000019885 |
| LLP-036-000019886 | to | LLP-036-000019886 |
| LLP-036-000019957 | to | LLP-036-000019957 |
| LLP-036-000019959 | to | LLP-036-000019959 |
| LLP-036-000019960 | to | LLP-036-000019960 |
| LLP-036-000019965 | to | LLP-036-000019965 |
| LLP-036-000019966 | to | LLP-036-000019966 |
| LLP-036-000019967 | to | LLP-036-000019967 |
| LLP-036-000019968 | to | LLP-036-000019968 |
| LLP-036-000019969 | to | LLP-036-000019969 |
| LLP-036-000019970 | to | LLP-036-000019970 |
| LLP-036-000019971 | to | LLP-036-000019971 |
| LLP-036-000019972 | to | LLP-036-000019972 |
| LLP-036-000019973 | to | LLP-036-000019973 |
| LLP-036-000019974 | to | LLP-036-000019974 |
| LLP-036-000004693 | to | LLP-036-000004693 |
| LLP-036-000014388 | to | LLP-036-000014388 |
| LLP-036-000014389 | to | LLP-036-000014389 |
| LLP-036-000014390 | to | LLP-036-000014390 |
| LLP-036-000014391 | to | LLP-036-000014391 |
| LLP-036-000014392 | to | LLP-036-000014392 |
| LLP-036-000019862 | to | LLP-036-000019862 |
| LLP-036-000019863 | to | LLP-036-000019863 |
| LLP-036-000019888 | to | LLP-036-000019888 |

| | | |
|---|---|---|
| LLP-036-000019889 | to | LLP-036-000019889 |
| LLP-036-000019890 | to | LLP-036-000019890 |
| LLP-036-000019891 | to | LLP-036-000019891 |
| LLP-036-000004695 | to | LLP-036-000004695 |
| LLP-036-000014480 | to | LLP-036-000014480 |
| LLP-036-000004723 | to | LLP-036-000004723 |
| LLP-036-000015181 | to | LLP-036-000015181 |
| LLP-036-000004776 | to | LLP-036-000004776 |
| LLP-036-000012597 | to | LLP-036-000012597 |
| LLP-036-000012598 | to | LLP-036-000012598 |
| LLP-036-000004784 | to | LLP-036-000004784 |
| LLP-036-000012808 | to | LLP-036-000012808 |
| LLP-036-000004786 | to | LLP-036-000004786 |
| LLP-036-000012898 | to | LLP-036-000012898 |
| LLP-036-000004787 | to | LLP-036-000004787 |
| LLP-036-000012961 | to | LLP-036-000012961 |
| LLP-036-000012965 | to | LLP-036-000012965 |
| LLP-036-000004788 | to | LLP-036-000004788 |
| LLP-036-000013027 | to | LLP-036-000013027 |
| LLP-036-000004789 | to | LLP-036-000004789 |
| LLP-036-000013064 | to | LLP-036-000013064 |
| LLP-036-000004790 | to | LLP-036-000004790 |
| LLP-036-000013118 | to | LLP-036-000013118 |
| LLP-036-000004793 | to | LLP-036-000004793 |
| LLP-036-000013225 | to | LLP-036-000013225 |
| LLP-036-000004807 | to | LLP-036-000004807 |
| LLP-036-000012712 | to | LLP-036-000012712 |
| LLP-036-000004813 | to | LLP-036-000004813 |
| LLP-036-000012775 | to | LLP-036-000012775 |
| LLP-036-000004815 | to | LLP-036-000004815 |
| LLP-036-000012783 | to | LLP-036-000012783 |
| LLP-036-000012784 | to | LLP-036-000012784 |
| LLP-036-000012785 | to | LLP-036-000012785 |
| LLP-036-000012786 | to | LLP-036-000012786 |
| LLP-036-000012787 | to | LLP-036-000012787 |
| LLP-036-000004821 | to | LLP-036-000004821 |
| LLP-036-000013046 | to | LLP-036-000013046 |
| LLP-036-000004825 | to | LLP-036-000004825 |
| LLP-036-000013185 | to | LLP-036-000013185 |
| LLP-036-000004826 | to | LLP-036-000004826 |
| LLP-036-000013237 | to | LLP-036-000013237 |
| LLP-036-000004827 | to | LLP-036-000004827 |
| LLP-036-000013289 | to | LLP-036-000013289 |
| LLP-036-000013290 | to | LLP-036-000013290 |

| | | |
|---|---|---|
| LLP-036-000004829 | to | LLP-036-000004829 |
| LLP-036-000013421 | to | LLP-036-000013421 |
| LLP-036-000004831 | to | LLP-036-000004831 |
| LLP-036-000013560 | to | LLP-036-000013560 |
| LLP-036-000013562 | to | LLP-036-000013562 |
| LLP-036-000013563 | to | LLP-036-000013563 |
| LLP-036-000004841 | to | LLP-036-000004841 |
| LLP-036-000012756 | to | LLP-036-000012756 |
| LLP-036-000012758 | to | LLP-036-000012758 |
| LLP-036-000004843 | to | LLP-036-000004843 |
| LLP-036-000012837 | to | LLP-036-000012837 |
| LLP-036-000012840 | to | LLP-036-000012840 |
| LLP-036-000012841 | to | LLP-036-000012841 |
| LLP-036-000012844 | to | LLP-036-000012844 |
| LLP-036-000004858 | to | LLP-036-000004858 |
| LLP-036-000012923 | to | LLP-036-000012923 |
| LLP-036-000004860 | to | LLP-036-000004860 |
| LLP-036-000013032 | to | LLP-036-000013032 |
| LLP-036-000004865 | to | LLP-036-000004865 |
| LLP-036-000013183 | to | LLP-036-000013183 |
| LLP-036-000004868 | to | LLP-036-000004868 |
| LLP-036-000013288 | to | LLP-036-000013288 |
| LLP-036-000004872 | to | LLP-036-000004872 |
| LLP-036-000013516 | to | LLP-036-000013516 |
| LLP-036-000004877 | to | LLP-036-000004877 |
| LLP-036-000013684 | to | LLP-036-000013684 |
| LLP-036-000004878 | to | LLP-036-000004878 |
| LLP-036-000013066 | to | LLP-036-000013066 |
| LLP-036-000013067 | to | LLP-036-000013067 |
| LLP-036-000013070 | to | LLP-036-000013070 |
| LLP-036-000004880 | to | LLP-036-000004880 |
| LLP-036-000013174 | to | LLP-036-000013174 |
| LLP-036-000004885 | to | LLP-036-000004885 |
| LLP-036-000012806 | to | LLP-036-000012806 |
| LLP-036-000012807 | to | LLP-036-000012807 |
| LLP-036-000004891 | to | LLP-036-000004891 |
| LLP-036-000012896 | to | LLP-036-000012896 |
| LLP-036-000012897 | to | LLP-036-000012897 |
| LLP-036-000004892 | to | LLP-036-000004892 |
| LLP-036-000012983 | to | LLP-036-000012983 |
| LLP-036-000012984 | to | LLP-036-000012984 |
| LLP-036-000012985 | to | LLP-036-000012985 |
| LLP-036-000012986 | to | LLP-036-000012986 |
| LLP-036-000012987 | to | LLP-036-000012987 |

| | | |
|---|---|---|
| LLP-036-000004895 | to | LLP-036-000004895 |
| LLP-036-000013115 | to | LLP-036-000013115 |
| LLP-036-000013116 | to | LLP-036-000013116 |
| LLP-036-000004896 | to | LLP-036-000004896 |
| LLP-036-000013160 | to | LLP-036-000013160 |
| LLP-036-000013161 | to | LLP-036-000013161 |
| LLP-036-000004897 | to | LLP-036-000004897 |
| LLP-036-000013207 | to | LLP-036-000013207 |
| LLP-036-000013209 | to | LLP-036-000013209 |
| LLP-036-000013210 | to | LLP-036-000013210 |
| LLP-036-000004898 | to | LLP-036-000004898 |
| LLP-036-000013280 | to | LLP-036-000013280 |
| LLP-036-000013281 | to | LLP-036-000013281 |
| LLP-036-000013282 | to | LLP-036-000013282 |
| LLP-036-000013283 | to | LLP-036-000013283 |
| LLP-036-000004899 | to | LLP-036-000004899 |
| LLP-036-000013359 | to | LLP-036-000013359 |
| LLP-036-000004900 | to | LLP-036-000004900 |
| LLP-036-000013408 | to | LLP-036-000013408 |
| LLP-036-000004901 | to | LLP-036-000004901 |
| LLP-036-000013492 | to | LLP-036-000013492 |
| LLP-036-000004909 | to | LLP-036-000004909 |
| LLP-036-000013913 | to | LLP-036-000013913 |
| LLP-036-000013914 | to | LLP-036-000013914 |
| LLP-036-000004935 | to | LLP-036-000004935 |
| LLP-036-000013471 | to | LLP-036-000013471 |
| LLP-036-000004964 | to | LLP-036-000004964 |
| LLP-036-000014354 | to | LLP-036-000014354 |
| LLP-036-000004974 | to | LLP-036-000004974 |
| LLP-036-000013236 | to | LLP-036-000013236 |
| LLP-036-000004991 | to | LLP-036-000004991 |
| LLP-036-000014039 | to | LLP-036-000014039 |
| LLP-036-000005024 | to | LLP-036-000005024 |
| LLP-036-000013832 | to | LLP-036-000013832 |
| LLP-036-000013833 | to | LLP-036-000013833 |
| LLP-036-000013834 | to | LLP-036-000013834 |
| LLP-036-000013835 | to | LLP-036-000013835 |
| LLP-036-000013836 | to | LLP-036-000013836 |
| LLP-036-000005071 | to | LLP-036-000005071 |
| LLP-036-000012383 | to | LLP-036-000012383 |
| LLP-036-000005110 | to | LLP-036-000005110 |
| LLP-036-000012335 | to | LLP-036-000012335 |
| LLP-036-000005122 | to | LLP-036-000005122 |
| LLP-036-000012483 | to | LLP-036-000012483 |

| | | |
|---|---|---|
| LLP-036-000012484 | to | LLP-036-000012484 |
| LLP-036-000005124 | to | LLP-036-000005124 |
| LLP-036-000012568 | to | LLP-036-000012568 |
| LLP-036-000012569 | to | LLP-036-000012569 |
| LLP-036-000005140 | to | LLP-036-000005140 |
| LLP-036-000012993 | to | LLP-036-000012993 |
| LLP-036-000005147 | to | LLP-036-000005147 |
| LLP-036-000012465 | to | LLP-036-000012465 |
| LLP-036-000005148 | to | LLP-036-000005148 |
| LLP-036-000012508 | to | LLP-036-000012508 |
| LLP-036-000005165 | to | LLP-036-000005165 |
| LLP-036-000013084 | to | LLP-036-000013084 |
| LLP-036-000013085 | to | LLP-036-000013085 |
| LLP-036-000005166 | to | LLP-036-000005166 |
| LLP-036-000013141 | to | LLP-036-000013141 |
| LLP-036-000013143 | to | LLP-036-000013143 |
| LLP-036-000005171 | to | LLP-036-000005171 |
| LLP-036-000013339 | to | LLP-036-000013339 |
| LLP-036-000013340 | to | LLP-036-000013340 |
| LLP-036-000005172 | to | LLP-036-000005172 |
| LLP-036-000013399 | to | LLP-036-000013399 |
| LLP-036-000013401 | to | LLP-036-000013401 |
| LLP-036-000005173 | to | LLP-036-000005173 |
| LLP-036-000013517 | to | LLP-036-000013517 |
| LLP-036-000005175 | to | LLP-036-000005175 |
| LLP-036-000012442 | to | LLP-036-000012442 |
| LLP-036-000005176 | to | LLP-036-000005176 |
| LLP-036-000012481 | to | LLP-036-000012481 |
| LLP-036-000005185 | to | LLP-036-000005185 |
| LLP-036-000012730 | to | LLP-036-000012730 |
| LLP-036-000012731 | to | LLP-036-000012731 |
| LLP-036-000012733 | to | LLP-036-000012733 |
| LLP-036-000012735 | to | LLP-036-000012735 |
| LLP-036-000005193 | to | LLP-036-000005193 |
| LLP-036-000013025 | to | LLP-036-000013025 |
| LLP-036-000005194 | to | LLP-036-000005194 |
| LLP-036-000013079 | to | LLP-036-000013079 |
| LLP-036-000013080 | to | LLP-036-000013080 |
| LLP-036-000013081 | to | LLP-036-000013081 |
| LLP-036-000013082 | to | LLP-036-000013082 |
| LLP-036-000013083 | to | LLP-036-000013083 |
| LLP-036-000005204 | to | LLP-036-000005204 |
| LLP-036-000013285 | to | LLP-036-000013285 |
| LLP-036-000013286 | to | LLP-036-000013286 |

| | | |
|---|---|---|
| LLP-036-000013287 | to | LLP-036-000013287 |
| LLP-036-000005205 | to | LLP-036-000005205 |
| LLP-036-000013376 | to | LLP-036-000013376 |
| LLP-036-000013377 | to | LLP-036-000013377 |
| LLP-036-000013379 | to | LLP-036-000013379 |
| LLP-036-000013380 | to | LLP-036-000013380 |
| LLP-036-000005207 | to | LLP-036-000005207 |
| LLP-036-000013524 | to | LLP-036-000013524 |
| LLP-036-000013525 | to | LLP-036-000013525 |
| LLP-036-000005213 | to | LLP-036-000005213 |
| LLP-036-000013412 | to | LLP-036-000013412 |
| LLP-036-000013415 | to | LLP-036-000013415 |
| LLP-036-000013416 | to | LLP-036-000013416 |
| LLP-036-000005220 | to | LLP-036-000005220 |
| LLP-036-000013586 | to | LLP-036-000013586 |
| LLP-036-000013587 | to | LLP-036-000013587 |
| LLP-036-000013588 | to | LLP-036-000013588 |
| LLP-036-000013589 | to | LLP-036-000013589 |
| LLP-036-000005245 | to | LLP-036-000005245 |
| LLP-036-000012669 | to | LLP-036-000012669 |
| LLP-036-000005246 | to | LLP-036-000005246 |
| LLP-036-000012695 | to | LLP-036-000012695 |
| LLP-036-000005247 | to | LLP-036-000005247 |
| LLP-036-000012716 | to | LLP-036-000012716 |
| LLP-036-000005267 | to | LLP-036-000005267 |
| LLP-036-000013758 | to | LLP-036-000013758 |
| LLP-036-000013759 | to | LLP-036-000013759 |
| LLP-036-000013761 | to | LLP-036-000013761 |
| LLP-036-000013762 | to | LLP-036-000013762 |
| LLP-036-000013763 | to | LLP-036-000013763 |
| LLP-036-000013765 | to | LLP-036-000013765 |
| LLP-036-000013766 | to | LLP-036-000013766 |
| LLP-036-000013768 | to | LLP-036-000013768 |
| LLP-036-000013769 | to | LLP-036-000013769 |
| LLP-036-000013771 | to | LLP-036-000013771 |
| LLP-036-000005298 | to | LLP-036-000005298 |
| LLP-036-000012618 | to | LLP-036-000012618 |
| LLP-036-000012619 | to | LLP-036-000012619 |
| LLP-036-000005345 | to | LLP-036-000005345 |
| LLP-036-000012627 | to | LLP-036-000012627 |
| LLP-036-000012628 | to | LLP-036-000012628 |
| LLP-036-000012631 | to | LLP-036-000012631 |
| LLP-036-000005678 | to | LLP-036-000005678 |
| LLP-036-000013742 | to | LLP-036-000013742 |

| | | |
|---|---|---|
| LLP-036-000013743 | to | LLP-036-000013743 |
| LLP-036-000013744 | to | LLP-036-000013744 |
| LLP-036-000013745 | to | LLP-036-000013745 |
| LLP-036-000013746 | to | LLP-036-000013746 |
| LLP-036-000013747 | to | LLP-036-000013747 |
| LLP-036-000013748 | to | LLP-036-000013748 |
| LLP-036-000013749 | to | LLP-036-000013749 |
| LLP-036-000013750 | to | LLP-036-000013750 |
| LLP-036-000013751 | to | LLP-036-000013751 |
| LLP-036-000013752 | to | LLP-036-000013752 |
| LLP-036-000005694 | to | LLP-036-000005694 |
| LLP-036-000012922 | to | LLP-036-000012922 |
| LLP-036-000012924 | to | LLP-036-000012924 |
| LLP-036-000005698 | to | LLP-036-000005698 |
| LLP-036-000013124 | to | LLP-036-000013124 |
| LLP-036-000013126 | to | LLP-036-000013126 |
| LLP-036-000013127 | to | LLP-036-000013127 |
| LLP-036-000013129 | to | LLP-036-000013129 |
| LLP-036-000005699 | to | LLP-036-000005699 |
| LLP-036-000013211 | to | LLP-036-000013211 |
| LLP-036-000013212 | to | LLP-036-000013212 |
| LLP-036-000013213 | to | LLP-036-000013213 |
| LLP-036-000013214 | to | LLP-036-000013214 |
| LLP-036-000005700 | to | LLP-036-000005700 |
| LLP-036-000013308 | to | LLP-036-000013308 |
| LLP-036-000013311 | to | LLP-036-000013311 |
| LLP-036-000013313 | to | LLP-036-000013313 |
| LLP-036-000013315 | to | LLP-036-000013315 |
| LLP-036-000005701 | to | LLP-036-000005701 |
| LLP-036-000014423 | to | LLP-036-000014423 |
| LLP-036-000014425 | to | LLP-036-000014425 |
| LLP-036-000014427 | to | LLP-036-000014427 |
| LLP-036-000014429 | to | LLP-036-000014429 |
| LLP-036-000005702 | to | LLP-036-000005702 |
| LLP-036-000012978 | to | LLP-036-000012978 |
| LLP-036-000012979 | to | LLP-036-000012979 |
| LLP-036-000012981 | to | LLP-036-000012981 |
| LLP-036-000012982 | to | LLP-036-000012982 |
| LLP-036-000005877 | to | LLP-036-000005877 |
| LLP-036-000013723 | to | LLP-036-000013723 |
| LLP-036-000013724 | to | LLP-036-000013724 |
| LLP-036-000013725 | to | LLP-036-000013725 |
| LLP-036-000005878 | to | LLP-036-000005878 |
| LLP-036-000013622 | to | LLP-036-000013622 |

| | | |
|---|---|---|
| LLP-036-000013623 | to | LLP-036-000013623 |
| LLP-036-000005900 | to | LLP-036-000005900 |
| LLP-036-000013472 | to | LLP-036-000013472 |
| LLP-036-000013473 | to | LLP-036-000013473 |
| LLP-036-000013474 | to | LLP-036-000013474 |
| LLP-036-000013475 | to | LLP-036-000013475 |
| LLP-036-000013476 | to | LLP-036-000013476 |
| LLP-036-000005975 | to | LLP-036-000005975 |
| LLP-036-000013530 | to | LLP-036-000013530 |
| LLP-036-000013531 | to | LLP-036-000013531 |
| LLP-036-000006116 | to | LLP-036-000006116 |
| LLP-036-000015192 | to | LLP-036-000015192 |
| LLP-036-000015196 | to | LLP-036-000015196 |
| LLP-036-000006309 | to | LLP-036-000006309 |
| LLP-036-000016864 | to | LLP-036-000016864 |
| LLP-036-000016867 | to | LLP-036-000016867 |
| LLP-036-000016870 | to | LLP-036-000016870 |
| LLP-036-000016871 | to | LLP-036-000016871 |
| LLP-036-000016873 | to | LLP-036-000016873 |
| LLP-036-000016880 | to | LLP-036-000016880 |
| LLP-036-000016881 | to | LLP-036-000016881 |
| LLP-036-000016882 | to | LLP-036-000016882 |
| LLP-036-000016884 | to | LLP-036-000016884 |
| LLP-036-000016885 | to | LLP-036-000016885 |
| LLP-036-000006352 | to | LLP-036-000006352 |
| LLP-036-000015722 | to | LLP-036-000015722 |
| LLP-036-000015723 | to | LLP-036-000015723 |
| LLP-036-000015724 | to | LLP-036-000015724 |
| LLP-036-000019892 | to | LLP-036-000019892 |
| LLP-036-000019893 | to | LLP-036-000019893 |
| LLP-036-000006715 | to | LLP-036-000006715 |
| LLP-036-000018003 | to | LLP-036-000018003 |
| LLP-036-000006733 | to | LLP-036-000006733 |
| LLP-036-000017944 | to | LLP-036-000017944 |
| LLP-036-000017945 | to | LLP-036-000017945 |
| LLP-036-000006752 | to | LLP-036-000006752 |
| LLP-036-000016623 | to | LLP-036-000016623 |
| LLP-036-000008178 | to | LLP-036-000008178 |
| LLP-036-000016120 | to | LLP-036-000016120 |
| LLP-036-000008179 | to | LLP-036-000008179 |
| LLP-036-000016195 | to | LLP-036-000016195 |
| LLP-036-000008180 | to | LLP-036-000008180 |
| LLP-036-000016273 | to | LLP-036-000016273 |
| LLP-036-000008182 | to | LLP-036-000008182 |

| | | |
|---|---|---|
| LLP-036-000016376 | to | LLP-036-000016376 |
| LLP-036-000008185 | to | LLP-036-000008185 |
| LLP-036-000016588 | to | LLP-036-000016588 |
| LLP-036-000008192 | to | LLP-036-000008192 |
| LLP-036-000017060 | to | LLP-036-000017060 |
| LLP-036-000008200 | to | LLP-036-000008200 |
| LLP-036-000018373 | to | LLP-036-000018373 |
| LLP-036-000008214 | to | LLP-036-000008214 |
| LLP-036-000018580 | to | LLP-036-000018580 |
| LLP-037-000000217 | to | LLP-037-000000217 |
| LLP-037-000000655 | to | LLP-037-000000655 |
| LLP-037-000000656 | to | LLP-037-000000656 |
| LLP-037-000000657 | to | LLP-037-000000657 |
| LLP-037-000000232 | to | LLP-037-000000232 |
| LLP-037-000000525 | to | LLP-037-000000525 |
| LLP-037-000000526 | to | LLP-037-000000526 |
| LLP-037-000000233 | to | LLP-037-000000233 |
| LLP-037-000000580 | to | LLP-037-000000580 |
| LLP-037-000000581 | to | LLP-037-000000581 |
| LLP-037-000000359 | to | LLP-037-000000359 |
| LLP-037-000000521 | to | LLP-037-000000521 |
| LLP-037-000000730 | to | LLP-037-000000730 |
| LLP-037-000004713 | to | LLP-037-000004713 |
| LLP-037-000000751 | to | LLP-037-000000751 |
| LLP-037-000004029 | to | LLP-037-000004029 |
| LLP-037-000004030 | to | LLP-037-000004030 |
| LLP-037-000000786 | to | LLP-037-000000786 |
| LLP-037-000003929 | to | LLP-037-000003929 |
| LLP-037-000003930 | to | LLP-037-000003930 |
| LLP-037-000003931 | to | LLP-037-000003931 |
| LLP-037-000003932 | to | LLP-037-000003932 |
| LLP-037-000003933 | to | LLP-037-000003933 |
| LLP-037-000003934 | to | LLP-037-000003934 |
| LLP-037-000003935 | to | LLP-037-000003935 |
| LLP-037-000003936 | to | LLP-037-000003936 |
| LLP-037-000003937 | to | LLP-037-000003937 |
| LLP-037-000003938 | to | LLP-037-000003938 |
| LLP-037-000003939 | to | LLP-037-000003939 |
| LLP-037-000000805 | to | LLP-037-000000805 |
| LLP-037-000004093 | to | LLP-037-000004093 |
| LLP-037-000000861 | to | LLP-037-000000861 |
| LLP-037-000003577 | to | LLP-037-000003577 |
| LLP-037-000003578 | to | LLP-037-000003578 |
| LLP-037-000003579 | to | LLP-037-000003579 |

| | | |
|---|---|---|
| LLP-037-000000862 | to | LLP-037-000000862 |
| LLP-037-000003592 | to | LLP-037-000003592 |
| LLP-037-000003593 | to | LLP-037-000003593 |
| LLP-037-000003594 | to | LLP-037-000003594 |
| LLP-037-000000872 | to | LLP-037-000000872 |
| LLP-037-000003695 | to | LLP-037-000003695 |
| LLP-037-000000873 | to | LLP-037-000000873 |
| LLP-037-000003719 | to | LLP-037-000003719 |
| LLP-037-000003720 | to | LLP-037-000003720 |
| LLP-037-000003721 | to | LLP-037-000003721 |
| LLP-037-000000875 | to | LLP-037-000000875 |
| LLP-037-000003759 | to | LLP-037-000003759 |
| LLP-037-000000876 | to | LLP-037-000000876 |
| LLP-037-000003776 | to | LLP-037-000003776 |
| LLP-037-000003777 | to | LLP-037-000003777 |
| LLP-037-000000881 | to | LLP-037-000000881 |
| LLP-037-000003602 | to | LLP-037-000003602 |
| LLP-037-000000906 | to | LLP-037-000000906 |
| LLP-037-000003528 | to | LLP-037-000003528 |
| LLP-037-000000911 | to | LLP-037-000000911 |
| LLP-037-000003543 | to | LLP-037-000003543 |
| LLP-037-000003544 | to | LLP-037-000003544 |
| LLP-037-000000922 | to | LLP-037-000000922 |
| LLP-037-000003712 | to | LLP-037-000003712 |
| LLP-037-000000932 | to | LLP-037-000000932 |
| LLP-037-000003477 | to | LLP-037-000003477 |
| LLP-037-000000937 | to | LLP-037-000000937 |
| LLP-037-000003505 | to | LLP-037-000003505 |
| LLP-037-000000938 | to | LLP-037-000000938 |
| LLP-037-000003509 | to | LLP-037-000003509 |
| LLP-037-000000939 | to | LLP-037-000000939 |
| LLP-037-000003518 | to | LLP-037-000003518 |
| LLP-037-000000941 | to | LLP-037-000000941 |
| LLP-037-000003532 | to | LLP-037-000003532 |
| LLP-037-000000942 | to | LLP-037-000000942 |
| LLP-037-000003541 | to | LLP-037-000003541 |
| LLP-037-000003542 | to | LLP-037-000003542 |
| LLP-037-000000961 | to | LLP-037-000000961 |
| LLP-037-000003538 | to | LLP-037-000003538 |
| LLP-037-000000967 | to | LLP-037-000000967 |
| LLP-037-000003535 | to | LLP-037-000003535 |
| LLP-037-000000981 | to | LLP-037-000000981 |
| LLP-037-000003466 | to | LLP-037-000003466 |
| LLP-037-000000985 | to | LLP-037-000000985 |

| | | |
|---|---|---|
| LLP-037-000003469 | to | LLP-037-000003469 |
| LLP-037-000003470 | to | LLP-037-000003470 |
| LLP-037-000003471 | to | LLP-037-000003471 |
| LLP-037-000001004 | to | LLP-037-000001004 |
| LLP-037-000003630 | to | LLP-037-000003630 |
| LLP-037-000001019 | to | LLP-037-000001019 |
| LLP-037-000003527 | to | LLP-037-000003527 |
| LLP-037-000001026 | to | LLP-037-000001026 |
| LLP-037-000003595 | to | LLP-037-000003595 |
| LLP-037-000001042 | to | LLP-037-000001042 |
| LLP-037-000004123 | to | LLP-037-000004123 |
| LLP-037-000001050 | to | LLP-037-000001050 |
| LLP-037-000004109 | to | LLP-037-000004109 |
| LLP-037-000001052 | to | LLP-037-000001052 |
| LLP-037-000004137 | to | LLP-037-000004137 |
| LLP-037-000001053 | to | LLP-037-000001053 |
| LLP-037-000004162 | to | LLP-037-000004162 |
| LLP-037-000004164 | to | LLP-037-000004164 |
| LLP-037-000004166 | to | LLP-037-000004166 |
| LLP-037-000001057 | to | LLP-037-000001057 |
| LLP-037-000003871 | to | LLP-037-000003871 |
| LLP-037-000003872 | to | LLP-037-000003872 |
| LLP-037-000003873 | to | LLP-037-000003873 |
| LLP-037-000001064 | to | LLP-037-000001064 |
| LLP-037-000004034 | to | LLP-037-000004034 |
| LLP-037-000001084 | to | LLP-037-000001084 |
| LLP-037-000004655 | to | LLP-037-000004655 |
| LLP-037-000001092 | to | LLP-037-000001092 |
| LLP-037-000003940 | to | LLP-037-000003940 |
| LLP-037-000001096 | to | LLP-037-000001096 |
| LLP-037-000004038 | to | LLP-037-000004038 |
| LLP-037-000001097 | to | LLP-037-000001097 |
| LLP-037-000004067 | to | LLP-037-000004067 |
| LLP-037-000001105 | to | LLP-037-000001105 |
| LLP-037-000004184 | to | LLP-037-000004184 |
| LLP-037-000001115 | to | LLP-037-000001115 |
| LLP-037-000004097 | to | LLP-037-000004097 |
| LLP-037-000001119 | to | LLP-037-000001119 |
| LLP-037-000004152 | to | LLP-037-000004152 |
| LLP-037-000004153 | to | LLP-037-000004153 |
| LLP-037-000001120 | to | LLP-037-000001120 |
| LLP-037-000004170 | to | LLP-037-000004170 |
| LLP-037-000001121 | to | LLP-037-000001121 |
| LLP-037-000004181 | to | LLP-037-000004181 |

| | | |
|---|---|---|
| LLP-037-000001125 | to | LLP-037-000001125 |
| LLP-037-000004265 | to | LLP-037-000004265 |
| LLP-037-000001129 | to | LLP-037-000001129 |
| LLP-037-000004315 | to | LLP-037-000004315 |
| LLP-037-000001131 | to | LLP-037-000001131 |
| LLP-037-000004360 | to | LLP-037-000004360 |
| LLP-037-000001132 | to | LLP-037-000001132 |
| LLP-037-000004396 | to | LLP-037-000004396 |
| LLP-037-000001153 | to | LLP-037-000001153 |
| LLP-037-000004276 | to | LLP-037-000004276 |
| LLP-037-000004277 | to | LLP-037-000004277 |
| LLP-037-000001154 | to | LLP-037-000001154 |
| LLP-037-000004292 | to | LLP-037-000004292 |
| LLP-037-000001155 | to | LLP-037-000001155 |
| LLP-037-000004307 | to | LLP-037-000004307 |
| LLP-037-000004308 | to | LLP-037-000004308 |
| LLP-037-000004309 | to | LLP-037-000004309 |
| LLP-037-000001157 | to | LLP-037-000001157 |
| LLP-037-000004366 | to | LLP-037-000004366 |
| LLP-037-000004368 | to | LLP-037-000004368 |
| LLP-037-000004369 | to | LLP-037-000004369 |
| LLP-037-000001171 | to | LLP-037-000001171 |
| LLP-037-000004111 | to | LLP-037-000004111 |
| LLP-037-000004112 | to | LLP-037-000004112 |
| LLP-037-000001172 | to | LLP-037-000001172 |
| LLP-037-000004126 | to | LLP-037-000004126 |
| LLP-037-000004127 | to | LLP-037-000004127 |
| LLP-037-000001181 | to | LLP-037-000001181 |
| LLP-037-000004036 | to | LLP-037-000004036 |
| LLP-037-000001185 | to | LLP-037-000001185 |
| LLP-037-000004412 | to | LLP-037-000004412 |
| LLP-037-000001194 | to | LLP-037-000001194 |
| LLP-037-000004650 | to | LLP-037-000004650 |
| LLP-037-000004651 | to | LLP-037-000004651 |
| LLP-037-000001206 | to | LLP-037-000001206 |
| LLP-037-000004940 | to | LLP-037-000004940 |
| LLP-037-000001207 | to | LLP-037-000001207 |
| LLP-037-000003805 | to | LLP-037-000003805 |
| LLP-037-000001212 | to | LLP-037-000001212 |
| LLP-037-000003899 | to | LLP-037-000003899 |
| LLP-037-000003902 | to | LLP-037-000003902 |
| LLP-037-000001264 | to | LLP-037-000001264 |
| LLP-037-000004235 | to | LLP-037-000004235 |
| LLP-037-000004236 | to | LLP-037-000004236 |

| | | |
|---|---|---|
| LLP-037-000001268 | to | LLP-037-000001268 |
| LLP-037-000004228 | to | LLP-037-000004228 |
| LLP-037-000004229 | to | LLP-037-000004229 |
| LLP-037-000001282 | to | LLP-037-000001282 |
| LLP-037-000004351 | to | LLP-037-000004351 |
| LLP-037-000001298 | to | LLP-037-000001298 |
| LLP-037-000004099 | to | LLP-037-000004099 |
| LLP-037-000001299 | to | LLP-037-000001299 |
| LLP-037-000004117 | to | LLP-037-000004117 |
| LLP-037-000001300 | to | LLP-037-000001300 |
| LLP-037-000003845 | to | LLP-037-000003845 |
| LLP-037-000001307 | to | LLP-037-000001307 |
| LLP-037-000003856 | to | LLP-037-000003856 |
| LLP-037-000001310 | to | LLP-037-000001310 |
| LLP-037-000003922 | to | LLP-037-000003922 |
| LLP-037-000001323 | to | LLP-037-000001323 |
| LLP-037-000005113 | to | LLP-037-000005113 |
| LLP-037-000001372 | to | LLP-037-000001372 |
| LLP-037-000003616 | to | LLP-037-000003616 |
| LLP-037-000001373 | to | LLP-037-000001373 |
| LLP-037-000004011 | to | LLP-037-000004011 |
| LLP-037-000001374 | to | LLP-037-000001374 |
| LLP-037-000003701 | to | LLP-037-000003701 |
| LLP-037-000001376 | to | LLP-037-000001376 |
| LLP-037-000003690 | to | LLP-037-000003690 |
| LLP-037-000001388 | to | LLP-037-000001388 |
| LLP-037-000003696 | to | LLP-037-000003696 |
| LLP-037-000001389 | to | LLP-037-000001389 |
| LLP-037-000003718 | to | LLP-037-000003718 |
| LLP-037-000001403 | to | LLP-037-000001403 |
| LLP-037-000003947 | to | LLP-037-000003947 |
| LLP-037-000001404 | to | LLP-037-000001404 |
| LLP-037-000003966 | to | LLP-037-000003966 |
| LLP-037-000003967 | to | LLP-037-000003967 |
| LLP-037-000003968 | to | LLP-037-000003968 |
| LLP-037-000001407 | to | LLP-037-000001407 |
| LLP-037-000004040 | to | LLP-037-000004040 |
| LLP-037-000001412 | to | LLP-037-000001412 |
| LLP-037-000003635 | to | LLP-037-000003635 |
| LLP-037-000001416 | to | LLP-037-000001416 |
| LLP-037-000003643 | to | LLP-037-000003643 |
| LLP-037-000001417 | to | LLP-037-000001417 |
| LLP-037-000003669 | to | LLP-037-000003669 |
| LLP-037-000001418 | to | LLP-037-000001418 |

| | | |
|---|---|---|
| LLP-037-000003664 | to | LLP-037-000003664 |
| LLP-037-000003665 | to | LLP-037-000003665 |
| LLP-037-000001419 | to | LLP-037-000001419 |
| LLP-037-000003741 | to | LLP-037-000003741 |
| LLP-037-000001424 | to | LLP-037-000001424 |
| LLP-037-000004746 | to | LLP-037-000004746 |
| LLP-037-000001436 | to | LLP-037-000001436 |
| LLP-037-000003582 | to | LLP-037-000003582 |
| LLP-037-000003583 | to | LLP-037-000003583 |
| LLP-037-000003584 | to | LLP-037-000003584 |
| LLP-037-000003585 | to | LLP-037-000003585 |
| LLP-037-000001444 | to | LLP-037-000001444 |
| LLP-037-000004311 | to | LLP-037-000004311 |
| LLP-037-000001478 | to | LLP-037-000001478 |
| LLP-037-000003691 | to | LLP-037-000003691 |
| LLP-037-000001483 | to | LLP-037-000001483 |
| LLP-037-000003778 | to | LLP-037-000003778 |
| LLP-037-000001485 | to | LLP-037-000001485 |
| LLP-037-000003810 | to | LLP-037-000003810 |
| LLP-037-000001488 | to | LLP-037-000001488 |
| LLP-037-000003841 | to | LLP-037-000003841 |
| LLP-037-000001491 | to | LLP-037-000001491 |
| LLP-037-000003903 | to | LLP-037-000003903 |
| LLP-037-000003906 | to | LLP-037-000003906 |
| LLP-037-000003909 | to | LLP-037-000003909 |
| LLP-037-000001516 | to | LLP-037-000001516 |
| LLP-037-000003975 | to | LLP-037-000003975 |
| LLP-037-000003976 | to | LLP-037-000003976 |
| LLP-037-000003977 | to | LLP-037-000003977 |
| LLP-037-000001517 | to | LLP-037-000001517 |
| LLP-037-000004004 | to | LLP-037-000004004 |
| LLP-037-000004005 | to | LLP-037-000004005 |
| LLP-037-000004006 | to | LLP-037-000004006 |
| LLP-037-000001527 | to | LLP-037-000001527 |
| LLP-037-000003685 | to | LLP-037-000003685 |
| LLP-037-000001536 | to | LLP-037-000001536 |
| LLP-037-000003506 | to | LLP-037-000003506 |
| LLP-037-000001554 | to | LLP-037-000001554 |
| LLP-037-000003603 | to | LLP-037-000003603 |
| LLP-037-000001568 | to | LLP-037-000001568 |
| LLP-037-000003799 | to | LLP-037-000003799 |
| LLP-037-000001569 | to | LLP-037-000001569 |
| LLP-037-000003833 | to | LLP-037-000003833 |
| LLP-037-000003834 | to | LLP-037-000003834 |

| | | |
|---|---|---|
| LLP-037-000003835 | to | LLP-037-000003835 |
| LLP-037-000001583 | to | LLP-037-000001583 |
| LLP-037-000004144 | to | LLP-037-000004144 |
| LLP-037-000001592 | to | LLP-037-000001592 |
| LLP-037-000003951 | to | LLP-037-000003951 |
| LLP-037-000001602 | to | LLP-037-000001602 |
| LLP-037-000004118 | to | LLP-037-000004118 |
| LLP-037-000001609 | to | LLP-037-000001609 |
| LLP-037-000003901 | to | LLP-037-000003901 |
| LLP-037-000001623 | to | LLP-037-000001623 |
| LLP-037-000004294 | to | LLP-037-000004294 |
| LLP-037-000001651 | to | LLP-037-000001651 |
| LLP-037-000004087 | to | LLP-037-000004087 |
| LLP-037-000001656 | to | LLP-037-000001656 |
| LLP-037-000004176 | to | LLP-037-000004176 |
| LLP-037-000001664 | to | LLP-037-000001664 |
| LLP-037-000004413 | to | LLP-037-000004413 |
| LLP-037-000001677 | to | LLP-037-000001677 |
| LLP-037-000004101 | to | LLP-037-000004101 |
| LLP-037-000001688 | to | LLP-037-000001688 |
| LLP-037-000004104 | to | LLP-037-000004104 |
| LLP-037-000001690 | to | LLP-037-000001690 |
| LLP-037-000004138 | to | LLP-037-000004138 |
| LLP-037-000004140 | to | LLP-037-000004140 |
| LLP-037-000004141 | to | LLP-037-000004141 |
| LLP-037-000001699 | to | LLP-037-000001699 |
| LLP-037-000004230 | to | LLP-037-000004230 |
| LLP-037-000001712 | to | LLP-037-000001712 |
| LLP-037-000004623 | to | LLP-037-000004623 |
| LLP-037-000001729 | to | LLP-037-000001729 |
| LLP-037-000004359 | to | LLP-037-000004359 |
| LLP-037-000001730 | to | LLP-037-000001730 |
| LLP-037-000004395 | to | LLP-037-000004395 |
| LLP-037-000001736 | to | LLP-037-000001736 |
| LLP-037-000004574 | to | LLP-037-000004574 |
| LLP-037-000001742 | to | LLP-037-000001742 |
| LLP-037-000004565 | to | LLP-037-000004565 |
| LLP-037-000004567 | to | LLP-037-000004567 |
| LLP-037-000004570 | to | LLP-037-000004570 |
| LLP-037-000001743 | to | LLP-037-000001743 |
| LLP-037-000004600 | to | LLP-037-000004600 |
| LLP-037-000001744 | to | LLP-037-000001744 |
| LLP-037-000004120 | to | LLP-037-000004120 |
| LLP-037-000001759 | to | LLP-037-000001759 |

| | | |
|---|---|---|
| LLP-037-000004270 | to | LLP-037-000004270 |
| LLP-037-000001761 | to | LLP-037-000001761 |
| LLP-037-000004286 | to | LLP-037-000004286 |
| LLP-037-000001762 | to | LLP-037-000001762 |
| LLP-037-000004297 | to | LLP-037-000004297 |
| LLP-037-000004298 | to | LLP-037-000004298 |
| LLP-037-000001763 | to | LLP-037-000001763 |
| LLP-037-000004321 | to | LLP-037-000004321 |
| LLP-037-000004322 | to | LLP-037-000004322 |
| LLP-037-000001764 | to | LLP-037-000001764 |
| LLP-037-000004350 | to | LLP-037-000004350 |
| LLP-037-000001767 | to | LLP-037-000001767 |
| LLP-037-000004439 | to | LLP-037-000004439 |
| LLP-037-000001768 | to | LLP-037-000001768 |
| LLP-037-000004490 | to | LLP-037-000004490 |
| LLP-037-000001775 | to | LLP-037-000001775 |
| LLP-037-000004731 | to | LLP-037-000004731 |
| LLP-037-000001776 | to | LLP-037-000001776 |
| LLP-037-000004768 | to | LLP-037-000004768 |
| LLP-037-000004770 | to | LLP-037-000004770 |
| LLP-037-000004771 | to | LLP-037-000004771 |
| LLP-037-000004772 | to | LLP-037-000004772 |
| LLP-037-000001777 | to | LLP-037-000001777 |
| LLP-037-000004794 | to | LLP-037-000004794 |
| LLP-037-000004795 | to | LLP-037-000004795 |
| LLP-037-000004796 | to | LLP-037-000004796 |
| LLP-037-000004797 | to | LLP-037-000004797 |
| LLP-037-000001780 | to | LLP-037-000001780 |
| LLP-037-000004858 | to | LLP-037-000004858 |
| LLP-037-000004859 | to | LLP-037-000004859 |
| LLP-037-000004860 | to | LLP-037-000004860 |
| LLP-037-000004861 | to | LLP-037-000004861 |
| LLP-037-000001781 | to | LLP-037-000001781 |
| LLP-037-000004869 | to | LLP-037-000004869 |
| LLP-037-000001782 | to | LLP-037-000001782 |
| LLP-037-000004897 | to | LLP-037-000004897 |
| LLP-037-000001783 | to | LLP-037-000001783 |
| LLP-037-000004904 | to | LLP-037-000004904 |
| LLP-037-000001784 | to | LLP-037-000001784 |
| LLP-037-000004920 | to | LLP-037-000004920 |
| LLP-037-000001790 | to | LLP-037-000001790 |
| LLP-037-000004634 | to | LLP-037-000004634 |
| LLP-037-000004637 | to | LLP-037-000004637 |
| LLP-037-000001792 | to | LLP-037-000001792 |

| | | |
|---|---|---|
| LLP-037-000004665 | to | LLP-037-000004665 |
| LLP-037-000001814 | to | LLP-037-000001814 |
| LLP-037-000004446 | to | LLP-037-000004446 |
| LLP-037-000004447 | to | LLP-037-000004447 |
| LLP-037-000004448 | to | LLP-037-000004448 |
| LLP-037-000004449 | to | LLP-037-000004449 |
| LLP-037-000004450 | to | LLP-037-000004450 |
| LLP-037-000004451 | to | LLP-037-000004451 |
| LLP-037-000004452 | to | LLP-037-000004452 |
| LLP-037-000004453 | to | LLP-037-000004453 |
| LLP-037-000004454 | to | LLP-037-000004454 |
| LLP-037-000004455 | to | LLP-037-000004455 |
| LLP-037-000004456 | to | LLP-037-000004456 |
| LLP-037-000004457 | to | LLP-037-000004457 |
| LLP-037-000004458 | to | LLP-037-000004458 |
| LLP-037-000004459 | to | LLP-037-000004459 |
| LLP-037-000004460 | to | LLP-037-000004460 |
| LLP-037-000004461 | to | LLP-037-000004461 |
| LLP-037-000001819 | to | LLP-037-000001819 |
| LLP-037-000004605 | to | LLP-037-000004605 |
| LLP-037-000004606 | to | LLP-037-000004606 |
| LLP-037-000001821 | to | LLP-037-000001821 |
| LLP-037-000004629 | to | LLP-037-000004629 |
| LLP-037-000001828 | to | LLP-037-000001828 |
| LLP-037-000004738 | to | LLP-037-000004738 |
| LLP-037-000001838 | to | LLP-037-000001838 |
| LLP-037-000004231 | to | LLP-037-000004231 |
| LLP-037-000001839 | to | LLP-037-000001839 |
| LLP-037-000004247 | to | LLP-037-000004247 |
| LLP-037-000001845 | to | LLP-037-000001845 |
| LLP-037-000004306 | to | LLP-037-000004306 |
| LLP-037-000001846 | to | LLP-037-000001846 |
| LLP-037-000004343 | to | LLP-037-000004343 |
| LLP-037-000004344 | to | LLP-037-000004344 |
| LLP-037-000004345 | to | LLP-037-000004345 |
| LLP-037-000001859 | to | LLP-037-000001859 |
| LLP-037-000004372 | to | LLP-037-000004372 |
| LLP-037-000009986 | to | LLP-037-000009986 |
| LLP-037-000001871 | to | LLP-037-000001871 |
| LLP-037-000004549 | to | LLP-037-000004549 |
| LLP-037-000001873 | to | LLP-037-000001873 |
| LLP-037-000004601 | to | LLP-037-000004601 |
| LLP-037-000004602 | to | LLP-037-000004602 |
| LLP-037-000004603 | to | LLP-037-000004603 |

| | | |
|---|---|---|
| LLP-037-000001876 | to | LLP-037-000001876 |
| LLP-037-000004399 | to | LLP-037-000004399 |
| LLP-037-000004400 | to | LLP-037-000004400 |
| LLP-037-000001893 | to | LLP-037-000001893 |
| LLP-037-000004810 | to | LLP-037-000004810 |
| LLP-037-000001894 | to | LLP-037-000001894 |
| LLP-037-000004584 | to | LLP-037-000004584 |
| LLP-037-000004585 | to | LLP-037-000004585 |
| LLP-037-000004586 | to | LLP-037-000004586 |
| LLP-037-000004588 | to | LLP-037-000004588 |
| LLP-037-000004589 | to | LLP-037-000004589 |
| LLP-037-000001908 | to | LLP-037-000001908 |
| LLP-037-000004682 | to | LLP-037-000004682 |
| LLP-037-000001922 | to | LLP-037-000001922 |
| LLP-037-000004715 | to | LLP-037-000004715 |
| LLP-037-000004717 | to | LLP-037-000004717 |
| LLP-037-000004718 | to | LLP-037-000004718 |
| LLP-037-000004719 | to | LLP-037-000004719 |
| LLP-037-000001923 | to | LLP-037-000001923 |
| LLP-037-000004730 | to | LLP-037-000004730 |
| LLP-037-000001924 | to | LLP-037-000001924 |
| LLP-037-000004773 | to | LLP-037-000004773 |
| LLP-037-000004774 | to | LLP-037-000004774 |
| LLP-037-000004775 | to | LLP-037-000004775 |
| LLP-037-000004776 | to | LLP-037-000004776 |
| LLP-037-000004777 | to | LLP-037-000004777 |
| LLP-037-000004778 | to | LLP-037-000004778 |
| LLP-037-000002014 | to | LLP-037-000002014 |
| LLP-037-000004148 | to | LLP-037-000004148 |
| LLP-037-000004149 | to | LLP-037-000004149 |
| LLP-037-000004150 | to | LLP-037-000004150 |
| LLP-037-000002026 | to | LLP-037-000002026 |
| LLP-037-000004299 | to | LLP-037-000004299 |
| LLP-037-000004300 | to | LLP-037-000004300 |
| LLP-037-000004301 | to | LLP-037-000004301 |
| LLP-037-000002028 | to | LLP-037-000002028 |
| LLP-037-000004346 | to | LLP-037-000004346 |
| LLP-037-000004347 | to | LLP-037-000004347 |
| LLP-037-000002038 | to | LLP-037-000002038 |
| LLP-037-000004616 | to | LLP-037-000004616 |
| LLP-037-000002039 | to | LLP-037-000002039 |
| LLP-037-000004628 | to | LLP-037-000004628 |
| LLP-037-000002042 | to | LLP-037-000002042 |
| LLP-037-000003766 | to | LLP-037-000003766 |

| | | |
|---|---|---|
| LLP-037-000002048 | to | LLP-037-000002048 |
| LLP-037-000003586 | to | LLP-037-000003586 |
| LLP-037-000002085 | to | LLP-037-000002085 |
| LLP-037-000003735 | to | LLP-037-000003735 |
| LLP-037-000002088 | to | LLP-037-000002088 |
| LLP-037-000003781 | to | LLP-037-000003781 |
| LLP-037-000002106 | to | LLP-037-000002106 |
| LLP-037-000003545 | to | LLP-037-000003545 |
| LLP-037-000005013 | to | LLP-037-000005013 |
| LLP-037-000002130 | to | LLP-037-000002130 |
| LLP-037-000004094 | to | LLP-037-000004094 |
| LLP-037-000002132 | to | LLP-037-000002132 |
| LLP-037-000004124 | to | LLP-037-000004124 |
| LLP-037-000002133 | to | LLP-037-000002133 |
| LLP-037-000004145 | to | LLP-037-000004145 |
| LLP-037-000002138 | to | LLP-037-000002138 |
| LLP-037-000004091 | to | LLP-037-000004091 |
| LLP-037-000002139 | to | LLP-037-000002139 |
| LLP-037-000004105 | to | LLP-037-000004105 |
| LLP-037-000002142 | to | LLP-037-000002142 |
| LLP-037-000004146 | to | LLP-037-000004146 |
| LLP-037-000002143 | to | LLP-037-000002143 |
| LLP-037-000004157 | to | LLP-037-000004157 |
| LLP-037-000002145 | to | LLP-037-000002145 |
| LLP-037-000004198 | to | LLP-037-000004198 |
| LLP-037-000002148 | to | LLP-037-000002148 |
| LLP-037-000004246 | to | LLP-037-000004246 |
| LLP-037-000002164 | to | LLP-037-000002164 |
| LLP-037-000004195 | to | LLP-037-000004195 |
| LLP-037-000002174 | to | LLP-037-000002174 |
| LLP-037-000004045 | to | LLP-037-000004045 |
| LLP-037-000002182 | to | LLP-037-000002182 |
| LLP-037-000004169 | to | LLP-037-000004169 |
| LLP-037-000002183 | to | LLP-037-000002183 |
| LLP-037-000004183 | to | LLP-037-000004183 |
| LLP-037-000002340 | to | LLP-037-000002340 |
| LLP-037-000004647 | to | LLP-037-000004647 |
| LLP-037-000002341 | to | LLP-037-000002341 |
| LLP-037-000004663 | to | LLP-037-000004663 |
| LLP-037-000002348 | to | LLP-037-000002348 |
| LLP-037-000004767 | to | LLP-037-000004767 |
| LLP-037-000002349 | to | LLP-037-000002349 |
| LLP-037-000004786 | to | LLP-037-000004786 |
| LLP-037-000004787 | to | LLP-037-000004787 |

24

LLP-037-000002376   to   LLP-037-000002376
LLP-037-000004802   to   LLP-037-000004802
LLP-037-000004804   to   LLP-037-000004804
LLP-037-000004806   to   LLP-037-000004806
LLP-037-000004807   to   LLP-037-000004807
LLP-037-000004808   to   LLP-037-000004808
LLP-037-000004809   to   LLP-037-000004809
LLP-037-000002417   to   LLP-037-000002417
LLP-037-000005652   to   LLP-037-000005652
LLP-037-000002527   to   LLP-037-000002527
LLP-037-000004967   to   LLP-037-000004967
LLP-037-000004968   to   LLP-037-000004968
LLP-037-000004969   to   LLP-037-000004969
LLP-037-000002528   to   LLP-037-000002528
LLP-037-000004972   to   LLP-037-000004972
LLP-037-000002529   to   LLP-037-000002529
LLP-037-000004985   to   LLP-037-000004985
LLP-037-000002534   to   LLP-037-000002534
LLP-037-000005726   to   LLP-037-000005726
LLP-037-000005729   to   LLP-037-000005729
LLP-037-000009993   to   LLP-037-000009993
LLP-037-000002535   to   LLP-037-000002535
LLP-037-000006098   to   LLP-037-000006098
LLP-037-000002546   to   LLP-037-000002546
LLP-037-000004364   to   LLP-037-000004364
LLP-037-000002547   to   LLP-037-000002547
LLP-037-000004419   to   LLP-037-000004419
LLP-037-000004420   to   LLP-037-000004420
LLP-037-000004421   to   LLP-037-000004421
LLP-037-000004422   to   LLP-037-000004422
LLP-037-000004424   to   LLP-037-000004424
LLP-037-000002551   to   LLP-037-000002551
LLP-037-000004590   to   LLP-037-000004590
LLP-037-000002552   to   LLP-037-000002552
LLP-037-000004612   to   LLP-037-000004612
LLP-037-000002559   to   LLP-037-000002559
LLP-037-000004729   to   LLP-037-000004729
LLP-037-000002563   to   LLP-037-000002563
LLP-037-000004901   to   LLP-037-000004901
LLP-037-000002565   to   LLP-037-000002565
LLP-037-000004919   to   LLP-037-000004919
LLP-037-000002574   to   LLP-037-000002574
LLP-037-000005064   to   LLP-037-000005064
LLP-037-000002603   to   LLP-037-000002603

| | | |
|---|---|---|
| LLP-037-000005100 | to | LLP-037-000005100 |
| LLP-037-000002604 | to | LLP-037-000002604 |
| LLP-037-000005115 | to | LLP-037-000005115 |
| LLP-037-000005116 | to | LLP-037-000005116 |
| LLP-037-000002606 | to | LLP-037-000002606 |
| LLP-037-000005203 | to | LLP-037-000005203 |
| LLP-037-000005205 | to | LLP-037-000005205 |
| LLP-037-000002607 | to | LLP-037-000002607 |
| LLP-037-000005362 | to | LLP-037-000005362 |
| LLP-037-000002608 | to | LLP-037-000002608 |
| LLP-037-000005523 | to | LLP-037-000005523 |
| LLP-037-000002613 | to | LLP-037-000002613 |
| LLP-037-000006194 | to | LLP-037-000006194 |
| LLP-037-000002623 | to | LLP-037-000002623 |
| LLP-037-000007576 | to | LLP-037-000007576 |
| LLP-037-000002624 | to | LLP-037-000002624 |
| LLP-037-000007734 | to | LLP-037-000007734 |
| LLP-037-000002633 | to | LLP-037-000002633 |
| LLP-037-000005074 | to | LLP-037-000005074 |
| LLP-037-000002682 | to | LLP-037-000002682 |
| LLP-037-000007876 | to | LLP-037-000007876 |
| LLP-037-000002724 | to | LLP-037-000002724 |
| LLP-037-000006584 | to | LLP-037-000006584 |
| LLP-037-000006585 | to | LLP-037-000006585 |
| LLP-037-000002730 | to | LLP-037-000002730 |
| LLP-037-000007664 | to | LLP-037-000007664 |
| LLP-037-000007665 | to | LLP-037-000007665 |
| LLP-037-000002731 | to | LLP-037-000002731 |
| LLP-037-000007845 | to | LLP-037-000007845 |
| LLP-037-000007847 | to | LLP-037-000007847 |
| LLP-037-000002732 | to | LLP-037-000002732 |
| LLP-037-000008097 | to | LLP-037-000008097 |
| LLP-037-000008099 | to | LLP-037-000008099 |
| LLP-037-000002733 | to | LLP-037-000002733 |
| LLP-037-000008313 | to | LLP-037-000008313 |
| LLP-037-000008314 | to | LLP-037-000008314 |
| LLP-037-000002734 | to | LLP-037-000002734 |
| LLP-037-000008515 | to | LLP-037-000008515 |
| LLP-037-000008517 | to | LLP-037-000008517 |
| LLP-037-000002746 | to | LLP-037-000002746 |
| LLP-037-000005474 | to | LLP-037-000005474 |
| LLP-037-000005476 | to | LLP-037-000005476 |
| LLP-037-000002747 | to | LLP-037-000002747 |
| LLP-037-000005656 | to | LLP-037-000005656 |

| | | |
|---|---|---|
| LLP-037-000005658 | to | LLP-037-000005658 |
| LLP-037-000002781 | to | LLP-037-000002781 |
| LLP-037-000008129 | to | LLP-037-000008129 |
| LLP-037-000002814 | to | LLP-037-000002814 |
| LLP-037-000007496 | to | LLP-037-000007496 |
| LLP-037-000002817 | to | LLP-037-000002817 |
| LLP-037-000008006 | to | LLP-037-000008006 |
| LLP-037-000002821 | to | LLP-037-000002821 |
| LLP-037-000006494 | to | LLP-037-000006494 |
| LLP-037-000002822 | to | LLP-037-000002822 |
| LLP-037-000006626 | to | LLP-037-000006626 |
| LLP-037-000002827 | to | LLP-037-000002827 |
| LLP-037-000006333 | to | LLP-037-000006333 |
| LLP-037-000006335 | to | LLP-037-000006335 |
| LLP-037-000006338 | to | LLP-037-000006338 |
| LLP-037-000006340 | to | LLP-037-000006340 |
| LLP-037-000002829 | to | LLP-037-000002829 |
| LLP-037-000006980 | to | LLP-037-000006980 |
| LLP-037-000002830 | to | LLP-037-000002830 |
| LLP-037-000007478 | to | LLP-037-000007478 |
| LLP-037-000007480 | to | LLP-037-000007480 |
| LLP-037-000007484 | to | LLP-037-000007484 |
| LLP-037-000007486 | to | LLP-037-000007486 |
| LLP-037-000002840 | to | LLP-037-000002840 |
| LLP-037-000006490 | to | LLP-037-000006490 |
| LLP-037-000002856 | to | LLP-037-000002856 |
| LLP-037-000009730 | to | LLP-037-000009730 |
| LLP-037-000002859 | to | LLP-037-000002859 |
| LLP-037-000009685 | to | LLP-037-000009685 |
| LLP-037-000009686 | to | LLP-037-000009686 |
| LLP-037-000002862 | to | LLP-037-000002862 |
| LLP-037-000007797 | to | LLP-037-000007797 |
| LLP-037-000007799 | to | LLP-037-000007799 |
| LLP-037-000002863 | to | LLP-037-000002863 |
| LLP-037-000008177 | to | LLP-037-000008177 |
| LLP-037-000008180 | to | LLP-037-000008180 |
| LLP-037-000002866 | to | LLP-037-000002866 |
| LLP-037-000008839 | to | LLP-037-000008839 |
| LLP-037-000002867 | to | LLP-037-000002867 |
| LLP-037-000009020 | to | LLP-037-000009020 |
| LLP-037-000002872 | to | LLP-037-000002872 |
| LLP-037-000007984 | to | LLP-037-000007984 |
| LLP-037-000007985 | to | LLP-037-000007985 |
| LLP-037-000002878 | to | LLP-037-000002878 |

| | | |
|---|---|---|
| LLP-037-000009039 | to | LLP-037-000009039 |
| LLP-037-000009043 | to | LLP-037-000009043 |
| LLP-037-000009047 | to | LLP-037-000009047 |
| LLP-037-000002909 | to | LLP-037-000002909 |
| LLP-037-000008281 | to | LLP-037-000008281 |
| LLP-037-000002927 | to | LLP-037-000002927 |
| LLP-037-000009714 | to | LLP-037-000009714 |
| LLP-037-000009715 | to | LLP-037-000009715 |
| LLP-037-000009716 | to | LLP-037-000009716 |
| LLP-037-000009717 | to | LLP-037-000009717 |
| LLP-037-000002937 | to | LLP-037-000002937 |
| LLP-037-000007793 | to | LLP-037-000007793 |
| LLP-037-000002939 | to | LLP-037-000002939 |
| LLP-037-000008115 | to | LLP-037-000008115 |
| LLP-037-000002941 | to | LLP-037-000002941 |
| LLP-037-000008435 | to | LLP-037-000008435 |
| LLP-037-000002962 | to | LLP-037-000002962 |
| LLP-037-000004953 | to | LLP-037-000004953 |
| LLP-037-000002963 | to | LLP-037-000002963 |
| LLP-037-000004970 | to | LLP-037-000004970 |
| LLP-037-000002968 | to | LLP-037-000002968 |
| LLP-037-000004988 | to | LLP-037-000004988 |
| LLP-037-000002999 | to | LLP-037-000002999 |
| LLP-037-000004979 | to | LLP-037-000004979 |
| LLP-037-000004980 | to | LLP-037-000004980 |
| LLP-037-000004981 | to | LLP-037-000004981 |
| LLP-037-000004983 | to | LLP-037-000004983 |
| LLP-037-000004984 | to | LLP-037-000004984 |
| LLP-037-000003000 | to | LLP-037-000003000 |
| LLP-037-000004989 | to | LLP-037-000004989 |
| LLP-037-000004990 | to | LLP-037-000004990 |
| LLP-037-000003001 | to | LLP-037-000003001 |
| LLP-037-000004995 | to | LLP-037-000004995 |
| LLP-037-000003011 | to | LLP-037-000003011 |
| LLP-037-000004993 | to | LLP-037-000004993 |
| LLP-037-000003024 | to | LLP-037-000003024 |
| LLP-037-000005023 | to | LLP-037-000005023 |
| LLP-037-000005024 | to | LLP-037-000005024 |
| LLP-037-000005025 | to | LLP-037-000005025 |
| LLP-037-000005026 | to | LLP-037-000005026 |
| LLP-037-000005027 | to | LLP-037-000005027 |
| LLP-037-000005028 | to | LLP-037-000005028 |
| LLP-037-000003032 | to | LLP-037-000003032 |
| LLP-037-000005058 | to | LLP-037-000005058 |

| | | |
|---|---|---|
| LLP-037-000005059 | to | LLP-037-000005059 |
| LLP-037-000005060 | to | LLP-037-000005060 |
| LLP-037-000003042 | to | LLP-037-000003042 |
| LLP-037-000005535 | to | LLP-037-000005535 |
| LLP-037-000003043 | to | LLP-037-000003043 |
| LLP-037-000005661 | to | LLP-037-000005661 |
| LLP-037-000005664 | to | LLP-037-000005664 |
| LLP-037-000003045 | to | LLP-037-000003045 |
| LLP-037-000005014 | to | LLP-037-000005014 |
| LLP-037-000003046 | to | LLP-037-000003046 |
| LLP-037-000005020 | to | LLP-037-000005020 |
| LLP-037-000003047 | to | LLP-037-000003047 |
| LLP-037-000005039 | to | LLP-037-000005039 |
| LLP-037-000003077 | to | LLP-037-000003077 |
| LLP-037-000009785 | to | LLP-037-000009785 |
| LLP-037-000003080 | to | LLP-037-000003080 |
| LLP-037-000005022 | to | LLP-037-000005022 |
| LLP-037-000003082 | to | LLP-037-000003082 |
| LLP-037-000005018 | to | LLP-037-000005018 |
| LLP-037-000003083 | to | LLP-037-000003083 |
| LLP-037-000005032 | to | LLP-037-000005032 |
| LLP-037-000005033 | to | LLP-037-000005033 |
| LLP-037-000003093 | to | LLP-037-000003093 |
| LLP-037-000005109 | to | LLP-037-000005109 |
| LLP-037-000003095 | to | LLP-037-000003095 |
| LLP-037-000005144 | to | LLP-037-000005144 |
| LLP-037-000003096 | to | LLP-037-000003096 |
| LLP-037-000005396 | to | LLP-037-000005396 |
| LLP-037-000005398 | to | LLP-037-000005398 |
| LLP-037-000005400 | to | LLP-037-000005400 |
| LLP-037-000005403 | to | LLP-037-000005403 |
| LLP-037-000005404 | to | LLP-037-000005404 |
| LLP-037-000005406 | to | LLP-037-000005406 |
| LLP-037-000003104 | to | LLP-037-000003104 |
| LLP-037-000005040 | to | LLP-037-000005040 |
| LLP-037-000005041 | to | LLP-037-000005041 |
| LLP-037-000005042 | to | LLP-037-000005042 |
| LLP-037-000005043 | to | LLP-037-000005043 |
| LLP-037-000005044 | to | LLP-037-000005044 |
| LLP-037-000005045 | to | LLP-037-000005045 |
| LLP-037-000003114 | to | LLP-037-000003114 |
| LLP-037-000008888 | to | LLP-037-000008888 |
| LLP-037-000008890 | to | LLP-037-000008890 |
| LLP-037-000008892 | to | LLP-037-000008892 |

| | | |
|---|---|---|
| LLP-037-000008895 | to | LLP-037-000008895 |
| LLP-037-000008898 | to | LLP-037-000008898 |
| LLP-037-000008901 | to | LLP-037-000008901 |
| LLP-037-000003115 | to | LLP-037-000003115 |
| LLP-037-000009034 | to | LLP-037-000009034 |
| LLP-037-000003127 | to | LLP-037-000003127 |
| LLP-037-000004973 | to | LLP-037-000004973 |
| LLP-037-000003131 | to | LLP-037-000003131 |
| LLP-037-000005462 | to | LLP-037-000005462 |
| LLP-037-000005464 | to | LLP-037-000005464 |
| LLP-037-000005468 | to | LLP-037-000005468 |
| LLP-037-000005470 | to | LLP-037-000005470 |
| LLP-037-000003158 | to | LLP-037-000003158 |
| LLP-037-000008159 | to | LLP-037-000008159 |
| LLP-037-000008161 | to | LLP-037-000008161 |
| LLP-037-000003159 | to | LLP-037-000003159 |
| LLP-037-000008332 | to | LLP-037-000008332 |
| LLP-037-000003162 | to | LLP-037-000003162 |
| LLP-037-000008919 | to | LLP-037-000008919 |
| LLP-037-000008921 | to | LLP-037-000008921 |
| LLP-037-000008922 | to | LLP-037-000008922 |
| LLP-037-000008924 | to | LLP-037-000008924 |
| LLP-037-000008927 | to | LLP-037-000008927 |
| LLP-037-000008929 | to | LLP-037-000008929 |
| LLP-037-000008931 | to | LLP-037-000008931 |
| LLP-037-000003163 | to | LLP-037-000003163 |
| LLP-037-000009091 | to | LLP-037-000009091 |
| LLP-037-000003165 | to | LLP-037-000003165 |
| LLP-037-000009513 | to | LLP-037-000009513 |
| LLP-037-000003166 | to | LLP-037-000003166 |
| LLP-037-000009753 | to | LLP-037-000009753 |
| LLP-037-000003198 | to | LLP-037-000003198 |
| LLP-037-000008212 | to | LLP-037-000008212 |
| LLP-037-000003201 | to | LLP-037-000003201 |
| LLP-037-000008720 | to | LLP-037-000008720 |
| LLP-037-000003202 | to | LLP-037-000003202 |
| LLP-037-000008879 | to | LLP-037-000008879 |
| LLP-037-000003203 | to | LLP-037-000003203 |
| LLP-037-000009063 | to | LLP-037-000009063 |
| LLP-037-000003205 | to | LLP-037-000003205 |
| LLP-037-000009629 | to | LLP-037-000009629 |
| LLP-037-000003211 | to | LLP-037-000003211 |
| LLP-037-000009733 | to | LLP-037-000009733 |
| LLP-037-000003212 | to | LLP-037-000003212 |

| | | |
|---|---|---|
| LLP-037-000009751 | to | LLP-037-000009751 |
| LLP-037-000003216 | to | LLP-037-000003216 |
| LLP-037-000009678 | to | LLP-037-000009678 |
| LLP-037-000009679 | to | LLP-037-000009679 |
| LLP-037-000003219 | to | LLP-037-000003219 |
| LLP-037-000006525 | to | LLP-037-000006525 |
| LLP-037-000006529 | to | LLP-037-000006529 |
| LLP-037-000006531 | to | LLP-037-000006531 |
| LLP-037-000006532 | to | LLP-037-000006532 |
| LLP-037-000003222 | to | LLP-037-000003222 |
| LLP-037-000005796 | to | LLP-037-000005796 |
| LLP-037-000005797 | to | LLP-037-000005797 |
| LLP-037-000003231 | to | LLP-037-000003231 |
| LLP-037-000007820 | to | LLP-037-000007820 |
| LLP-037-000007823 | to | LLP-037-000007823 |
| LLP-037-000003237 | to | LLP-037-000003237 |
| LLP-037-000008963 | to | LLP-037-000008963 |
| LLP-037-000003247 | to | LLP-037-000003247 |
| LLP-037-000006341 | to | LLP-037-000006341 |
| LLP-037-000006343 | to | LLP-037-000006343 |
| LLP-037-000006345 | to | LLP-037-000006345 |
| LLP-037-000003248 | to | LLP-037-000003248 |
| LLP-037-000006593 | to | LLP-037-000006593 |
| LLP-037-000006595 | to | LLP-037-000006595 |
| LLP-037-000006597 | to | LLP-037-000006597 |
| LLP-037-000006599 | to | LLP-037-000006599 |
| LLP-037-000003252 | to | LLP-037-000003252 |
| LLP-037-000007528 | to | LLP-037-000007528 |
| LLP-037-000007530 | to | LLP-037-000007530 |
| LLP-037-000007533 | to | LLP-037-000007533 |
| LLP-037-000003253 | to | LLP-037-000003253 |
| LLP-037-000007689 | to | LLP-037-000007689 |
| LLP-037-000003254 | to | LLP-037-000003254 |
| LLP-037-000005038 | to | LLP-037-000005038 |
| LLP-037-000003255 | to | LLP-037-000003255 |
| LLP-037-000009795 | to | LLP-037-000009795 |
| LLP-037-000009796 | to | LLP-037-000009796 |
| LLP-037-000009797 | to | LLP-037-000009797 |
| LLP-037-000003257 | to | LLP-037-000003257 |
| LLP-037-000009944 | to | LLP-037-000009944 |
| LLP-037-000009945 | to | LLP-037-000009945 |
| LLP-037-000003270 | to | LLP-037-000003270 |
| LLP-037-000007488 | to | LLP-037-000007488 |
| LLP-037-000007490 | to | LLP-037-000007490 |

| | | |
|---|---|---|
| LLP-037-000003278 | to | LLP-037-000003278 |
| LLP-037-000006100 | to | LLP-037-000006100 |
| LLP-037-000003285 | to | LLP-037-000003285 |
| LLP-037-000009734 | to | LLP-037-000009734 |
| LLP-037-000003294 | to | LLP-037-000003294 |
| LLP-037-000009719 | to | LLP-037-000009719 |
| LLP-037-000009720 | to | LLP-037-000009720 |
| LLP-037-000009721 | to | LLP-037-000009721 |
| LLP-037-000009722 | to | LLP-037-000009722 |
| LLP-037-000009723 | to | LLP-037-000009723 |
| LLP-037-000009724 | to | LLP-037-000009724 |
| LLP-037-000009725 | to | LLP-037-000009725 |
| LLP-037-000009726 | to | LLP-037-000009726 |
| LLP-037-000003297 | to | LLP-037-000003297 |
| LLP-037-000009759 | to | LLP-037-000009759 |
| LLP-037-000009760 | to | LLP-037-000009760 |
| LLP-037-000009761 | to | LLP-037-000009761 |
| LLP-037-000009762 | to | LLP-037-000009762 |
| LLP-037-000009763 | to | LLP-037-000009763 |
| LLP-037-000009764 | to | LLP-037-000009764 |
| LLP-037-000009765 | to | LLP-037-000009765 |
| LLP-037-000009766 | to | LLP-037-000009766 |
| LLP-037-000003302 | to | LLP-037-000003302 |
| LLP-037-000009570 | to | LLP-037-000009570 |
| LLP-037-000009573 | to | LLP-037-000009573 |
| LLP-037-000003304 | to | LLP-037-000003304 |
| LLP-037-000009967 | to | LLP-037-000009967 |
| LLP-037-000009968 | to | LLP-037-000009968 |
| LLP-037-000009969 | to | LLP-037-000009969 |
| LLP-037-000003336 | to | LLP-037-000003336 |
| LLP-037-000008038 | to | LLP-037-000008038 |
| LLP-037-000003362 | to | LLP-037-000003362 |
| LLP-037-000009932 | to | LLP-037-000009932 |
| LLP-037-000009933 | to | LLP-037-000009933 |
| LLP-037-000009934 | to | LLP-037-000009934 |
| LLP-037-000009935 | to | LLP-037-000009935 |
| LLP-037-000009936 | to | LLP-037-000009936 |
| LLP-037-000009937 | to | LLP-037-000009937 |
| LLP-037-000009938 | to | LLP-037-000009938 |
| LLP-037-000003370 | to | LLP-037-000003370 |
| LLP-037-000007399 | to | LLP-037-000007399 |
| LLP-037-000003372 | to | LLP-037-000003372 |
| LLP-037-000009782 | to | LLP-037-000009782 |
| LLP-037-000003377 | to | LLP-037-000003377 |

| | | |
|---|---|---|
| LLP-037-000009962 | to | LLP-037-000009962 |
| LLP-037-000009963 | to | LLP-037-000009963 |
| LLP-037-000003387 | to | LLP-037-000003387 |
| LLP-037-000008486 | to | LLP-037-000008486 |
| LLP-037-000003417 | to | LLP-037-000003417 |
| LLP-037-000009742 | to | LLP-037-000009742 |
| LLP-037-000003444 | to | LLP-037-000003444 |
| LLP-037-000007632 | to | LLP-037-000007632 |
| LLP-037-000007635 | to | LLP-037-000007635 |
| LLP-037-000003445 | to | LLP-037-000003445 |
| LLP-037-000007808 | to | LLP-037-000007808 |
| LLP-037-000007811 | to | LLP-037-000007811 |
| LLP-037-000005142 | to | LLP-037-000005142 |
| LLP-037-000012203 | to | LLP-037-000012203 |
| LLP-037-000012204 | to | LLP-037-000012204 |
| LLP-037-000012205 | to | LLP-037-000012205 |
| LLP-037-000005145 | to | LLP-037-000005145 |
| LLP-037-000012250 | to | LLP-037-000012250 |
| LLP-037-000012252 | to | LLP-037-000012252 |
| LLP-037-000012253 | to | LLP-037-000012253 |
| LLP-037-000012254 | to | LLP-037-000012254 |
| LLP-037-000005149 | to | LLP-037-000005149 |
| LLP-037-000012341 | to | LLP-037-000012341 |
| LLP-037-000005173 | to | LLP-037-000005173 |
| LLP-037-000011472 | to | LLP-037-000011472 |
| LLP-037-000011473 | to | LLP-037-000011473 |
| LLP-037-000005283 | to | LLP-037-000005283 |
| LLP-037-000011876 | to | LLP-037-000011876 |
| LLP-037-000011877 | to | LLP-037-000011877 |
| LLP-037-000011878 | to | LLP-037-000011878 |
| LLP-037-000005298 | to | LLP-037-000005298 |
| LLP-037-000011659 | to | LLP-037-000011659 |
| LLP-037-000005305 | to | LLP-037-000005305 |
| LLP-037-000011474 | to | LLP-037-000011474 |
| LLP-037-000005306 | to | LLP-037-000005306 |
| LLP-037-000011539 | to | LLP-037-000011539 |
| LLP-037-000005307 | to | LLP-037-000005307 |
| LLP-037-000011604 | to | LLP-037-000011604 |
| LLP-037-000005367 | to | LLP-037-000005367 |
| LLP-037-000011932 | to | LLP-037-000011932 |
| LLP-037-000005390 | to | LLP-037-000005390 |
| LLP-037-000011931 | to | LLP-037-000011931 |
| LLP-037-000005391 | to | LLP-037-000005391 |
| LLP-037-000011950 | to | LLP-037-000011950 |

| | | |
|---|---|---|
| LLP-037-000005416 | to | LLP-037-000005416 |
| LLP-037-000012333 | to | LLP-037-000012333 |
| LLP-037-000012334 | to | LLP-037-000012334 |
| LLP-037-000016426 | to | LLP-037-000016426 |
| LLP-037-000005421 | to | LLP-037-000005421 |
| LLP-037-000012108 | to | LLP-037-000012108 |
| LLP-037-000005422 | to | LLP-037-000005422 |
| LLP-037-000012158 | to | LLP-037-000012158 |
| LLP-037-000005449 | to | LLP-037-000005449 |
| LLP-037-000013054 | to | LLP-037-000013054 |
| LLP-037-000013055 | to | LLP-037-000013055 |
| LLP-037-000013056 | to | LLP-037-000013056 |
| LLP-037-000013057 | to | LLP-037-000013057 |
| LLP-037-000013058 | to | LLP-037-000013058 |
| LLP-037-000013059 | to | LLP-037-000013059 |
| LLP-037-000013060 | to | LLP-037-000013060 |
| LLP-037-000005466 | to | LLP-037-000005466 |
| LLP-037-000012054 | to | LLP-037-000012054 |
| LLP-037-000005485 | to | LLP-037-000005485 |
| LLP-037-000012627 | to | LLP-037-000012627 |
| LLP-037-000012628 | to | LLP-037-000012628 |
| LLP-037-000005514 | to | LLP-037-000005514 |
| LLP-037-000012727 | to | LLP-037-000012727 |
| LLP-037-000005672 | to | LLP-037-000005672 |
| LLP-037-000012418 | to | LLP-037-000012418 |
| LLP-037-000005709 | to | LLP-037-000005709 |
| LLP-037-000012501 | to | LLP-037-000012501 |
| LLP-037-000005727 | to | LLP-037-000005727 |
| LLP-037-000012724 | to | LLP-037-000012724 |
| LLP-037-000005820 | to | LLP-037-000005820 |
| LLP-037-000012760 | to | LLP-037-000012760 |
| LLP-037-000012761 | to | LLP-037-000012761 |
| LLP-037-000005829 | to | LLP-037-000005829 |
| LLP-037-000012359 | to | LLP-037-000012359 |
| LLP-037-000005837 | to | LLP-037-000005837 |
| LLP-037-000012044 | to | LLP-037-000012044 |
| LLP-037-000005843 | to | LLP-037-000005843 |
| LLP-037-000012191 | to | LLP-037-000012191 |
| LLP-037-000005850 | to | LLP-037-000005850 |
| LLP-037-000011762 | to | LLP-037-000011762 |
| LLP-037-000005863 | to | LLP-037-000005863 |
| LLP-037-000011952 | to | LLP-037-000011952 |
| LLP-037-000011953 | to | LLP-037-000011953 |
| LLP-037-000005881 | to | LLP-037-000005881 |

| | | |
|---|---|---|
| LLP-037-000011545 | to | LLP-037-000011545 |
| LLP-037-000005886 | to | LLP-037-000005886 |
| LLP-037-000011778 | to | LLP-037-000011778 |
| LLP-037-000005901 | to | LLP-037-000005901 |
| LLP-037-000011446 | to | LLP-037-000011446 |
| LLP-037-000005909 | to | LLP-037-000005909 |
| LLP-037-000012172 | to | LLP-037-000012172 |
| LLP-037-000005923 | to | LLP-037-000005923 |
| LLP-037-000012251 | to | LLP-037-000012251 |
| LLP-037-000005949 | to | LLP-037-000005949 |
| LLP-037-000012579 | to | LLP-037-000012579 |
| LLP-037-000005953 | to | LLP-037-000005953 |
| LLP-037-000012653 | to | LLP-037-000012653 |
| LLP-037-000012654 | to | LLP-037-000012654 |
| LLP-037-000012655 | to | LLP-037-000012655 |
| LLP-037-000012656 | to | LLP-037-000012656 |
| LLP-037-000012657 | to | LLP-037-000012657 |
| LLP-037-000012659 | to | LLP-037-000012659 |
| LLP-037-000005960 | to | LLP-037-000005960 |
| LLP-037-000012818 | to | LLP-037-000012818 |
| LLP-037-000005961 | to | LLP-037-000005961 |
| LLP-037-000012833 | to | LLP-037-000012833 |
| LLP-037-000005964 | to | LLP-037-000005964 |
| LLP-037-000012171 | to | LLP-037-000012171 |
| LLP-037-000005972 | to | LLP-037-000005972 |
| LLP-037-000012549 | to | LLP-037-000012549 |
| LLP-037-000006002 | to | LLP-037-000006002 |
| LLP-037-000012822 | to | LLP-037-000012822 |
| LLP-037-000006065 | to | LLP-037-000006065 |
| LLP-037-000012584 | to | LLP-037-000012584 |
| LLP-037-000006092 | to | LLP-037-000006092 |
| LLP-037-000012873 | to | LLP-037-000012873 |
| LLP-037-000006114 | to | LLP-037-000006114 |
| LLP-037-000012827 | to | LLP-037-000012827 |
| LLP-037-000006120 | to | LLP-037-000006120 |
| LLP-037-000012563 | to | LLP-037-000012563 |
| LLP-037-000006126 | to | LLP-037-000006126 |
| LLP-037-000012877 | to | LLP-037-000012877 |
| LLP-037-000006141 | to | LLP-037-000006141 |
| LLP-037-000012924 | to | LLP-037-000012924 |
| LLP-037-000006143 | to | LLP-037-000006143 |
| LLP-037-000012990 | to | LLP-037-000012990 |
| LLP-037-000006190 | to | LLP-037-000006190 |
| LLP-037-000013132 | to | LLP-037-000013132 |

| | | |
|---|---|---|
| LLP-037-000006195 | to | LLP-037-000006195 |
| LLP-037-000012514 | to | LLP-037-000012514 |
| LLP-037-000006236 | to | LLP-037-000006236 |
| LLP-037-000013016 | to | LLP-037-000013016 |
| LLP-037-000006259 | to | LLP-037-000006259 |
| LLP-037-000012587 | to | LLP-037-000012587 |
| LLP-037-000006287 | to | LLP-037-000006287 |
| LLP-037-000012504 | to | LLP-037-000012504 |
| LLP-037-000006316 | to | LLP-037-000006316 |
| LLP-037-000012666 | to | LLP-037-000012666 |
| LLP-037-000006325 | to | LLP-037-000006325 |
| LLP-037-000012353 | to | LLP-037-000012353 |
| LLP-037-000006337 | to | LLP-037-000006337 |
| LLP-037-000012123 | to | LLP-037-000012123 |
| LLP-037-000012125 | to | LLP-037-000012125 |
| LLP-037-000006357 | to | LLP-037-000006357 |
| LLP-037-000011924 | to | LLP-037-000011924 |
| LLP-037-000006358 | to | LLP-037-000006358 |
| LLP-037-000011947 | to | LLP-037-000011947 |
| LLP-037-000006364 | to | LLP-037-000006364 |
| LLP-037-000012138 | to | LLP-037-000012138 |
| LLP-037-000006376 | to | LLP-037-000006376 |
| LLP-037-000012239 | to | LLP-037-000012239 |
| LLP-037-000006382 | to | LLP-037-000006382 |
| LLP-037-000011871 | to | LLP-037-000011871 |
| LLP-037-000011872 | to | LLP-037-000011872 |
| LLP-037-000011874 | to | LLP-037-000011874 |
| LLP-037-000006388 | to | LLP-037-000006388 |
| LLP-037-000012221 | to | LLP-037-000012221 |
| LLP-037-000006400 | to | LLP-037-000006400 |
| LLP-037-000011493 | to | LLP-037-000011493 |
| LLP-037-000006407 | to | LLP-037-000006407 |
| LLP-037-000011697 | to | LLP-037-000011697 |
| LLP-037-000006408 | to | LLP-037-000006408 |
| LLP-037-000011748 | to | LLP-037-000011748 |
| LLP-037-000006412 | to | LLP-037-000006412 |
| LLP-037-000011826 | to | LLP-037-000011826 |
| LLP-037-000006416 | to | LLP-037-000006416 |
| LLP-037-000011913 | to | LLP-037-000011913 |
| LLP-037-000006419 | to | LLP-037-000006419 |
| LLP-037-000012009 | to | LLP-037-000012009 |
| LLP-037-000006469 | to | LLP-037-000006469 |
| LLP-037-000011906 | to | LLP-037-000011906 |
| LLP-037-000006500 | to | LLP-037-000006500 |

| | | |
|---|---|---|
| LLP-037-000011802 | to | LLP-037-000011802 |
| LLP-037-000006507 | to | LLP-037-000006507 |
| LLP-037-000012554 | to | LLP-037-000012554 |
| LLP-037-000006508 | to | LLP-037-000006508 |
| LLP-037-000012581 | to | LLP-037-000012581 |
| LLP-037-000006522 | to | LLP-037-000006522 |
| LLP-037-000013072 | to | LLP-037-000013072 |
| LLP-037-000006533 | to | LLP-037-000006533 |
| LLP-037-000012757 | to | LLP-037-000012757 |
| LLP-037-000006537 | to | LLP-037-000006537 |
| LLP-037-000012853 | to | LLP-037-000012853 |
| LLP-037-000006551 | to | LLP-037-000006551 |
| LLP-037-000012522 | to | LLP-037-000012522 |
| LLP-037-000006570 | to | LLP-037-000006570 |
| LLP-037-000012797 | to | LLP-037-000012797 |
| LLP-037-000006574 | to | LLP-037-000006574 |
| LLP-037-000013122 | to | LLP-037-000013122 |
| LLP-037-000006575 | to | LLP-037-000006575 |
| LLP-037-000013144 | to | LLP-037-000013144 |
| LLP-037-000013145 | to | LLP-037-000013145 |
| LLP-037-000006576 | to | LLP-037-000006576 |
| LLP-037-000013150 | to | LLP-037-000013150 |
| LLP-037-000006596 | to | LLP-037-000006596 |
| LLP-037-000012809 | to | LLP-037-000012809 |
| LLP-037-000006605 | to | LLP-037-000006605 |
| LLP-037-000012926 | to | LLP-037-000012926 |
| LLP-037-000006623 | to | LLP-037-000006623 |
| LLP-037-000013093 | to | LLP-037-000013093 |
| LLP-037-000006636 | to | LLP-037-000006636 |
| LLP-037-000013160 | to | LLP-037-000013160 |
| LLP-037-000006648 | to | LLP-037-000006648 |
| LLP-037-000013091 | to | LLP-037-000013091 |
| LLP-037-000006679 | to | LLP-037-000006679 |
| LLP-037-000012702 | to | LLP-037-000012702 |
| LLP-037-000006680 | to | LLP-037-000006680 |
| LLP-037-000012720 | to | LLP-037-000012720 |
| LLP-037-000006681 | to | LLP-037-000006681 |
| LLP-037-000012734 | to | LLP-037-000012734 |
| LLP-037-000006684 | to | LLP-037-000006684 |
| LLP-037-000012773 | to | LLP-037-000012773 |
| LLP-037-000006686 | to | LLP-037-000006686 |
| LLP-037-000013087 | to | LLP-037-000013087 |
| LLP-037-000006691 | to | LLP-037-000006691 |
| LLP-037-000013114 | to | LLP-037-000013114 |

| | | |
|---|---|---|
| LLP-037-000006698 | to | LLP-037-000006698 |
| LLP-037-000012820 | to | LLP-037-000012820 |
| LLP-037-000006699 | to | LLP-037-000006699 |
| LLP-037-000012836 | to | LLP-037-000012836 |
| LLP-037-000006708 | to | LLP-037-000006708 |
| LLP-037-000012815 | to | LLP-037-000012815 |
| LLP-037-000006710 | to | LLP-037-000006710 |
| LLP-037-000013151 | to | LLP-037-000013151 |
| LLP-037-000006716 | to | LLP-037-000006716 |
| LLP-037-000013156 | to | LLP-037-000013156 |
| LLP-037-000013157 | to | LLP-037-000013157 |
| LLP-037-000013158 | to | LLP-037-000013158 |
| LLP-037-000006719 | to | LLP-037-000006719 |
| LLP-037-000013175 | to | LLP-037-000013175 |
| LLP-037-000013176 | to | LLP-037-000013176 |
| LLP-037-000013177 | to | LLP-037-000013177 |
| LLP-037-000006747 | to | LLP-037-000006747 |
| LLP-037-000012565 | to | LLP-037-000012565 |
| LLP-037-000012567 | to | LLP-037-000012567 |
| LLP-037-000012570 | to | LLP-037-000012570 |
| LLP-037-000006749 | to | LLP-037-000006749 |
| LLP-037-000012580 | to | LLP-037-000012580 |
| LLP-037-000006787 | to | LLP-037-000006787 |
| LLP-037-000012681 | to | LLP-037-000012681 |
| LLP-037-000012682 | to | LLP-037-000012682 |
| LLP-037-000006790 | to | LLP-037-000006790 |
| LLP-037-000013184 | to | LLP-037-000013184 |
| LLP-037-000006791 | to | LLP-037-000006791 |
| LLP-037-000012318 | to | LLP-037-000012318 |
| LLP-037-000006795 | to | LLP-037-000006795 |
| LLP-037-000012398 | to | LLP-037-000012398 |
| LLP-037-000006812 | to | LLP-037-000006812 |
| LLP-037-000012723 | to | LLP-037-000012723 |
| LLP-037-000006910 | to | LLP-037-000006910 |
| LLP-037-000012900 | to | LLP-037-000012900 |
| LLP-037-000016436 | to | LLP-037-000016436 |
| LLP-037-000016437 | to | LLP-037-000016437 |
| LLP-037-000006965 | to | LLP-037-000006965 |
| LLP-037-000012030 | to | LLP-037-000012030 |
| LLP-037-000012031 | to | LLP-037-000012031 |
| LLP-037-000007062 | to | LLP-037-000007062 |
| LLP-037-000012057 | to | LLP-037-000012057 |
| LLP-037-000007117 | to | LLP-037-000007117 |
| LLP-037-000013196 | to | LLP-037-000013196 |

| | | |
|---|---|---|
| LLP-037-000013197 | to | LLP-037-000013197 |
| LLP-037-000013198 | to | LLP-037-000013198 |
| LLP-037-000013199 | to | LLP-037-000013199 |
| LLP-037-000013200 | to | LLP-037-000013200 |
| LLP-037-000013201 | to | LLP-037-000013201 |
| LLP-037-000013202 | to | LLP-037-000013202 |
| LLP-037-000013203 | to | LLP-037-000013203 |
| LLP-037-000007125 | to | LLP-037-000007125 |
| LLP-037-000013076 | to | LLP-037-000013076 |
| LLP-037-000007158 | to | LLP-037-000007158 |
| LLP-037-000012173 | to | LLP-037-000012173 |
| LLP-037-000012174 | to | LLP-037-000012174 |
| LLP-037-000012175 | to | LLP-037-000012175 |
| LLP-037-000007196 | to | LLP-037-000007196 |
| LLP-037-000012322 | to | LLP-037-000012322 |
| LLP-037-000007331 | to | LLP-037-000007331 |
| LLP-037-000013081 | to | LLP-037-000013081 |
| LLP-037-000007385 | to | LLP-037-000007385 |
| LLP-037-000012448 | to | LLP-037-000012448 |
| LLP-037-000007624 | to | LLP-037-000007624 |
| LLP-037-000013186 | to | LLP-037-000013186 |
| LLP-037-000007641 | to | LLP-037-000007641 |
| LLP-037-000012750 | to | LLP-037-000012750 |
| LLP-037-000012751 | to | LLP-037-000012751 |
| LLP-037-000012752 | to | LLP-037-000012752 |
| LLP-037-000012753 | to | LLP-037-000012753 |
| LLP-037-000007657 | to | LLP-037-000007657 |
| LLP-037-000012828 | to | LLP-037-000012828 |
| LLP-037-000007659 | to | LLP-037-000007659 |
| LLP-037-000012864 | to | LLP-037-000012864 |
| LLP-037-000007679 | to | LLP-037-000007679 |
| LLP-037-000010130 | to | LLP-037-000010130 |
| LLP-037-000007710 | to | LLP-037-000007710 |
| LLP-037-000010220 | to | LLP-037-000010220 |
| LLP-037-000007737 | to | LLP-037-000007737 |
| LLP-037-000010312 | to | LLP-037-000010312 |
| LLP-037-000007752 | to | LLP-037-000007752 |
| LLP-037-000010137 | to | LLP-037-000010137 |
| LLP-037-000007753 | to | LLP-037-000007753 |
| LLP-037-000010192 | to | LLP-037-000010192 |
| LLP-037-000010193 | to | LLP-037-000010193 |
| LLP-037-000010194 | to | LLP-037-000010194 |
| LLP-037-000007903 | to | LLP-037-000007903 |
| LLP-037-000010294 | to | LLP-037-000010294 |

| | | |
|---|---|---|
| LLP-037-000008226 | to | LLP-037-000008226 |
| LLP-037-000010517 | to | LLP-037-000010517 |
| LLP-037-000008317 | to | LLP-037-000008317 |
| LLP-037-000010971 | to | LLP-037-000010971 |
| LLP-037-000010972 | to | LLP-037-000010972 |
| LLP-037-000010973 | to | LLP-037-000010973 |
| LLP-037-000010974 | to | LLP-037-000010974 |
| LLP-037-000010975 | to | LLP-037-000010975 |
| LLP-037-000010976 | to | LLP-037-000010976 |
| LLP-037-000010977 | to | LLP-037-000010977 |
| LLP-037-000010978 | to | LLP-037-000010978 |
| LLP-037-000008326 | to | LLP-037-000008326 |
| LLP-037-000011134 | to | LLP-037-000011134 |
| LLP-037-000008446 | to | LLP-037-000008446 |
| LLP-037-000011073 | to | LLP-037-000011073 |
| LLP-037-000008677 | to | LLP-037-000008677 |
| LLP-037-000010377 | to | LLP-037-000010377 |
| LLP-037-000010378 | to | LLP-037-000010378 |
| LLP-037-000009064 | to | LLP-037-000009064 |
| LLP-037-000012018 | to | LLP-037-000012018 |
| LLP-037-000009071 | to | LLP-037-000009071 |
| LLP-037-000011385 | to | LLP-037-000011385 |
| LLP-037-000011386 | to | LLP-037-000011386 |
| LLP-037-000011387 | to | LLP-037-000011387 |
| LLP-037-000011388 | to | LLP-037-000011388 |
| LLP-037-000011389 | to | LLP-037-000011389 |
| LLP-037-000011390 | to | LLP-037-000011390 |
| LLP-037-000011391 | to | LLP-037-000011391 |
| LLP-037-000011392 | to | LLP-037-000011392 |
| LLP-037-000011393 | to | LLP-037-000011393 |
| LLP-037-000011394 | to | LLP-037-000011394 |
| LLP-037-000011395 | to | LLP-037-000011395 |
| LLP-037-000011396 | to | LLP-037-000011396 |
| LLP-037-000011397 | to | LLP-037-000011397 |
| LLP-037-000011398 | to | LLP-037-000011398 |
| LLP-037-000011400 | to | LLP-037-000011400 |
| LLP-037-000011401 | to | LLP-037-000011401 |
| LLP-037-000009194 | to | LLP-037-000009194 |
| LLP-037-000011337 | to | LLP-037-000011337 |
| LLP-037-000009322 | to | LLP-037-000009322 |
| LLP-037-000011846 | to | LLP-037-000011846 |
| LLP-037-000009324 | to | LLP-037-000009324 |
| LLP-037-000011873 | to | LLP-037-000011873 |
| LLP-037-000013269 | to | LLP-037-000013269 |

40

| | | |
|---|---|---|
| LLP-037-000009358 | to | LLP-037-000009358 |
| LLP-037-000010834 | to | LLP-037-000010834 |
| LLP-037-000009444 | to | LLP-037-000009444 |
| LLP-037-000011243 | to | LLP-037-000011243 |
| LLP-037-000009485 | to | LLP-037-000009485 |
| LLP-037-000011536 | to | LLP-037-000011536 |
| LLP-037-000009507 | to | LLP-037-000009507 |
| LLP-037-000011865 | to | LLP-037-000011865 |
| LLP-037-000011867 | to | LLP-037-000011867 |
| LLP-037-000009524 | to | LLP-037-000009524 |
| LLP-037-000011352 | to | LLP-037-000011352 |
| LLP-037-000009597 | to | LLP-037-000009597 |
| LLP-037-000011121 | to | LLP-037-000011121 |
| LLP-037-000011122 | to | LLP-037-000011122 |
| LLP-037-000011123 | to | LLP-037-000011123 |
| LLP-037-000009600 | to | LLP-037-000009600 |
| LLP-037-000011270 | to | LLP-037-000011270 |
| LLP-037-000011271 | to | LLP-037-000011271 |
| LLP-037-000011272 | to | LLP-037-000011272 |
| LLP-037-000011273 | to | LLP-037-000011273 |
| LLP-037-000009610 | to | LLP-037-000009610 |
| LLP-037-000012245 | to | LLP-037-000012245 |
| LLP-037-000012246 | to | LLP-037-000012246 |
| LLP-037-000012247 | to | LLP-037-000012247 |
| LLP-037-000013314 | to | LLP-037-000013314 |
| LLP-037-000016806 | to | LLP-037-000016806 |
| LLP-037-000016807 | to | LLP-037-000016807 |
| LLP-037-000013482 | to | LLP-037-000013482 |
| LLP-037-000018235 | to | LLP-037-000018235 |
| LLP-037-000018239 | to | LLP-037-000018239 |
| LLP-037-000018240 | to | LLP-037-000018240 |
| LLP-037-000018242 | to | LLP-037-000018242 |
| LLP-037-000018243 | to | LLP-037-000018243 |
| LLP-037-000018244 | to | LLP-037-000018244 |
| LLP-037-000018245 | to | LLP-037-000018245 |
| LLP-037-000018246 | to | LLP-037-000018246 |
| LLP-037-000018247 | to | LLP-037-000018247 |
| LLP-037-000018248 | to | LLP-037-000018248 |
| LLP-037-000013698 | to | LLP-037-000013698 |
| LLP-037-000017964 | to | LLP-037-000017964 |
| LLP-037-000013716 | to | LLP-037-000013716 |
| LLP-037-000018234 | to | LLP-037-000018234 |
| LLP-037-000018236 | to | LLP-037-000018236 |
| LLP-037-000013735 | to | LLP-037-000013735 |

| | | |
|---|---|---|
| LLP-037-000018385 | to | LLP-037-000018385 |
| LLP-037-000016192 | to | LLP-037-000016192 |
| LLP-037-000019932 | to | LLP-037-000019932 |
| LLP-037-000016193 | to | LLP-037-000016193 |
| LLP-037-000020710 | to | LLP-037-000020710 |
| LLP-037-000016194 | to | LLP-037-000016194 |
| LLP-037-000020752 | to | LLP-037-000020752 |
| LLP-037-000016196 | to | LLP-037-000016196 |
| LLP-037-000020829 | to | LLP-037-000020829 |
| LLP-037-000016199 | to | LLP-037-000016199 |
| LLP-037-000020981 | to | LLP-037-000020981 |
| LLP-037-000016206 | to | LLP-037-000016206 |
| LLP-037-000021355 | to | LLP-037-000021355 |
| LLP-037-000016214 | to | LLP-037-000016214 |
| LLP-037-000020350 | to | LLP-037-000020350 |
| LLP-037-000016228 | to | LLP-037-000016228 |
| LLP-037-000020319 | to | LLP-037-000020319 |
| LLP-037-000016256 | to | LLP-037-000016256 |
| LLP-037-000020277 | to | LLP-037-000020277 |
| LLP-037-000020278 | to | LLP-037-000020278 |
| LLP-037-000020280 | to | LLP-037-000020280 |
| LLP-037-000025500 | to | LLP-037-000025500 |
| LLP-037-000025501 | to | LLP-037-000025501 |
| LLP-037-000022702 | to | LLP-037-000022702 |
| LLP-037-000027738 | to | LLP-037-000027738 |
| LLP-037-000027739 | to | LLP-037-000027739 |
| LLP-037-000022767 | to | LLP-037-000022767 |
| LLP-037-000027860 | to | LLP-037-000027860 |
| LLP-037-000022871 | to | LLP-037-000022871 |
| LLP-037-000026376 | to | LLP-037-000026376 |
| LLP-037-000022876 | to | LLP-037-000022876 |
| LLP-037-000026607 | to | LLP-037-000026607 |
| LLP-037-000026608 | to | LLP-037-000026608 |
| LLP-037-000026609 | to | LLP-037-000026609 |
| LLP-037-000026610 | to | LLP-037-000026610 |
| LLP-037-000026611 | to | LLP-037-000026611 |
| LLP-037-000022903 | to | LLP-037-000022903 |
| LLP-037-000026388 | to | LLP-037-000026388 |
| LLP-037-000022910 | to | LLP-037-000022910 |
| LLP-037-000026599 | to | LLP-037-000026599 |
| LLP-037-000023009 | to | LLP-037-000023009 |
| LLP-037-000026506 | to | LLP-037-000026506 |
| LLP-037-000023365 | to | LLP-037-000023365 |
| LLP-037-000028348 | to | LLP-037-000028348 |

| | | |
|---|---|---|
| LLP-037-000028349 | to | LLP-037-000028349 |
| LLP-037-000028351 | to | LLP-037-000028351 |
| LLP-037-000023370 | to | LLP-037-000023370 |
| LLP-037-000027982 | to | LLP-037-000027982 |
| LLP-037-000023389 | to | LLP-037-000023389 |
| LLP-037-000027854 | to | LLP-037-000027854 |
| LLP-037-000023916 | to | LLP-037-000023916 |
| LLP-037-000027346 | to | LLP-037-000027346 |
| LLP-037-000027348 | to | LLP-037-000027348 |
| LLP-037-000027349 | to | LLP-037-000027349 |
| LLP-037-000023918 | to | LLP-037-000023918 |
| LLP-037-000026732 | to | LLP-037-000026732 |
| LLP-037-000026734 | to | LLP-037-000026734 |
| LLP-037-000026736 | to | LLP-037-000026736 |
| LLP-037-000023923 | to | LLP-037-000023923 |
| LLP-037-000026647 | to | LLP-037-000026647 |
| LLP-037-000023979 | to | LLP-037-000023979 |
| LLP-037-000027079 | to | LLP-037-000027079 |
| LLP-037-000024001 | to | LLP-037-000024001 |
| LLP-037-000028389 | to | LLP-037-000028389 |
| LLP-037-000024044 | to | LLP-037-000024044 |
| LLP-037-000027809 | to | LLP-037-000027809 |
| LLP-037-000027810 | to | LLP-037-000027810 |
| LLP-037-000027811 | to | LLP-037-000027811 |
| LLP-037-000027812 | to | LLP-037-000027812 |
| LLP-037-000024188 | to | LLP-037-000024188 |
| LLP-037-000025648 | to | LLP-037-000025648 |
| LLP-037-000024481 | to | LLP-037-000024481 |
| LLP-037-000025847 | to | LLP-037-000025847 |
| LLP-037-000025848 | to | LLP-037-000025848 |
| LLP-037-000024486 | to | LLP-037-000024486 |
| LLP-037-000025565 | to | LLP-037-000025565 |
| LLP-037-000024492 | to | LLP-037-000024492 |
| LLP-037-000025732 | to | LLP-037-000025732 |
| LLP-037-000024498 | to | LLP-037-000024498 |
| LLP-037-000025861 | to | LLP-037-000025861 |
| LLP-037-000025862 | to | LLP-037-000025862 |
| LLP-037-000024509 | to | LLP-037-000024509 |
| LLP-037-000025594 | to | LLP-037-000025594 |
| LLP-037-000025595 | to | LLP-037-000025595 |
| LLP-037-000025596 | to | LLP-037-000025596 |
| LLP-037-000025597 | to | LLP-037-000025597 |
| LLP-037-000025598 | to | LLP-037-000025598 |
| LLP-037-000025599 | to | LLP-037-000025599 |

| | | |
|---|---|---|
| LLP-037-000025600 | to | LLP-037-000025600 |
| LLP-037-000025601 | to | LLP-037-000025601 |
| LLP-037-000025602 | to | LLP-037-000025602 |
| LLP-037-000025603 | to | LLP-037-000025603 |
| LLP-037-000024530 | to | LLP-037-000024530 |
| LLP-037-000025937 | to | LLP-037-000025937 |
| LLP-037-000025938 | to | LLP-037-000025938 |
| LLP-037-000024602 | to | LLP-037-000024602 |
| LLP-037-000027764 | to | LLP-037-000027764 |
| LLP-037-000024604 | to | LLP-037-000024604 |
| LLP-037-000027817 | to | LLP-037-000027817 |
| LLP-037-000024606 | to | LLP-037-000024606 |
| LLP-037-000027865 | to | LLP-037-000027865 |
| LLP-037-000024663 | to | LLP-037-000024663 |
| LLP-037-000027367 | to | LLP-037-000027367 |
| LLP-037-000027368 | to | LLP-037-000027368 |
| LLP-037-000024665 | to | LLP-037-000024665 |
| LLP-037-000027317 | to | LLP-037-000027317 |
| LLP-037-000027319 | to | LLP-037-000027319 |
| LLP-037-000024836 | to | LLP-037-000024836 |
| LLP-037-000026131 | to | LLP-037-000026131 |
| LLP-037-000024844 | to | LLP-037-000024844 |
| LLP-037-000026128 | to | LLP-037-000026128 |
| LLP-037-000026129 | to | LLP-037-000026129 |
| LLP-037-000024905 | to | LLP-037-000024905 |
| LLP-037-000026313 | to | LLP-037-000026313 |
| LLP-037-000024943 | to | LLP-037-000024943 |
| LLP-037-000026155 | to | LLP-037-000026155 |
| LLP-037-000028419 | to | LLP-037-000028419 |
| LLP-037-000028420 | to | LLP-037-000028420 |
| LLP-037-000025018 | to | LLP-037-000025018 |
| LLP-037-000026402 | to | LLP-037-000026402 |
| LLP-037-000026403 | to | LLP-037-000026403 |
| LLP-037-000025020 | to | LLP-037-000025020 |
| LLP-037-000026350 | to | LLP-037-000026350 |
| LLP-037-000026351 | to | LLP-037-000026351 |
| LLP-037-000025021 | to | LLP-037-000025021 |
| LLP-037-000026389 | to | LLP-037-000026389 |
| LLP-037-000025022 | to | LLP-037-000025022 |
| LLP-037-000026406 | to | LLP-037-000026406 |
| LLP-037-000025059 | to | LLP-037-000025059 |
| LLP-037-000027424 | to | LLP-037-000027424 |
| LLP-037-000027425 | to | LLP-037-000027425 |
| LLP-037-000025061 | to | LLP-037-000025061 |

| | | |
|---|---|---|
| LLP-037-000027095 | to | LLP-037-000027095 |
| LLP-037-000027096 | to | LLP-037-000027096 |
| LLP-037-000025100 | to | LLP-037-000025100 |
| LLP-037-000027163 | to | LLP-037-000027163 |
| LLP-037-000027164 | to | LLP-037-000027164 |
| LLP-037-000025106 | to | LLP-037-000025106 |
| LLP-037-000027358 | to | LLP-037-000027358 |
| LLP-037-000025116 | to | LLP-037-000025116 |
| LLP-037-000027246 | to | LLP-037-000027246 |
| LLP-037-000027248 | to | LLP-037-000027248 |
| LLP-037-000025119 | to | LLP-037-000025119 |
| LLP-037-000027157 | to | LLP-037-000027157 |
| LLP-037-000027158 | to | LLP-037-000027158 |
| LLP-037-000025120 | to | LLP-037-000025120 |
| LLP-037-000027139 | to | LLP-037-000027139 |
| LLP-037-000025133 | to | LLP-037-000025133 |
| LLP-037-000027288 | to | LLP-037-000027288 |
| LLP-037-000027290 | to | LLP-037-000027290 |
| LLP-037-000027291 | to | LLP-037-000027291 |
| LLP-037-000025154 | to | LLP-037-000025154 |
| LLP-037-000027396 | to | LLP-037-000027396 |
| LLP-037-000027397 | to | LLP-037-000027397 |
| LLP-037-000027398 | to | LLP-037-000027398 |
| LLP-037-000025176 | to | LLP-037-000025176 |
| LLP-037-000026920 | to | LLP-037-000026920 |
| LLP-037-000025185 | to | LLP-037-000025185 |
| LLP-037-000027238 | to | LLP-037-000027238 |
| LLP-037-000027239 | to | LLP-037-000027239 |
| LLP-037-000027240 | to | LLP-037-000027240 |
| LLP-037-000025203 | to | LLP-037-000025203 |
| LLP-037-000028012 | to | LLP-037-000028012 |
| LLP-037-000028014 | to | LLP-037-000028014 |
| LLP-037-000025212 | to | LLP-037-000025212 |
| LLP-037-000028326 | to | LLP-037-000028326 |
| LLP-037-000028327 | to | LLP-037-000028327 |
| LLP-037-000025243 | to | LLP-037-000025243 |
| LLP-037-000028207 | to | LLP-037-000028207 |
| LLP-037-000028208 | to | LLP-037-000028208 |
| LLP-037-000028209 | to | LLP-037-000028209 |
| LLP-037-000028210 | to | LLP-037-000028210 |
| LLP-037-000028211 | to | LLP-037-000028211 |
| LLP-037-000028212 | to | LLP-037-000028212 |
| LLP-037-000028213 | to | LLP-037-000028213 |
| LLP-037-000028214 | to | LLP-037-000028214 |

| | | |
|---|---|---|
| LLP-037-000028215 | to | LLP-037-000028215 |
| LLP-037-000025247 | to | LLP-037-000025247 |
| LLP-037-000028290 | to | LLP-037-000028290 |
| LLP-037-000025386 | to | LLP-037-000025386 |
| LLP-037-000027416 | to | LLP-037-000027416 |
| LLP-037-000025388 | to | LLP-037-000025388 |
| LLP-037-000027448 | to | LLP-037-000027448 |
| LLP-037-000028550 | to | LLP-037-000028550 |
| LLP-037-000034687 | to | LLP-037-000034687 |
| LLP-037-000040258 | to | LLP-037-000040258 |
| LLP-037-000040450 | to | LLP-037-000040450 |
| LLP-037-000028556 | to | LLP-037-000028556 |
| LLP-037-000035848 | to | LLP-037-000035848 |
| LLP-037-000028557 | to | LLP-037-000028557 |
| LLP-037-000035875 | to | LLP-037-000035875 |
| LLP-037-000028583 | to | LLP-037-000028583 |
| LLP-037-000036589 | to | LLP-037-000036589 |
| LLP-037-000036590 | to | LLP-037-000036590 |
| LLP-037-000040365 | to | LLP-037-000040365 |
| LLP-037-000028591 | to | LLP-037-000028591 |
| LLP-037-000036063 | to | LLP-037-000036063 |
| LLP-037-000028592 | to | LLP-037-000028592 |
| LLP-037-000036094 | to | LLP-037-000036094 |
| LLP-037-000028593 | to | LLP-037-000028593 |
| LLP-037-000037666 | to | LLP-037-000037666 |
| LLP-037-000037667 | to | LLP-037-000037667 |
| LLP-037-000037668 | to | LLP-037-000037668 |
| LLP-037-000037669 | to | LLP-037-000037669 |
| LLP-037-000037670 | to | LLP-037-000037670 |
| LLP-037-000037671 | to | LLP-037-000037671 |
| LLP-037-000040402 | to | LLP-037-000040402 |
| LLP-037-000040403 | to | LLP-037-000040403 |
| LLP-037-000040404 | to | LLP-037-000040404 |
| LLP-037-000040459 | to | LLP-037-000040459 |
| LLP-037-000040462 | to | LLP-037-000040462 |
| LLP-037-000040463 | to | LLP-037-000040463 |
| LLP-037-000040464 | to | LLP-037-000040464 |
| LLP-037-000040465 | to | LLP-037-000040465 |
| LLP-037-000040466 | to | LLP-037-000040466 |
| LLP-037-000040467 | to | LLP-037-000040467 |
| LLP-037-000040468 | to | LLP-037-000040468 |
| LLP-037-000040469 | to | LLP-037-000040469 |
| LLP-037-000040470 | to | LLP-037-000040470 |
| LLP-037-000040471 | to | LLP-037-000040471 |

| | | |
|---|---|---|
| LLP-037-000040472 | to | LLP-037-000040472 |
| LLP-037-000040473 | to | LLP-037-000040473 |
| LLP-037-000028620 | to | LLP-037-000028620 |
| LLP-037-000036131 | to | LLP-037-000036131 |
| LLP-037-000036132 | to | LLP-037-000036132 |
| LLP-037-000036133 | to | LLP-037-000036133 |
| LLP-037-000036134 | to | LLP-037-000036134 |
| LLP-037-000036135 | to | LLP-037-000036135 |
| LLP-037-000040316 | to | LLP-037-000040316 |
| LLP-037-000040319 | to | LLP-037-000040319 |
| LLP-037-000040320 | to | LLP-037-000040320 |
| LLP-037-000040321 | to | LLP-037-000040321 |
| LLP-037-000040322 | to | LLP-037-000040322 |
| LLP-037-000040323 | to | LLP-037-000040323 |
| LLP-037-000028623 | to | LLP-037-000028623 |
| LLP-037-000036259 | to | LLP-037-000036259 |
| LLP-037-000028639 | to | LLP-037-000028639 |
| LLP-037-000036042 | to | LLP-037-000036042 |
| LLP-037-000028654 | to | LLP-037-000028654 |
| LLP-037-000036212 | to | LLP-037-000036212 |
| LLP-037-000028656 | to | LLP-037-000028656 |
| LLP-037-000035891 | to | LLP-037-000035891 |
| LLP-037-000028681 | to | LLP-037-000028681 |
| LLP-037-000037078 | to | LLP-037-000037078 |
| LLP-037-000037079 | to | LLP-037-000037079 |
| LLP-037-000028699 | to | LLP-037-000028699 |
| LLP-037-000036750 | to | LLP-037-000036750 |
| LLP-037-000028751 | to | LLP-037-000028751 |
| LLP-037-000034364 | to | LLP-037-000034364 |
| LLP-037-000034365 | to | LLP-037-000034365 |
| LLP-037-000028761 | to | LLP-037-000028761 |
| LLP-037-000034500 | to | LLP-037-000034500 |
| LLP-037-000028762 | to | LLP-037-000028762 |
| LLP-037-000034528 | to | LLP-037-000034528 |
| LLP-037-000034529 | to | LLP-037-000034529 |
| LLP-037-000028763 | to | LLP-037-000028763 |
| LLP-037-000034566 | to | LLP-037-000034566 |
| LLP-037-000028764 | to | LLP-037-000028764 |
| LLP-037-000036830 | to | LLP-037-000036830 |
| LLP-037-000028765 | to | LLP-037-000028765 |
| LLP-037-000036903 | to | LLP-037-000036903 |
| LLP-037-000028768 | to | LLP-037-000028768 |
| LLP-037-000034678 | to | LLP-037-000034678 |
| LLP-037-000028782 | to | LLP-037-000028782 |

| | | |
|---|---|---|
| LLP-037-000035010 | to | LLP-037-000035010 |
| LLP-037-000028788 | to | LLP-037-000028788 |
| LLP-037-000035224 | to | LLP-037-000035224 |
| LLP-037-000028790 | to | LLP-037-000028790 |
| LLP-037-000035293 | to | LLP-037-000035293 |
| LLP-037-000035294 | to | LLP-037-000035294 |
| LLP-037-000035295 | to | LLP-037-000035295 |
| LLP-037-000035296 | to | LLP-037-000035296 |
| LLP-037-000035297 | to | LLP-037-000035297 |
| LLP-037-000028796 | to | LLP-037-000028796 |
| LLP-037-000034599 | to | LLP-037-000034599 |
| LLP-037-000028800 | to | LLP-037-000028800 |
| LLP-037-000034729 | to | LLP-037-000034729 |
| LLP-037-000028801 | to | LLP-037-000028801 |
| LLP-037-000034758 | to | LLP-037-000034758 |
| LLP-037-000028816 | to | LLP-037-000028816 |
| LLP-037-000034982 | to | LLP-037-000034982 |
| LLP-037-000034983 | to | LLP-037-000034983 |
| LLP-037-000028833 | to | LLP-037-000028833 |
| LLP-037-000034878 | to | LLP-037-000034878 |
| LLP-037-000028840 | to | LLP-037-000028840 |
| LLP-037-000035027 | to | LLP-037-000035027 |
| LLP-037-000028843 | to | LLP-037-000028843 |
| LLP-037-000035167 | to | LLP-037-000035167 |
| LLP-037-000028852 | to | LLP-037-000028852 |
| LLP-037-000035985 | to | LLP-037-000035985 |
| LLP-037-000028855 | to | LLP-037-000028855 |
| LLP-037-000036124 | to | LLP-037-000036124 |
| LLP-037-000028865 | to | LLP-037-000028865 |
| LLP-037-000036214 | to | LLP-037-000036214 |
| LLP-037-000036216 | to | LLP-037-000036216 |
| LLP-037-000028866 | to | LLP-037-000028866 |
| LLP-037-000035868 | to | LLP-037-000035868 |
| LLP-037-000035869 | to | LLP-037-000035869 |
| LLP-037-000028870 | to | LLP-037-000028870 |
| LLP-037-000035996 | to | LLP-037-000035996 |
| LLP-037-000035997 | to | LLP-037-000035997 |
| LLP-037-000028871 | to | LLP-037-000028871 |
| LLP-037-000036051 | to | LLP-037-000036051 |
| LLP-037-000036052 | to | LLP-037-000036052 |
| LLP-037-000028872 | to | LLP-037-000028872 |
| LLP-037-000036078 | to | LLP-037-000036078 |
| LLP-037-000036080 | to | LLP-037-000036080 |
| LLP-037-000036083 | to | LLP-037-000036083 |

| | | |
|---|---|---|
| LLP-037-000028873 | to | LLP-037-000028873 |
| LLP-037-000036115 | to | LLP-037-000036115 |
| LLP-037-000036116 | to | LLP-037-000036116 |
| LLP-037-000036117 | to | LLP-037-000036117 |
| LLP-037-000036118 | to | LLP-037-000036118 |
| LLP-037-000028874 | to | LLP-037-000028874 |
| LLP-037-000036129 | to | LLP-037-000036129 |
| LLP-037-000028875 | to | LLP-037-000028875 |
| LLP-037-000036150 | to | LLP-037-000036150 |
| LLP-037-000028876 | to | LLP-037-000028876 |
| LLP-037-000036183 | to | LLP-037-000036183 |
| LLP-037-000028882 | to | LLP-037-000028882 |
| LLP-037-000036388 | to | LLP-037-000036388 |
| LLP-037-000036389 | to | LLP-037-000036389 |
| LLP-037-000036390 | to | LLP-037-000036390 |
| LLP-037-000028884 | to | LLP-037-000028884 |
| LLP-037-000036468 | to | LLP-037-000036468 |
| LLP-037-000036472 | to | LLP-037-000036472 |
| LLP-037-000028910 | to | LLP-037-000028910 |
| LLP-037-000036478 | to | LLP-037-000036478 |
| LLP-037-000028924 | to | LLP-037-000028924 |
| LLP-037-000036158 | to | LLP-037-000036158 |
| LLP-037-000028945 | to | LLP-037-000028945 |
| LLP-037-000035975 | to | LLP-037-000035975 |
| LLP-037-000028955 | to | LLP-037-000028955 |
| LLP-037-000036114 | to | LLP-037-000036114 |
| LLP-037-000028972 | to | LLP-037-000028972 |
| LLP-037-000036263 | to | LLP-037-000036263 |
| LLP-037-000029013 | to | LLP-037-000029013 |
| LLP-037-000036300 | to | LLP-037-000036300 |
| LLP-037-000036301 | to | LLP-037-000036301 |
| LLP-037-000036302 | to | LLP-037-000036302 |
| LLP-037-000036303 | to | LLP-037-000036303 |
| LLP-037-000036304 | to | LLP-037-000036304 |
| LLP-037-000029114 | to | LLP-037-000029114 |
| LLP-037-000037530 | to | LLP-037-000037530 |
| LLP-037-000029155 | to | LLP-037-000029155 |
| LLP-037-000036727 | to | LLP-037-000036727 |
| LLP-037-000029159 | to | LLP-037-000029159 |
| LLP-037-000036994 | to | LLP-037-000036994 |
| LLP-037-000029168 | to | LLP-037-000029168 |
| LLP-037-000037199 | to | LLP-037-000037199 |
| LLP-037-000037200 | to | LLP-037-000037200 |
| LLP-037-000029170 | to | LLP-037-000029170 |

| | | |
|---|---|---|
| LLP-037-000037331 | to | LLP-037-000037331 |
| LLP-037-000037332 | to | LLP-037-000037332 |
| LLP-037-000029189 | to | LLP-037-000029189 |
| LLP-037-000036771 | to | LLP-037-000036771 |
| LLP-037-000029196 | to | LLP-037-000029196 |
| LLP-037-000037093 | to | LLP-037-000037093 |
| LLP-037-000029197 | to | LLP-037-000029197 |
| LLP-037-000037112 | to | LLP-037-000037112 |
| LLP-037-000029214 | to | LLP-037-000029214 |
| LLP-037-000037340 | to | LLP-037-000037340 |
| LLP-037-000037341 | to | LLP-037-000037341 |
| LLP-037-000029215 | to | LLP-037-000029215 |
| LLP-037-000037373 | to | LLP-037-000037373 |
| LLP-037-000037374 | to | LLP-037-000037374 |
| LLP-037-000029220 | to | LLP-037-000029220 |
| LLP-037-000037563 | to | LLP-037-000037563 |
| LLP-037-000037564 | to | LLP-037-000037564 |
| LLP-037-000029221 | to | LLP-037-000029221 |
| LLP-037-000037582 | to | LLP-037-000037582 |
| LLP-037-000037583 | to | LLP-037-000037583 |
| LLP-037-000029222 | to | LLP-037-000029222 |
| LLP-037-000037609 | to | LLP-037-000037609 |
| LLP-037-000029224 | to | LLP-037-000029224 |
| LLP-037-000037657 | to | LLP-037-000037657 |
| LLP-037-000029225 | to | LLP-037-000029225 |
| LLP-037-000037699 | to | LLP-037-000037699 |
| LLP-037-000029234 | to | LLP-037-000029234 |
| LLP-037-000038019 | to | LLP-037-000038019 |
| LLP-037-000038020 | to | LLP-037-000038020 |
| LLP-037-000038021 | to | LLP-037-000038021 |
| LLP-037-000038022 | to | LLP-037-000038022 |
| LLP-037-000029242 | to | LLP-037-000029242 |
| LLP-037-000037452 | to | LLP-037-000037452 |
| LLP-037-000029243 | to | LLP-037-000029243 |
| LLP-037-000037528 | to | LLP-037-000037528 |
| LLP-037-000037531 | to | LLP-037-000037531 |
| LLP-037-000037532 | to | LLP-037-000037532 |
| LLP-037-000037533 | to | LLP-037-000037533 |
| LLP-037-000037534 | to | LLP-037-000037534 |
| LLP-037-000029253 | to | LLP-037-000029253 |
| LLP-037-000037830 | to | LLP-037-000037830 |
| LLP-037-000037831 | to | LLP-037-000037831 |
| LLP-037-000037833 | to | LLP-037-000037833 |
| LLP-037-000029254 | to | LLP-037-000029254 |

| | | |
|---|---|---|
| LLP-037-000037858 | to | LLP-037-000037858 |
| LLP-037-000037859 | to | LLP-037-000037859 |
| LLP-037-000037861 | to | LLP-037-000037861 |
| LLP-037-000037862 | to | LLP-037-000037862 |
| LLP-037-000029256 | to | LLP-037-000029256 |
| LLP-037-000037906 | to | LLP-037-000037906 |
| LLP-037-000037907 | to | LLP-037-000037907 |
| LLP-037-000029262 | to | LLP-037-000029262 |
| LLP-037-000037999 | to | LLP-037-000037999 |
| LLP-037-000038001 | to | LLP-037-000038001 |
| LLP-037-000038002 | to | LLP-037-000038002 |
| LLP-037-000029269 | to | LLP-037-000029269 |
| LLP-037-000034625 | to | LLP-037-000034625 |
| LLP-037-000034626 | to | LLP-037-000034626 |
| LLP-037-000034627 | to | LLP-037-000034627 |
| LLP-037-000034628 | to | LLP-037-000034628 |
| LLP-037-000029296 | to | LLP-037-000029296 |
| LLP-037-000035528 | to | LLP-037-000035528 |
| LLP-037-000029297 | to | LLP-037-000029297 |
| LLP-037-000035566 | to | LLP-037-000035566 |
| LLP-037-000029298 | to | LLP-037-000029298 |
| LLP-037-000035592 | to | LLP-037-000035592 |
| LLP-037-000029318 | to | LLP-037-000029318 |
| LLP-037-000035203 | to | LLP-037-000035203 |
| LLP-037-000035204 | to | LLP-037-000035204 |
| LLP-037-000035205 | to | LLP-037-000035205 |
| LLP-037-000035208 | to | LLP-037-000035208 |
| LLP-037-000035210 | to | LLP-037-000035210 |
| LLP-037-000035211 | to | LLP-037-000035211 |
| LLP-037-000035212 | to | LLP-037-000035212 |
| LLP-037-000035214 | to | LLP-037-000035214 |
| LLP-037-000035215 | to | LLP-037-000035215 |
| LLP-037-000035216 | to | LLP-037-000035216 |
| LLP-037-000029349 | to | LLP-037-000029349 |
| LLP-037-000035644 | to | LLP-037-000035644 |
| LLP-037-000035645 | to | LLP-037-000035645 |
| LLP-037-000029398 | to | LLP-037-000029398 |
| LLP-037-000036503 | to | LLP-037-000036503 |
| LLP-037-000036505 | to | LLP-037-000036505 |
| LLP-037-000036506 | to | LLP-037-000036506 |
| LLP-037-000029725 | to | LLP-037-000029725 |
| LLP-037-000037675 | to | LLP-037-000037675 |
| LLP-037-000037678 | to | LLP-037-000037678 |
| LLP-037-000029734 | to | LLP-037-000029734 |

| | | |
|---|---|---|
| LLP-037-000034807 | to | LLP-037-000034807 |
| LLP-037-000034808 | to | LLP-037-000034808 |
| LLP-037-000030235 | to | LLP-037-000030235 |
| LLP-037-000035273 | to | LLP-037-000035273 |
| LLP-037-000030379 | to | LLP-037-000030379 |
| LLP-037-000036240 | to | LLP-037-000036240 |
| LLP-037-000030667 | to | LLP-037-000030667 |
| LLP-037-000035199 | to | LLP-037-000035199 |
| LLP-037-000030735 | to | LLP-037-000030735 |
| LLP-037-000035163 | to | LLP-037-000035163 |
| LLP-037-000035164 | to | LLP-037-000035164 |
| LLP-037-000035165 | to | LLP-037-000035165 |
| LLP-037-000030743 | to | LLP-037-000030743 |
| LLP-037-000035666 | to | LLP-037-000035666 |
| LLP-037-000035668 | to | LLP-037-000035668 |
| LLP-037-000035669 | to | LLP-037-000035669 |
| LLP-037-000035670 | to | LLP-037-000035670 |
| LLP-037-000035671 | to | LLP-037-000035671 |
| LLP-037-000030751 | to | LLP-037-000030751 |
| LLP-037-000035674 | to | LLP-037-000035674 |
| LLP-037-000035675 | to | LLP-037-000035675 |
| LLP-037-000035676 | to | LLP-037-000035676 |
| LLP-037-000035677 | to | LLP-037-000035677 |
| LLP-037-000030950 | to | LLP-037-000030950 |
| LLP-037-000034720 | to | LLP-037-000034720 |
| LLP-037-000030968 | to | LLP-037-000030968 |
| LLP-037-000034498 | to | LLP-037-000034498 |
| LLP-037-000030971 | to | LLP-037-000030971 |
| LLP-037-000034596 | to | LLP-037-000034596 |
| LLP-037-000034597 | to | LLP-037-000034597 |
| LLP-037-000034598 | to | LLP-037-000034598 |
| LLP-037-000030972 | to | LLP-037-000030972 |
| LLP-037-000035221 | to | LLP-037-000035221 |
| LLP-037-000035222 | to | LLP-037-000035222 |
| LLP-037-000031007 | to | LLP-037-000031007 |
| LLP-037-000034392 | to | LLP-037-000034392 |
| LLP-037-000034393 | to | LLP-037-000034393 |
| LLP-037-000034394 | to | LLP-037-000034394 |
| LLP-037-000034395 | to | LLP-037-000034395 |
| LLP-037-000034396 | to | LLP-037-000034396 |
| LLP-037-000031102 | to | LLP-037-000031102 |
| LLP-037-000034811 | to | LLP-037-000034811 |
| LLP-037-000031111 | to | LLP-037-000031111 |
| LLP-037-000034445 | to | LLP-037-000034445 |

| | | |
|---|---|---|
| LLP-037-000031113 | to | LLP-037-000031113 |
| LLP-037-000035082 | to | LLP-037-000035082 |
| LLP-037-000035085 | to | LLP-037-000035085 |
| LLP-037-000031128 | to | LLP-037-000031128 |
| LLP-037-000035694 | to | LLP-037-000035694 |
| LLP-037-000031137 | to | LLP-037-000031137 |
| LLP-037-000034830 | to | LLP-037-000034830 |
| LLP-037-000034831 | to | LLP-037-000034831 |
| LLP-037-000040299 | to | LLP-037-000040299 |
| LLP-037-000040300 | to | LLP-037-000040300 |
| LLP-037-000031141 | to | LLP-037-000031141 |
| LLP-037-000034731 | to | LLP-037-000034731 |
| LLP-037-000031144 | to | LLP-037-000031144 |
| LLP-037-000035032 | to | LLP-037-000035032 |
| LLP-037-000035033 | to | LLP-037-000035033 |
| LLP-037-000031147 | to | LLP-037-000031147 |
| LLP-037-000034947 | to | LLP-037-000034947 |
| LLP-037-000031156 | to | LLP-037-000031156 |
| LLP-037-000034938 | to | LLP-037-000034938 |
| LLP-037-000031280 | to | LLP-037-000031280 |
| LLP-037-000035206 | to | LLP-037-000035206 |
| LLP-037-000035207 | to | LLP-037-000035207 |
| LLP-037-000035209 | to | LLP-037-000035209 |
| LLP-037-000035213 | to | LLP-037-000035213 |
| LLP-037-000031281 | to | LLP-037-000031281 |
| LLP-037-000035099 | to | LLP-037-000035099 |
| LLP-037-000035100 | to | LLP-037-000035100 |
| LLP-037-000035101 | to | LLP-037-000035101 |
| LLP-037-000035102 | to | LLP-037-000035102 |
| LLP-037-000031353 | to | LLP-037-000031353 |
| LLP-037-000035396 | to | LLP-037-000035396 |
| LLP-037-000031431 | to | LLP-037-000031431 |
| LLP-037-000037958 | to | LLP-037-000037958 |
| LLP-037-000031482 | to | LLP-037-000031482 |
| LLP-037-000038193 | to | LLP-037-000038193 |
| LLP-037-000038194 | to | LLP-037-000038194 |
| LLP-037-000031525 | to | LLP-037-000031525 |
| LLP-037-000040018 | to | LLP-037-000040018 |
| LLP-037-000040019 | to | LLP-037-000040019 |
| LLP-037-000031688 | to | LLP-037-000031688 |
| LLP-037-000039306 | to | LLP-037-000039306 |
| LLP-037-000031719 | to | LLP-037-000031719 |
| LLP-037-000038886 | to | LLP-037-000038886 |
| LLP-037-000038887 | to | LLP-037-000038887 |

| | | |
|---|---|---|
| LLP-037-000038888 | to | LLP-037-000038888 |
| LLP-037-000038889 | to | LLP-037-000038889 |
| LLP-037-000038890 | to | LLP-037-000038890 |
| LLP-037-000038891 | to | LLP-037-000038891 |
| LLP-037-000031720 | to | LLP-037-000031720 |
| LLP-037-000038974 | to | LLP-037-000038974 |
| LLP-037-000038976 | to | LLP-037-000038976 |
| LLP-037-000038977 | to | LLP-037-000038977 |
| LLP-037-000038978 | to | LLP-037-000038978 |
| LLP-037-000038979 | to | LLP-037-000038979 |
| LLP-037-000038981 | to | LLP-037-000038981 |
| LLP-037-000038982 | to | LLP-037-000038982 |
| LLP-037-000031753 | to | LLP-037-000031753 |
| LLP-037-000038735 | to | LLP-037-000038735 |
| LLP-037-000038737 | to | LLP-037-000038737 |
| LLP-037-000031770 | to | LLP-037-000031770 |
| LLP-037-000039224 | to | LLP-037-000039224 |
| LLP-037-000039225 | to | LLP-037-000039225 |
| LLP-037-000031796 | to | LLP-037-000031796 |
| LLP-037-000038606 | to | LLP-037-000038606 |
| LLP-037-000031841 | to | LLP-037-000031841 |
| LLP-037-000040132 | to | LLP-037-000040132 |
| LLP-037-000031907 | to | LLP-037-000031907 |
| LLP-037-000037418 | to | LLP-037-000037418 |
| LLP-037-000037420 | to | LLP-037-000037420 |
| LLP-037-000031931 | to | LLP-037-000031931 |
| LLP-037-000038418 | to | LLP-037-000038418 |
| LLP-037-000031938 | to | LLP-037-000031938 |
| LLP-037-000038710 | to | LLP-037-000038710 |
| LLP-037-000038711 | to | LLP-037-000038711 |
| LLP-037-000031939 | to | LLP-037-000031939 |
| LLP-037-000038751 | to | LLP-037-000038751 |
| LLP-037-000031951 | to | LLP-037-000031951 |
| LLP-037-000037522 | to | LLP-037-000037522 |
| LLP-037-000031954 | to | LLP-037-000031954 |
| LLP-037-000037592 | to | LLP-037-000037592 |
| LLP-037-000031967 | to | LLP-037-000031967 |
| LLP-037-000037838 | to | LLP-037-000037838 |
| LLP-037-000031974 | to | LLP-037-000031974 |
| LLP-037-000037574 | to | LLP-037-000037574 |
| LLP-037-000031984 | to | LLP-037-000031984 |
| LLP-037-000037891 | to | LLP-037-000037891 |
| LLP-037-000032066 | to | LLP-037-000032066 |
| LLP-037-000037834 | to | LLP-037-000037834 |

| | | |
|---|---|---|
| LLP-037-000037835 | to | LLP-037-000037835 |
| LLP-037-000032075 | to | LLP-037-000032075 |
| LLP-037-000038078 | to | LLP-037-000038078 |
| LLP-037-000038079 | to | LLP-037-000038079 |
| LLP-037-000032104 | to | LLP-037-000032104 |
| LLP-037-000038199 | to | LLP-037-000038199 |
| LLP-037-000032120 | to | LLP-037-000032120 |
| LLP-037-000038796 | to | LLP-037-000038796 |
| LLP-037-000032121 | to | LLP-037-000032121 |
| LLP-037-000038843 | to | LLP-037-000038843 |
| LLP-037-000032135 | to | LLP-037-000032135 |
| LLP-037-000038346 | to | LLP-037-000038346 |
| LLP-037-000032308 | to | LLP-037-000032308 |
| LLP-037-000038611 | to | LLP-037-000038611 |
| LLP-037-000038613 | to | LLP-037-000038613 |
| LLP-037-000038614 | to | LLP-037-000038614 |
| LLP-037-000032321 | to | LLP-037-000032321 |
| LLP-037-000038326 | to | LLP-037-000038326 |
| LLP-037-000032324 | to | LLP-037-000032324 |
| LLP-037-000038412 | to | LLP-037-000038412 |
| LLP-037-000038413 | to | LLP-037-000038413 |
| LLP-037-000032336 | to | LLP-037-000032336 |
| LLP-037-000038369 | to | LLP-037-000038369 |
| LLP-037-000038371 | to | LLP-037-000038371 |
| LLP-037-000038373 | to | LLP-037-000038373 |
| LLP-037-000038374 | to | LLP-037-000038374 |
| LLP-037-000032381 | to | LLP-037-000032381 |
| LLP-037-000039132 | to | LLP-037-000039132 |
| LLP-037-000039133 | to | LLP-037-000039133 |
| LLP-037-000032384 | to | LLP-037-000032384 |
| LLP-037-000039232 | to | LLP-037-000039232 |
| LLP-037-000032385 | to | LLP-037-000032385 |
| LLP-037-000039278 | to | LLP-037-000039278 |
| LLP-037-000039279 | to | LLP-037-000039279 |
| LLP-037-000039280 | to | LLP-037-000039280 |
| LLP-037-000032399 | to | LLP-037-000032399 |
| LLP-037-000038867 | to | LLP-037-000038867 |
| LLP-037-000032408 | to | LLP-037-000032408 |
| LLP-037-000038704 | to | LLP-037-000038704 |
| LLP-037-000032470 | to | LLP-037-000032470 |
| LLP-037-000039047 | to | LLP-037-000039047 |
| LLP-037-000039048 | to | LLP-037-000039048 |
| LLP-037-000039049 | to | LLP-037-000039049 |
| LLP-037-000039050 | to | LLP-037-000039050 |

| | | |
|---|---|---|
| LLP-037-000039051 | to | LLP-037-000039051 |
| LLP-037-000039052 | to | LLP-037-000039052 |
| LLP-037-000039053 | to | LLP-037-000039053 |
| LLP-037-000039054 | to | LLP-037-000039054 |
| LLP-037-000039055 | to | LLP-037-000039055 |
| LLP-037-000032491 | to | LLP-037-000032491 |
| LLP-037-000040247 | to | LLP-037-000040247 |
| LLP-037-000040248 | to | LLP-037-000040248 |
| LLP-037-000032497 | to | LLP-037-000032497 |
| LLP-037-000040272 | to | LLP-037-000040272 |
| LLP-037-000040273 | to | LLP-037-000040273 |
| LLP-037-000040274 | to | LLP-037-000040274 |
| LLP-037-000032511 | to | LLP-037-000032511 |
| LLP-037-000037255 | to | LLP-037-000037255 |
| LLP-037-000037256 | to | LLP-037-000037256 |
| LLP-037-000037258 | to | LLP-037-000037258 |
| LLP-037-000032514 | to | LLP-037-000032514 |
| LLP-037-000037363 | to | LLP-037-000037363 |
| LLP-037-000040387 | to | LLP-037-000040387 |
| LLP-037-000040388 | to | LLP-037-000040388 |
| LLP-037-000040389 | to | LLP-037-000040389 |
| LLP-037-000032649 | to | LLP-037-000032649 |
| LLP-037-000037772 | to | LLP-037-000037772 |
| LLP-037-000032651 | to | LLP-037-000032651 |
| LLP-037-000037524 | to | LLP-037-000037524 |
| LLP-037-000037525 | to | LLP-037-000037525 |
| LLP-037-000032664 | to | LLP-037-000032664 |
| LLP-037-000037904 | to | LLP-037-000037904 |
| LLP-037-000032665 | to | LLP-037-000032665 |
| LLP-037-000037930 | to | LLP-037-000037930 |
| LLP-037-000032667 | to | LLP-037-000032667 |
| LLP-037-000037881 | to | LLP-037-000037881 |
| LLP-037-000032678 | to | LLP-037-000032678 |
| LLP-037-000037538 | to | LLP-037-000037538 |
| LLP-037-000037539 | to | LLP-037-000037539 |
| LLP-037-000032681 | to | LLP-037-000032681 |
| LLP-037-000037902 | to | LLP-037-000037902 |
| LLP-037-000037903 | to | LLP-037-000037903 |
| LLP-037-000032725 | to | LLP-037-000032725 |
| LLP-037-000037715 | to | LLP-037-000037715 |
| LLP-037-000032726 | to | LLP-037-000032726 |
| LLP-037-000037773 | to | LLP-037-000037773 |
| LLP-037-000037774 | to | LLP-037-000037774 |
| LLP-037-000037775 | to | LLP-037-000037775 |

| | | |
|---|---|---|
| LLP-037-000037776 | to | LLP-037-000037776 |
| LLP-037-000037777 | to | LLP-037-000037777 |
| LLP-037-000037778 | to | LLP-037-000037778 |
| LLP-037-000037779 | to | LLP-037-000037779 |
| LLP-037-000037780 | to | LLP-037-000037780 |
| LLP-037-000037781 | to | LLP-037-000037781 |
| LLP-037-000032742 | to | LLP-037-000032742 |
| LLP-037-000038220 | to | LLP-037-000038220 |
| LLP-037-000038221 | to | LLP-037-000038221 |
| LLP-037-000032790 | to | LLP-037-000032790 |
| LLP-037-000039317 | to | LLP-037-000039317 |
| LLP-037-000032847 | to | LLP-037-000032847 |
| LLP-037-000039957 | to | LLP-037-000039957 |
| LLP-037-000032898 | to | LLP-037-000032898 |
| LLP-037-000037557 | to | LLP-037-000037557 |
| LLP-037-000037558 | to | LLP-037-000037558 |
| LLP-037-000037559 | to | LLP-037-000037559 |
| LLP-037-000037560 | to | LLP-037-000037560 |
| LLP-037-000032931 | to | LLP-037-000032931 |
| LLP-037-000038823 | to | LLP-037-000038823 |
| LLP-037-000032959 | to | LLP-037-000032959 |
| LLP-037-000038096 | to | LLP-037-000038096 |
| LLP-037-000032960 | to | LLP-037-000032960 |
| LLP-037-000038258 | to | LLP-037-000038258 |
| LLP-037-000038259 | to | LLP-037-000038259 |
| LLP-037-000038260 | to | LLP-037-000038260 |
| LLP-037-000032967 | to | LLP-037-000032967 |
| LLP-037-000038514 | to | LLP-037-000038514 |
| LLP-037-000032969 | to | LLP-037-000032969 |
| LLP-037-000038603 | to | LLP-037-000038603 |
| LLP-037-000033176 | to | LLP-037-000033176 |
| LLP-037-000038945 | to | LLP-037-000038945 |
| LLP-037-000038946 | to | LLP-037-000038946 |
| LLP-037-000033266 | to | LLP-037-000033266 |
| LLP-037-000037997 | to | LLP-037-000037997 |
| LLP-037-000033267 | to | LLP-037-000033267 |
| LLP-037-000038023 | to | LLP-037-000038023 |
| LLP-037-000033269 | to | LLP-037-000033269 |
| LLP-037-000038085 | to | LLP-037-000038085 |
| LLP-037-000033463 | to | LLP-037-000033463 |
| LLP-037-000040172 | to | LLP-037-000040172 |
| LLP-037-000033470 | to | LLP-037-000033470 |
| LLP-037-000039841 | to | LLP-037-000039841 |
| LLP-037-000039842 | to | LLP-037-000039842 |

| | | |
|---|---|---|
| LLP-037-000033472 | to | LLP-037-000033472 |
| LLP-037-000039996 | to | LLP-037-000039996 |
| LLP-037-000039997 | to | LLP-037-000039997 |
| LLP-037-000039998 | to | LLP-037-000039998 |
| LLP-037-000039999 | to | LLP-037-000039999 |
| LLP-037-000033500 | to | LLP-037-000033500 |
| LLP-037-000037937 | to | LLP-037-000037937 |
| LLP-037-000033505 | to | LLP-037-000033505 |
| LLP-037-000037927 | to | LLP-037-000037927 |
| LLP-037-000037928 | to | LLP-037-000037928 |
| LLP-037-000033523 | to | LLP-037-000033523 |
| LLP-037-000038063 | to | LLP-037-000038063 |
| LLP-037-000038064 | to | LLP-037-000038064 |
| LLP-037-000033529 | to | LLP-037-000033529 |
| LLP-037-000038335 | to | LLP-037-000038335 |
| LLP-037-000038336 | to | LLP-037-000038336 |
| LLP-037-000038337 | to | LLP-037-000038337 |
| LLP-037-000038338 | to | LLP-037-000038338 |
| LLP-037-000038339 | to | LLP-037-000038339 |
| LLP-037-000033538 | to | LLP-037-000033538 |
| LLP-037-000038103 | to | LLP-037-000038103 |
| LLP-037-000038104 | to | LLP-037-000038104 |
| LLP-037-000038105 | to | LLP-037-000038105 |
| LLP-037-000033545 | to | LLP-037-000033545 |
| LLP-037-000038306 | to | LLP-037-000038306 |
| LLP-037-000038307 | to | LLP-037-000038307 |
| LLP-037-000033546 | to | LLP-037-000033546 |
| LLP-037-000038573 | to | LLP-037-000038573 |
| LLP-037-000038575 | to | LLP-037-000038575 |
| LLP-037-000033547 | to | LLP-037-000033547 |
| LLP-037-000038663 | to | LLP-037-000038663 |
| LLP-037-000033548 | to | LLP-037-000033548 |
| LLP-037-000039528 | to | LLP-037-000039528 |
| LLP-037-000039529 | to | LLP-037-000039529 |
| LLP-037-000033553 | to | LLP-037-000033553 |
| LLP-037-000038724 | to | LLP-037-000038724 |
| LLP-037-000038725 | to | LLP-037-000038725 |
| LLP-037-000033558 | to | LLP-037-000033558 |
| LLP-037-000039031 | to | LLP-037-000039031 |
| LLP-037-000039032 | to | LLP-037-000039032 |
| LLP-037-000033559 | to | LLP-037-000033559 |
| LLP-037-000039066 | to | LLP-037-000039066 |
| LLP-037-000039070 | to | LLP-037-000039070 |
| LLP-037-000033563 | to | LLP-037-000033563 |

| | | |
|---|---|---|
| LLP-037-000038857 | to | LLP-037-000038857 |
| LLP-037-000038858 | to | LLP-037-000038858 |
| LLP-037-000038860 | to | LLP-037-000038860 |
| LLP-037-000038861 | to | LLP-037-000038861 |
| LLP-037-000033564 | to | LLP-037-000033564 |
| LLP-037-000038967 | to | LLP-037-000038967 |
| LLP-037-000038969 | to | LLP-037-000038969 |
| LLP-037-000038970 | to | LLP-037-000038970 |
| LLP-037-000038971 | to | LLP-037-000038971 |
| LLP-037-000033565 | to | LLP-037-000033565 |
| LLP-037-000038705 | to | LLP-037-000038705 |
| LLP-037-000038706 | to | LLP-037-000038706 |
| LLP-037-000038707 | to | LLP-037-000038707 |
| LLP-037-000038709 | to | LLP-037-000038709 |
| LLP-037-000033566 | to | LLP-037-000033566 |
| LLP-037-000038738 | to | LLP-037-000038738 |
| LLP-037-000038739 | to | LLP-037-000038739 |
| LLP-037-000038740 | to | LLP-037-000038740 |
| LLP-037-000038742 | to | LLP-037-000038742 |
| LLP-037-000033567 | to | LLP-037-000033567 |
| LLP-037-000038695 | to | LLP-037-000038695 |
| LLP-037-000038698 | to | LLP-037-000038698 |
| LLP-037-000038699 | to | LLP-037-000038699 |
| LLP-037-000038702 | to | LLP-037-000038702 |
| LLP-037-000033569 | to | LLP-037-000033569 |
| LLP-037-000038763 | to | LLP-037-000038763 |
| LLP-037-000038764 | to | LLP-037-000038764 |
| LLP-037-000038765 | to | LLP-037-000038765 |
| LLP-037-000038766 | to | LLP-037-000038766 |
| LLP-037-000038767 | to | LLP-037-000038767 |
| LLP-037-000038769 | to | LLP-037-000038769 |
| LLP-037-000038771 | to | LLP-037-000038771 |
| LLP-037-000038773 | to | LLP-037-000038773 |
| LLP-037-000038774 | to | LLP-037-000038774 |
| LLP-037-000038775 | to | LLP-037-000038775 |
| LLP-037-000038776 | to | LLP-037-000038776 |
| LLP-037-000033623 | to | LLP-037-000033623 |
| LLP-037-000038395 | to | LLP-037-000038395 |
| LLP-037-000038396 | to | LLP-037-000038396 |
| LLP-037-000038397 | to | LLP-037-000038397 |
| LLP-037-000033624 | to | LLP-037-000033624 |
| LLP-037-000038568 | to | LLP-037-000038568 |
| LLP-037-000038570 | to | LLP-037-000038570 |
| LLP-037-000038571 | to | LLP-037-000038571 |

| | | |
|---|---|---|
| LLP-037-000033637 | to | LLP-037-000033637 |
| LLP-037-000038925 | to | LLP-037-000038925 |
| LLP-037-000033658 | to | LLP-037-000033658 |
| LLP-037-000038745 | to | LLP-037-000038745 |
| LLP-037-000033661 | to | LLP-037-000033661 |
| LLP-037-000039291 | to | LLP-037-000039291 |
| LLP-037-000039292 | to | LLP-037-000039292 |
| LLP-037-000039293 | to | LLP-037-000039293 |
| LLP-037-000033662 | to | LLP-037-000033662 |
| LLP-037-000039327 | to | LLP-037-000039327 |
| LLP-037-000039330 | to | LLP-037-000039330 |
| LLP-037-000039333 | to | LLP-037-000039333 |
| LLP-037-000033663 | to | LLP-037-000033663 |
| LLP-037-000039452 | to | LLP-037-000039452 |
| LLP-037-000039453 | to | LLP-037-000039453 |
| LLP-037-000039454 | to | LLP-037-000039454 |
| LLP-037-000033665 | to | LLP-037-000033665 |
| LLP-037-000039498 | to | LLP-037-000039498 |
| LLP-037-000039500 | to | LLP-037-000039500 |
| LLP-037-000033729 | to | LLP-037-000033729 |
| LLP-037-000039658 | to | LLP-037-000039658 |
| LLP-037-000039659 | to | LLP-037-000039659 |
| LLP-037-000033730 | to | LLP-037-000033730 |
| LLP-037-000039686 | to | LLP-037-000039686 |
| LLP-037-000039687 | to | LLP-037-000039687 |
| LLP-037-000033853 | to | LLP-037-000033853 |
| LLP-037-000038794 | to | LLP-037-000038794 |
| LLP-037-000033882 | to | LLP-037-000033882 |
| LLP-037-000039541 | to | LLP-037-000039541 |
| LLP-037-000039544 | to | LLP-037-000039544 |
| LLP-037-000033972 | to | LLP-037-000033972 |
| LLP-037-000038900 | to | LLP-037-000038900 |
| LLP-037-000033982 | to | LLP-037-000033982 |
| LLP-037-000039521 | to | LLP-037-000039521 |
| LLP-037-000039522 | to | LLP-037-000039522 |
| LLP-037-000039523 | to | LLP-037-000039523 |
| LLP-037-000033994 | to | LLP-037-000033994 |
| LLP-037-000039891 | to | LLP-037-000039891 |
| LLP-037-000039892 | to | LLP-037-000039892 |
| LLP-037-000034149 | to | LLP-037-000034149 |
| LLP-037-000039580 | to | LLP-037-000039580 |
| LLP-037-000034193 | to | LLP-037-000034193 |
| LLP-037-000040243 | to | LLP-037-000040243 |
| LLP-037-000040244 | to | LLP-037-000040244 |

| | | |
|---|---|---|
| LLP-037-000034243 | to | LLP-037-000034243 |
| LLP-037-000040129 | to | LLP-037-000040129 |
| LLP-037-000034245 | to | LLP-037-000034245 |
| LLP-037-000039199 | to | LLP-037-000039199 |
| LLP-038-000000273 | to | LLP-038-000000273 |
| LLP-038-000002754 | to | LLP-038-000002754 |
| LLP-038-000000360 | to | LLP-038-000000360 |
| LLP-038-000002509 | to | LLP-038-000002509 |
| LLP-038-000000388 | to | LLP-038-000000388 |
| LLP-038-000002571 | to | LLP-038-000002571 |
| LLP-038-000000602 | to | LLP-038-000000602 |
| LLP-038-000003167 | to | LLP-038-000003167 |
| LLP-038-000003168 | to | LLP-038-000003168 |
| LLP-038-000000609 | to | LLP-038-000000609 |
| LLP-038-000003403 | to | LLP-038-000003403 |
| LLP-038-000003404 | to | LLP-038-000003404 |
| LLP-038-000003405 | to | LLP-038-000003405 |
| LLP-038-000003407 | to | LLP-038-000003407 |
| LLP-038-000000617 | to | LLP-038-000000617 |
| LLP-038-000003108 | to | LLP-038-000003108 |
| LLP-038-000003109 | to | LLP-038-000003109 |
| LLP-038-000003110 | to | LLP-038-000003110 |
| LLP-038-000003111 | to | LLP-038-000003111 |
| LLP-038-000000710 | to | LLP-038-000000710 |
| LLP-038-000003077 | to | LLP-038-000003077 |
| LLP-038-000000712 | to | LLP-038-000000712 |
| LLP-038-000003140 | to | LLP-038-000003140 |
| LLP-038-000000802 | to | LLP-038-000000802 |
| LLP-038-000003291 | to | LLP-038-000003291 |
| LLP-038-000000805 | to | LLP-038-000000805 |
| LLP-038-000003362 | to | LLP-038-000003362 |
| LLP-038-000000809 | to | LLP-038-000000809 |
| LLP-038-000003420 | to | LLP-038-000003420 |
| LLP-038-000000825 | to | LLP-038-000000825 |
| LLP-038-000003143 | to | LLP-038-000003143 |
| LLP-038-000000940 | to | LLP-038-000000940 |
| LLP-038-000003663 | to | LLP-038-000003663 |
| LLP-038-000001054 | to | LLP-038-000001054 |
| LLP-038-000003764 | to | LLP-038-000003764 |
| LLP-038-000003765 | to | LLP-038-000003765 |
| LLP-038-000003766 | to | LLP-038-000003766 |
| LLP-038-000001089 | to | LLP-038-000001089 |
| LLP-038-000003478 | to | LLP-038-000003478 |
| LLP-038-000003479 | to | LLP-038-000003479 |

| | | |
|---|---|---|
| LLP-038-000001242 | to | LLP-038-000001242 |
| LLP-038-000003927 | to | LLP-038-000003927 |
| LLP-038-000003928 | to | LLP-038-000003928 |
| LLP-038-000001243 | to | LLP-038-000001243 |
| LLP-038-000004248 | to | LLP-038-000004248 |
| LLP-038-000004249 | to | LLP-038-000004249 |
| LLP-038-000001312 | to | LLP-038-000001312 |
| LLP-038-000003930 | to | LLP-038-000003930 |
| LLP-038-000003931 | to | LLP-038-000003931 |
| LLP-038-000003932 | to | LLP-038-000003932 |
| LLP-038-000001350 | to | LLP-038-000001350 |
| LLP-038-000004412 | to | LLP-038-000004412 |
| LLP-038-000001473 | to | LLP-038-000001473 |
| LLP-038-000005133 | to | LLP-038-000005133 |
| LLP-038-000001476 | to | LLP-038-000001476 |
| LLP-038-000004636 | to | LLP-038-000004636 |
| LLP-038-000004637 | to | LLP-038-000004637 |
| LLP-038-000004638 | to | LLP-038-000004638 |
| LLP-038-000001492 | to | LLP-038-000001492 |
| LLP-038-000004861 | to | LLP-038-000004861 |
| LLP-038-000004862 | to | LLP-038-000004862 |
| LLP-038-000001644 | to | LLP-038-000001644 |
| LLP-038-000004488 | to | LLP-038-000004488 |
| LLP-038-000001795 | to | LLP-038-000001795 |
| LLP-038-000005299 | to | LLP-038-000005299 |
| LLP-038-000005605 | to | LLP-038-000005605 |
| LLP-038-000001844 | to | LLP-038-000001844 |
| LLP-038-000005127 | to | LLP-038-000005127 |
| LLP-038-000005128 | to | LLP-038-000005128 |
| LLP-038-000001847 | to | LLP-038-000001847 |
| LLP-038-000004928 | to | LLP-038-000004928 |
| LLP-038-000004929 | to | LLP-038-000004929 |
| LLP-038-000001850 | to | LLP-038-000001850 |
| LLP-038-000005076 | to | LLP-038-000005076 |
| LLP-038-000005077 | to | LLP-038-000005077 |
| LLP-038-000001851 | to | LLP-038-000001851 |
| LLP-038-000005094 | to | LLP-038-000005094 |
| LLP-038-000005095 | to | LLP-038-000005095 |
| LLP-038-000001852 | to | LLP-038-000001852 |
| LLP-038-000005125 | to | LLP-038-000005125 |
| LLP-038-000005126 | to | LLP-038-000005126 |
| LLP-038-000001853 | to | LLP-038-000001853 |
| LLP-038-000004845 | to | LLP-038-000004845 |
| LLP-038-000004846 | to | LLP-038-000004846 |

| | | |
|---|---|---|
| LLP-038-000001880 | to | LLP-038-000001880 |
| LLP-038-000004310 | to | LLP-038-000004310 |
| LLP-038-000001914 | to | LLP-038-000001914 |
| LLP-038-000005262 | to | LLP-038-000005262 |
| LLP-038-000001918 | to | LLP-038-000001918 |
| LLP-038-000005001 | to | LLP-038-000005001 |
| LLP-038-000001921 | to | LLP-038-000001921 |
| LLP-038-000004870 | to | LLP-038-000004870 |
| LLP-038-000004871 | to | LLP-038-000004871 |
| LLP-038-000004872 | to | LLP-038-000004872 |
| LLP-038-000001936 | to | LLP-038-000001936 |
| LLP-038-000004659 | to | LLP-038-000004659 |
| LLP-038-000004660 | to | LLP-038-000004660 |
| LLP-038-000004661 | to | LLP-038-000004661 |
| LLP-038-000001937 | to | LLP-038-000001937 |
| LLP-038-000004681 | to | LLP-038-000004681 |
| LLP-038-000004682 | to | LLP-038-000004682 |
| LLP-038-000001938 | to | LLP-038-000001938 |
| LLP-038-000004713 | to | LLP-038-000004713 |
| LLP-038-000004714 | to | LLP-038-000004714 |
| LLP-038-000001939 | to | LLP-038-000001939 |
| LLP-038-000004726 | to | LLP-038-000004726 |
| LLP-038-000004727 | to | LLP-038-000004727 |
| LLP-038-000001984 | to | LLP-038-000001984 |
| LLP-038-000004768 | to | LLP-038-000004768 |
| LLP-038-000004769 | to | LLP-038-000004769 |
| LLP-038-000002006 | to | LLP-038-000002006 |
| LLP-038-000004855 | to | LLP-038-000004855 |
| LLP-038-000004856 | to | LLP-038-000004856 |
| LLP-038-000002150 | to | LLP-038-000002150 |
| LLP-038-000004120 | to | LLP-038-000004120 |
| LLP-038-000004121 | to | LLP-038-000004121 |
| LLP-039-000000002 | to | LLP-039-000000002 |
| LLP-039-000000593 | to | LLP-039-000000593 |
| LLP-039-000000305 | to | LLP-039-000000305 |
| LLP-039-000000796 | to | LLP-039-000000796 |
| LLP-039-000000797 | to | LLP-039-000000797 |
| LLP-039-000000798 | to | LLP-039-000000798 |
| LLP-039-000000799 | to | LLP-039-000000799 |
| LLP-039-000000800 | to | LLP-039-000000800 |
| LLP-039-000000392 | to | LLP-039-000000392 |
| LLP-039-000000689 | to | LLP-039-000000689 |
| LLP-039-000000690 | to | LLP-039-000000690 |
| LLP-039-000000691 | to | LLP-039-000000691 |

| | | |
|---|---|---|
| LLP-039-000000692 | to | LLP-039-000000692 |
| LLP-039-000000693 | to | LLP-039-000000693 |
| LLP-039-000000394 | to | LLP-039-000000394 |
| LLP-039-000000701 | to | LLP-039-000000701 |
| LLP-039-000000702 | to | LLP-039-000000702 |
| LLP-039-000000488 | to | LLP-039-000000488 |
| LLP-039-000000914 | to | LLP-039-000000914 |
| LLP-039-000000490 | to | LLP-039-000000490 |
| LLP-039-000000931 | to | LLP-039-000000931 |
| LLP-039-000000536 | to | LLP-039-000000536 |
| LLP-039-000000881 | to | LLP-039-000000881 |
| LLP-039-000000882 | to | LLP-039-000000882 |
| LLP-039-000000537 | to | LLP-039-000000537 |
| LLP-039-000000933 | to | LLP-039-000000933 |
| LLP-039-000000934 | to | LLP-039-000000934 |
| LLP-039-000001041 | to | LLP-039-000001041 |
| LLP-039-000006323 | to | LLP-039-000006323 |
| LLP-039-000001046 | to | LLP-039-000001046 |
| LLP-039-000006419 | to | LLP-039-000006419 |
| LLP-039-000001049 | to | LLP-039-000001049 |
| LLP-039-000006399 | to | LLP-039-000006399 |
| LLP-039-000001083 | to | LLP-039-000001083 |
| LLP-039-000006088 | to | LLP-039-000006088 |
| LLP-039-000001198 | to | LLP-039-000001198 |
| LLP-039-000006201 | to | LLP-039-000006201 |
| LLP-039-000001209 | to | LLP-039-000001209 |
| LLP-039-000005998 | to | LLP-039-000005998 |
| LLP-039-000001211 | to | LLP-039-000001211 |
| LLP-039-000006021 | to | LLP-039-000006021 |
| LLP-039-000001248 | to | LLP-039-000001248 |
| LLP-039-000007644 | to | LLP-039-000007644 |
| LLP-039-000001266 | to | LLP-039-000001266 |
| LLP-039-000007494 | to | LLP-039-000007494 |
| LLP-039-000001270 | to | LLP-039-000001270 |
| LLP-039-000007528 | to | LLP-039-000007528 |
| LLP-039-000001273 | to | LLP-039-000001273 |
| LLP-039-000007560 | to | LLP-039-000007560 |
| LLP-039-000001302 | to | LLP-039-000001302 |
| LLP-039-000006320 | to | LLP-039-000006320 |
| LLP-039-000006321 | to | LLP-039-000006321 |
| LLP-039-000001339 | to | LLP-039-000001339 |
| LLP-039-000006394 | to | LLP-039-000006394 |
| LLP-039-000001340 | to | LLP-039-000001340 |
| LLP-039-000006405 | to | LLP-039-000006405 |

| | | |
|---|---|---|
| LLP-039-000001341 | to | LLP-039-000001341 |
| LLP-039-000006421 | to | LLP-039-000006421 |
| LLP-039-000001382 | to | LLP-039-000001382 |
| LLP-039-000008529 | to | LLP-039-000008529 |
| LLP-039-000008530 | to | LLP-039-000008530 |
| LLP-039-000001456 | to | LLP-039-000001456 |
| LLP-039-000006403 | to | LLP-039-000006403 |
| LLP-039-000001577 | to | LLP-039-000001577 |
| LLP-039-000006202 | to | LLP-039-000006202 |
| LLP-039-000006203 | to | LLP-039-000006203 |
| LLP-039-000006204 | to | LLP-039-000006204 |
| LLP-039-000001605 | to | LLP-039-000001605 |
| LLP-039-000005860 | to | LLP-039-000005860 |
| LLP-039-000005861 | to | LLP-039-000005861 |
| LLP-039-000005862 | to | LLP-039-000005862 |
| LLP-039-000001618 | to | LLP-039-000001618 |
| LLP-039-000007625 | to | LLP-039-000007625 |
| LLP-039-000007626 | to | LLP-039-000007626 |
| LLP-039-000007627 | to | LLP-039-000007627 |
| LLP-039-000001619 | to | LLP-039-000001619 |
| LLP-039-000007505 | to | LLP-039-000007505 |
| LLP-039-000007506 | to | LLP-039-000007506 |
| LLP-039-000007507 | to | LLP-039-000007507 |
| LLP-039-000001632 | to | LLP-039-000001632 |
| LLP-039-000007557 | to | LLP-039-000007557 |
| LLP-039-000001661 | to | LLP-039-000001661 |
| LLP-039-000007463 | to | LLP-039-000007463 |
| LLP-039-000001662 | to | LLP-039-000001662 |
| LLP-039-000007476 | to | LLP-039-000007476 |
| LLP-039-000001667 | to | LLP-039-000001667 |
| LLP-039-000007516 | to | LLP-039-000007516 |
| LLP-039-000001674 | to | LLP-039-000001674 |
| LLP-039-000007616 | to | LLP-039-000007616 |
| LLP-039-000007617 | to | LLP-039-000007617 |
| LLP-039-000001675 | to | LLP-039-000001675 |
| LLP-039-000007629 | to | LLP-039-000007629 |
| LLP-039-000007630 | to | LLP-039-000007630 |
| LLP-039-000001726 | to | LLP-039-000001726 |
| LLP-039-000007307 | to | LLP-039-000007307 |
| LLP-039-000007310 | to | LLP-039-000007310 |
| LLP-039-000007311 | to | LLP-039-000007311 |
| LLP-039-000007312 | to | LLP-039-000007312 |
| LLP-039-000007313 | to | LLP-039-000007313 |
| LLP-039-000007314 | to | LLP-039-000007314 |

LLP-039-000008649 to LLP-039-000008649
LLP-039-000008650 to LLP-039-000008650
LLP-039-000008651 to LLP-039-000008651
LLP-039-000008652 to LLP-039-000008652
LLP-039-000008653 to LLP-039-000008653
LLP-039-000008654 to LLP-039-000008654
LLP-039-000008655 to LLP-039-000008655
LLP-039-000008656 to LLP-039-000008656
LLP-039-000001728 to LLP-039-000001728
LLP-039-000007392 to LLP-039-000007392
LLP-039-000007393 to LLP-039-000007393
LLP-039-000007395 to LLP-039-000007395
LLP-039-000007397 to LLP-039-000007397
LLP-039-000007398 to LLP-039-000007398
LLP-039-000007399 to LLP-039-000007399
LLP-039-000008657 to LLP-039-000008657
LLP-039-000008658 to LLP-039-000008658
LLP-039-000008660 to LLP-039-000008660
LLP-039-000008661 to LLP-039-000008661
LLP-039-000008662 to LLP-039-000008662
LLP-039-000008663 to LLP-039-000008663
LLP-039-000008664 to LLP-039-000008664
LLP-039-000008665 to LLP-039-000008665
LLP-039-000001971 to LLP-039-000001971
LLP-039-000005324 to LLP-039-000005324
LLP-039-000001977 to LLP-039-000001977
LLP-039-000005410 to LLP-039-000005410
LLP-039-000008612 to LLP-039-000008612
LLP-039-000002007 to LLP-039-000002007
LLP-039-000005044 to LLP-039-000005044
LLP-039-000002018 to LLP-039-000002018
LLP-039-000005158 to LLP-039-000005158
LLP-039-000002075 to LLP-039-000002075
LLP-039-000004942 to LLP-039-000004942
LLP-039-000002272 to LLP-039-000002272
LLP-039-000006964 to LLP-039-000006964
LLP-039-000002294 to LLP-039-000002294
LLP-039-000006153 to LLP-039-000006153
LLP-039-000002328 to LLP-039-000002328
LLP-039-000006218 to LLP-039-000006218
LLP-039-000006219 to LLP-039-000006219
LLP-039-000002355 to LLP-039-000002355
LLP-039-000008378 to LLP-039-000008378
LLP-039-000002390 to LLP-039-000002390

| | | |
|---|---|---|
| LLP-039-000008379 | to | LLP-039-000008379 |
| LLP-039-000002398 | to | LLP-039-000002398 |
| LLP-039-000008269 | to | LLP-039-000008269 |
| LLP-039-000008270 | to | LLP-039-000008270 |
| LLP-039-000002433 | to | LLP-039-000002433 |
| LLP-039-000008501 | to | LLP-039-000008501 |
| LLP-039-000008502 | to | LLP-039-000008502 |
| LLP-039-000002452 | to | LLP-039-000002452 |
| LLP-039-000007969 | to | LLP-039-000007969 |
| LLP-039-000002453 | to | LLP-039-000002453 |
| LLP-039-000007983 | to | LLP-039-000007983 |
| LLP-039-000003121 | to | LLP-039-000003121 |
| LLP-039-000007945 | to | LLP-039-000007945 |
| LLP-039-000007947 | to | LLP-039-000007947 |
| LLP-039-000007949 | to | LLP-039-000007949 |
| LLP-039-000003122 | to | LLP-039-000003122 |
| LLP-039-000007974 | to | LLP-039-000007974 |
| LLP-039-000007976 | to | LLP-039-000007976 |
| LLP-039-000007977 | to | LLP-039-000007977 |
| LLP-039-000003123 | to | LLP-039-000003123 |
| LLP-039-000007840 | to | LLP-039-000007840 |
| LLP-039-000007841 | to | LLP-039-000007841 |
| LLP-039-000007842 | to | LLP-039-000007842 |
| LLP-039-000003124 | to | LLP-039-000003124 |
| LLP-039-000007859 | to | LLP-039-000007859 |
| LLP-039-000007860 | to | LLP-039-000007860 |
| LLP-039-000007861 | to | LLP-039-000007861 |
| LLP-039-000003170 | to | LLP-039-000003170 |
| LLP-039-000006063 | to | LLP-039-000006063 |
| LLP-039-000006064 | to | LLP-039-000006064 |
| LLP-039-000006066 | to | LLP-039-000006066 |
| LLP-039-000006067 | to | LLP-039-000006067 |
| LLP-039-000003251 | to | LLP-039-000003251 |
| LLP-039-000006261 | to | LLP-039-000006261 |
| LLP-039-000003252 | to | LLP-039-000003252 |
| LLP-039-000007139 | to | LLP-039-000007139 |
| LLP-039-000003253 | to | LLP-039-000003253 |
| LLP-039-000005753 | to | LLP-039-000005753 |
| LLP-039-000003255 | to | LLP-039-000003255 |
| LLP-039-000005788 | to | LLP-039-000005788 |
| LLP-039-000005789 | to | LLP-039-000005789 |
| LLP-039-000005790 | to | LLP-039-000005790 |
| LLP-039-000005791 | to | LLP-039-000005791 |
| LLP-039-000005792 | to | LLP-039-000005792 |

| | | |
|---|---|---|
| LLP-039-000005793 | to | LLP-039-000005793 |
| LLP-039-000005794 | to | LLP-039-000005794 |
| LLP-039-000003290 | to | LLP-039-000003290 |
| LLP-039-000005960 | to | LLP-039-000005960 |
| LLP-039-000003303 | to | LLP-039-000003303 |
| LLP-039-000005608 | to | LLP-039-000005608 |
| LLP-039-000003376 | to | LLP-039-000003376 |
| LLP-039-000005207 | to | LLP-039-000005207 |
| LLP-039-000003381 | to | LLP-039-000003381 |
| LLP-039-000005085 | to | LLP-039-000005085 |
| LLP-039-000003384 | to | LLP-039-000003384 |
| LLP-039-000005101 | to | LLP-039-000005101 |
| LLP-039-000003939 | to | LLP-039-000003939 |
| LLP-039-000005975 | to | LLP-039-000005975 |
| LLP-039-000005976 | to | LLP-039-000005976 |
| LLP-039-000008638 | to | LLP-039-000008638 |
| LLP-039-000003968 | to | LLP-039-000003968 |
| LLP-039-000005529 | to | LLP-039-000005529 |
| LLP-039-000004379 | to | LLP-039-000004379 |
| LLP-039-000007597 | to | LLP-039-000007597 |
| LLP-039-000007598 | to | LLP-039-000007598 |
| LLP-039-000007599 | to | LLP-039-000007599 |
| LLP-039-000004485 | to | LLP-039-000004485 |
| LLP-039-000007408 | to | LLP-039-000007408 |
| LLP-039-000004681 | to | LLP-039-000004681 |
| LLP-039-000007174 | to | LLP-039-000007174 |
| LLP-039-000004722 | to | LLP-039-000004722 |
| LLP-039-000007922 | to | LLP-039-000007922 |
| LLP-039-000007923 | to | LLP-039-000007923 |
| LLP-039-000007924 | to | LLP-039-000007924 |
| LLP-039-000007925 | to | LLP-039-000007925 |
| LLP-039-000007926 | to | LLP-039-000007926 |
| LLP-039-000007927 | to | LLP-039-000007927 |
| LLP-039-000007928 | to | LLP-039-000007928 |
| LLP-039-000004723 | to | LLP-039-000004723 |
| LLP-039-000006339 | to | LLP-039-000006339 |
| LLP-039-000006340 | to | LLP-039-000006340 |
| LLP-039-000004865 | to | LLP-039-000004865 |
| LLP-039-000008041 | to | LLP-039-000008041 |
| LLP-040-000000229 | to | LLP-040-000000229 |
| LLP-040-000000357 | to | LLP-040-000000357 |
| LLP-040-000000749 | to | LLP-040-000000749 |
| LLP-040-000008704 | to | LLP-040-000008704 |
| LLP-040-000000750 | to | LLP-040-000000750 |

| | | |
|---|---|---|
| LLP-040-000008727 | to | LLP-040-000008727 |
| LLP-040-000008728 | to | LLP-040-000008728 |
| LLP-040-000000818 | to | LLP-040-000000818 |
| LLP-040-000008456 | to | LLP-040-000008456 |
| LLP-040-000000848 | to | LLP-040-000000848 |
| LLP-040-000008500 | to | LLP-040-000008500 |
| LLP-040-000001226 | to | LLP-040-000001226 |
| LLP-040-000008725 | to | LLP-040-000008725 |
| LLP-040-000001672 | to | LLP-040-000001672 |
| LLP-040-000012618 | to | LLP-040-000012618 |
| LLP-040-000012619 | to | LLP-040-000012619 |
| LLP-040-000012620 | to | LLP-040-000012620 |
| LLP-040-000001945 | to | LLP-040-000001945 |
| LLP-040-000011515 | to | LLP-040-000011515 |
| LLP-040-000011516 | to | LLP-040-000011516 |
| LLP-040-000011517 | to | LLP-040-000011517 |
| LLP-040-000011518 | to | LLP-040-000011518 |
| LLP-040-000002093 | to | LLP-040-000002093 |
| LLP-040-000008427 | to | LLP-040-000008427 |
| LLP-040-000002168 | to | LLP-040-000002168 |
| LLP-040-000007938 | to | LLP-040-000007938 |
| LLP-040-000002170 | to | LLP-040-000002170 |
| LLP-040-000007833 | to | LLP-040-000007833 |
| LLP-040-000002278 | to | LLP-040-000002278 |
| LLP-040-000007983 | to | LLP-040-000007983 |
| LLP-040-000003131 | to | LLP-040-000003131 |
| LLP-040-000008997 | to | LLP-040-000008997 |
| LLP-040-000008998 | to | LLP-040-000008998 |
| LLP-040-000003653 | to | LLP-040-000003653 |
| LLP-040-000010233 | to | LLP-040-000010233 |
| LLP-040-000010234 | to | LLP-040-000010234 |
| LLP-040-000010235 | to | LLP-040-000010235 |
| LLP-040-000010236 | to | LLP-040-000010236 |
| LLP-040-000013141 | to | LLP-040-000013141 |
| LLP-040-000003841 | to | LLP-040-000003841 |
| LLP-040-000010322 | to | LLP-040-000010322 |
| LLP-040-000003938 | to | LLP-040-000003938 |
| LLP-040-000010622 | to | LLP-040-000010622 |
| LLP-040-000010623 | to | LLP-040-000010623 |
| LLP-040-000003939 | to | LLP-040-000003939 |
| LLP-040-000010641 | to | LLP-040-000010641 |
| LLP-040-000010642 | to | LLP-040-000010642 |
| LLP-040-000004286 | to | LLP-040-000004286 |
| LLP-040-000011318 | to | LLP-040-000011318 |

| | | |
|---|---|---|
| LLP-040-000011320 | to | LLP-040-000011320 |
| LLP-040-000011322 | to | LLP-040-000011322 |
| LLP-040-000004803 | to | LLP-040-000004803 |
| LLP-040-000010676 | to | LLP-040-000010676 |
| LLP-040-000004929 | to | LLP-040-000004929 |
| LLP-040-000012525 | to | LLP-040-000012525 |
| LLP-040-000012526 | to | LLP-040-000012526 |
| LLP-040-000012527 | to | LLP-040-000012527 |
| LLP-040-000004981 | to | LLP-040-000004981 |
| LLP-040-000011856 | to | LLP-040-000011856 |
| LLP-040-000005046 | to | LLP-040-000005046 |
| LLP-040-000012060 | to | LLP-040-000012060 |
| LLP-040-000005112 | to | LLP-040-000005112 |
| LLP-040-000012112 | to | LLP-040-000012112 |
| LLP-040-000005217 | to | LLP-040-000005217 |
| LLP-040-000006768 | to | LLP-040-000006768 |
| LLP-040-000013104 | to | LLP-040-000013104 |
| LLP-040-000013105 | to | LLP-040-000013105 |
| LLP-040-000013222 | to | LLP-040-000013222 |
| LLP-040-000013223 | to | LLP-040-000013223 |
| LLP-040-000013228 | to | LLP-040-000013228 |
| LLP-040-000005263 | to | LLP-040-000005263 |
| LLP-040-000006556 | to | LLP-040-000006556 |
| LLP-040-000005379 | to | LLP-040-000005379 |
| LLP-040-000006631 | to | LLP-040-000006631 |
| LLP-040-000006368 | to | LLP-040-000006368 |
| LLP-040-000010003 | to | LLP-040-000010003 |
| LLP-040-000010004 | to | LLP-040-000010004 |
| LLP-040-000006369 | to | LLP-040-000006369 |
| LLP-040-000010018 | to | LLP-040-000010018 |
| LLP-040-000010019 | to | LLP-040-000010019 |
| LLP-041-000000072 | to | LLP-041-000000072 |
| LLP-041-000001118 | to | LLP-041-000001118 |
| LLP-041-000000097 | to | LLP-041-000000097 |
| LLP-041-000001270 | to | LLP-041-000001270 |
| LLP-041-000000101 | to | LLP-041-000000101 |
| LLP-041-000001280 | to | LLP-041-000001280 |
| LLP-041-000000109 | to | LLP-041-000000109 |
| LLP-041-000001324 | to | LLP-041-000001324 |
| LLP-041-000000110 | to | LLP-041-000000110 |
| LLP-041-000001421 | to | LLP-041-000001421 |
| LLP-041-000000118 | to | LLP-041-000000118 |
| LLP-041-000001065 | to | LLP-041-000001065 |
| LLP-041-000000239 | to | LLP-041-000000239 |

| | | |
|---|---|---|
| LLP-041-000000287 | to | LLP-041-000000287 |
| LLP-041-000000240 | to | LLP-041-000000240 |
| LLP-041-000001220 | to | LLP-041-000001220 |
| LLP-041-000000243 | to | LLP-041-000000243 |
| LLP-041-000001225 | to | LLP-041-000001225 |
| LLP-041-000000789 | to | LLP-041-000000789 |
| LLP-041-000001302 | to | LLP-041-000001302 |
| LLP-041-000001303 | to | LLP-041-000001303 |
| LLP-041-000000792 | to | LLP-041-000000792 |
| LLP-041-000001312 | to | LLP-041-000001312 |
| LLP-041-000001313 | to | LLP-041-000001313 |
| LLP-041-000001314 | to | LLP-041-000001314 |
| LLP-041-000001906 | to | LLP-041-000001906 |
| LLP-041-000002763 | to | LLP-041-000002763 |
| LLP-041-000002764 | to | LLP-041-000002764 |
| LLP-041-000001907 | to | LLP-041-000001907 |
| LLP-041-000002816 | to | LLP-041-000002816 |
| LLP-041-000002818 | to | LLP-041-000002818 |
| LLP-041-000001912 | to | LLP-041-000001912 |
| LLP-041-000002786 | to | LLP-041-000002786 |
| LLP-041-000002787 | to | LLP-041-000002787 |
| LLP-041-000002791 | to | LLP-041-000002791 |
| LLP-041-000002274 | to | LLP-041-000002274 |
| LLP-041-000003258 | to | LLP-041-000003258 |
| LLP-041-000002279 | to | LLP-041-000002279 |
| LLP-041-000003539 | to | LLP-041-000003539 |
| LLP-041-000002523 | to | LLP-041-000002523 |
| LLP-041-000003669 | to | LLP-041-000003669 |
| LLP-041-000003670 | to | LLP-041-000003670 |
| LLP-041-000003671 | to | LLP-041-000003671 |
| LLP-041-000003672 | to | LLP-041-000003672 |
| LLP-041-000003673 | to | LLP-041-000003673 |
| LLP-041-000003674 | to | LLP-041-000003674 |
| LLP-041-000003675 | to | LLP-041-000003675 |
| LLP-041-000003676 | to | LLP-041-000003676 |
| LLP-041-000003677 | to | LLP-041-000003677 |
| LLP-041-000003678 | to | LLP-041-000003678 |
| LLP-041-000003679 | to | LLP-041-000003679 |
| LLP-041-000003680 | to | LLP-041-000003680 |
| LLP-041-000003681 | to | LLP-041-000003681 |
| LLP-041-000002536 | to | LLP-041-000002536 |
| LLP-041-000003815 | to | LLP-041-000003815 |
| LLP-041-000003971 | to | LLP-041-000003971 |
| LLP-041-000005435 | to | LLP-041-000005435 |

| | | |
|---|---|---|
| LLP-041-000004050 | to | LLP-041-000004050 |
| LLP-041-000005219 | to | LLP-041-000005219 |
| LLP-041-000005220 | to | LLP-041-000005220 |
| LLP-041-000004053 | to | LLP-041-000004053 |
| LLP-041-000005264 | to | LLP-041-000005264 |
| LLP-041-000004062 | to | LLP-041-000004062 |
| LLP-041-000005300 | to | LLP-041-000005300 |
| LLP-041-000004103 | to | LLP-041-000004103 |
| LLP-041-000005709 | to | LLP-041-000005709 |
| LLP-041-000004154 | to | LLP-041-000004154 |
| LLP-041-000007084 | to | LLP-041-000007084 |
| LLP-041-000004342 | to | LLP-041-000004342 |
| LLP-041-000005578 | to | LLP-041-000005578 |
| LLP-041-000004538 | to | LLP-041-000004538 |
| LLP-041-000006252 | to | LLP-041-000006252 |
| LLP-041-000006255 | to | LLP-041-000006255 |
| LLP-041-000006257 | to | LLP-041-000006257 |
| LLP-041-000006260 | to | LLP-041-000006260 |
| LLP-041-000006263 | to | LLP-041-000006263 |
| LLP-041-000004919 | to | LLP-041-000004919 |
| LLP-041-000005826 | to | LLP-041-000005826 |
| LLP-041-000005016 | to | LLP-041-000005016 |
| LLP-041-000006800 | to | LLP-041-000006800 |
| LLP-041-000005069 | to | LLP-041-000005069 |
| LLP-041-000006203 | to | LLP-041-000006203 |
| LLP-041-000007399 | to | LLP-041-000007399 |
| LLP-041-000008056 | to | LLP-041-000008056 |
| LLP-041-000007412 | to | LLP-041-000007412 |
| LLP-041-000008146 | to | LLP-041-000008146 |
| LLP-041-000008147 | to | LLP-041-000008147 |
| LLP-041-000008148 | to | LLP-041-000008148 |
| LLP-041-000007463 | to | LLP-041-000007463 |
| LLP-041-000009943 | to | LLP-041-000009943 |
| LLP-041-000009944 | to | LLP-041-000009944 |
| LLP-041-000009945 | to | LLP-041-000009945 |
| LLP-041-000009946 | to | LLP-041-000009946 |
| LLP-041-000009947 | to | LLP-041-000009947 |
| LLP-041-000009948 | to | LLP-041-000009948 |
| LLP-041-000009949 | to | LLP-041-000009949 |
| LLP-041-000009950 | to | LLP-041-000009950 |
| LLP-041-000009951 | to | LLP-041-000009951 |
| LLP-041-000009954 | to | LLP-041-000009954 |
| LLP-041-000007678 | to | LLP-041-000007678 |
| LLP-041-000008923 | to | LLP-041-000008923 |

| | | |
|---|---|---|
| LLP-041-000008925 | to | LLP-041-000008925 |
| LLP-041-000007681 | to | LLP-041-000007681 |
| LLP-041-000009133 | to | LLP-041-000009133 |
| LLP-041-000009135 | to | LLP-041-000009135 |
| LLP-041-000007702 | to | LLP-041-000007702 |
| LLP-041-000009431 | to | LLP-041-000009431 |
| LLP-041-000009433 | to | LLP-041-000009433 |
| LLP-041-000009437 | to | LLP-041-000009437 |
| LLP-041-000009439 | to | LLP-041-000009439 |
| LLP-041-000009441 | to | LLP-041-000009441 |
| LLP-041-000009443 | to | LLP-041-000009443 |
| LLP-041-000009445 | to | LLP-041-000009445 |
| LLP-041-000009447 | to | LLP-041-000009447 |
| LLP-041-000009449 | to | LLP-041-000009449 |
| LLP-041-000009451 | to | LLP-041-000009451 |
| LLP-041-000009452 | to | LLP-041-000009452 |
| LLP-041-000007713 | to | LLP-041-000007713 |
| LLP-041-000008621 | to | LLP-041-000008621 |
| LLP-041-000008622 | to | LLP-041-000008622 |
| LLP-041-000008624 | to | LLP-041-000008624 |
| LLP-041-000008625 | to | LLP-041-000008625 |
| LLP-041-000007714 | to | LLP-041-000007714 |
| LLP-041-000008737 | to | LLP-041-000008737 |
| LLP-041-000008738 | to | LLP-041-000008738 |
| LLP-041-000008739 | to | LLP-041-000008739 |
| LLP-041-000008740 | to | LLP-041-000008740 |
| LLP-041-000007715 | to | LLP-041-000007715 |
| LLP-041-000008791 | to | LLP-041-000008791 |
| LLP-041-000008793 | to | LLP-041-000008793 |
| LLP-041-000008794 | to | LLP-041-000008794 |
| LLP-041-000008795 | to | LLP-041-000008795 |
| LLP-041-000007716 | to | LLP-041-000007716 |
| LLP-041-000008949 | to | LLP-041-000008949 |
| LLP-041-000008950 | to | LLP-041-000008950 |
| LLP-041-000008952 | to | LLP-041-000008952 |
| LLP-041-000008955 | to | LLP-041-000008955 |
| LLP-041-000007717 | to | LLP-041-000007717 |
| LLP-041-000008726 | to | LLP-041-000008726 |
| LLP-041-000008727 | to | LLP-041-000008727 |
| LLP-041-000008728 | to | LLP-041-000008728 |
| LLP-041-000008730 | to | LLP-041-000008730 |
| LLP-041-000007732 | to | LLP-041-000007732 |
| LLP-041-000010377 | to | LLP-041-000010377 |
| LLP-041-000010378 | to | LLP-041-000010378 |

| | | |
|---|---|---|
| LLP-041-000010379 | to | LLP-041-000010379 |
| LLP-041-000010380 | to | LLP-041-000010380 |
| LLP-041-000010381 | to | LLP-041-000010381 |
| LLP-041-000007740 | to | LLP-041-000007740 |
| LLP-041-000010182 | to | LLP-041-000010182 |
| LLP-041-000007893 | to | LLP-041-000007893 |
| LLP-041-000010460 | to | LLP-041-000010460 |
| LLP-041-000010461 | to | LLP-041-000010461 |
| LLP-041-000010462 | to | LLP-041-000010462 |
| LLP-041-000010463 | to | LLP-041-000010463 |
| LLP-041-000010464 | to | LLP-041-000010464 |
| LLP-041-000010465 | to | LLP-041-000010465 |
| LLP-041-000010466 | to | LLP-041-000010466 |
| LLP-041-000010467 | to | LLP-041-000010467 |
| LLP-041-000010468 | to | LLP-041-000010468 |
| LLP-041-000010469 | to | LLP-041-000010469 |
| LLP-041-000010470 | to | LLP-041-000010470 |
| LLP-041-000010471 | to | LLP-041-000010471 |
| LLP-041-000007948 | to | LLP-041-000007948 |
| LLP-041-000010173 | to | LLP-041-000010173 |
| LLP-041-000010174 | to | LLP-041-000010174 |
| LLP-041-000010175 | to | LLP-041-000010175 |
| LLP-041-000010176 | to | LLP-041-000010176 |
| LLP-041-000010177 | to | LLP-041-000010177 |
| LLP-041-000010178 | to | LLP-041-000010178 |
| LLP-041-000010179 | to | LLP-041-000010179 |
| LLP-041-000007949 | to | LLP-041-000007949 |
| LLP-041-000009783 | to | LLP-041-000009783 |
| LLP-041-000009784 | to | LLP-041-000009784 |
| LLP-041-000007950 | to | LLP-041-000007950 |
| LLP-041-000009651 | to | LLP-041-000009651 |
| LLP-041-000009657 | to | LLP-041-000009657 |
| LLP-041-000009662 | to | LLP-041-000009662 |
| LLP-041-000007957 | to | LLP-041-000007957 |
| LLP-041-000010315 | to | LLP-041-000010315 |
| LLP-041-000010316 | to | LLP-041-000010316 |
| MLP-001-000000298 | to | MLP-001-000000298 |
| MLP-001-000007495 | to | MLP-001-000007495 |
| MLP-001-000000330 | to | MLP-001-000000330 |
| MLP-001-000007068 | to | MLP-001-000007068 |
| MLP-001-000007069 | to | MLP-001-000007069 |
| MLP-001-000000350 | to | MLP-001-000000350 |
| MLP-001-000007188 | to | MLP-001-000007188 |
| MLP-001-000007189 | to | MLP-001-000007189 |

| | | |
|---|---|---|
| MLP-001-000007190 | to | MLP-001-000007190 |
| MLP-001-000000438 | to | MLP-001-000000438 |
| MLP-001-000007404 | to | MLP-001-000007404 |
| MLP-001-000007405 | to | MLP-001-000007405 |
| MLP-001-000000494 | to | MLP-001-000000494 |
| MLP-001-000007353 | to | MLP-001-000007353 |
| MLP-001-000002025 | to | MLP-001-000002025 |
| MLP-001-000008699 | to | MLP-001-000008699 |
| MLP-001-000002044 | to | MLP-001-000002044 |
| MLP-001-000008616 | to | MLP-001-000008616 |
| MLP-001-000002459 | to | MLP-001-000002459 |
| MLP-001-000008991 | to | MLP-001-000008991 |
| MLP-001-000002749 | to | MLP-001-000002749 |
| MLP-001-000012923 | to | MLP-001-000012923 |
| MLP-001-000002865 | to | MLP-001-000002865 |
| MLP-001-000012779 | to | MLP-001-000012779 |
| MLP-001-000003171 | to | MLP-001-000003171 |
| MLP-001-000011026 | to | MLP-001-000011026 |
| MLP-001-000011027 | to | MLP-001-000011027 |
| MLP-001-000003217 | to | MLP-001-000003217 |
| MLP-001-000011015 | to | MLP-001-000011015 |
| MLP-001-000003574 | to | MLP-001-000003574 |
| MLP-001-000010321 | to | MLP-001-000010321 |
| MLP-001-000003583 | to | MLP-001-000003583 |
| MLP-001-000010363 | to | MLP-001-000010363 |
| MLP-001-000003669 | to | MLP-001-000003669 |
| MLP-001-000010315 | to | MLP-001-000010315 |
| MLP-001-000003733 | to | MLP-001-000003733 |
| MLP-001-000010455 | to | MLP-001-000010455 |
| MLP-001-000010456 | to | MLP-001-000010456 |
| MLP-001-000003734 | to | MLP-001-000003734 |
| MLP-001-000010467 | to | MLP-001-000010467 |
| MLP-001-000010469 | to | MLP-001-000010469 |
| MLP-001-000003769 | to | MLP-001-000003769 |
| MLP-001-000010063 | to | MLP-001-000010063 |
| MLP-001-000004411 | to | MLP-001-000004411 |
| MLP-001-000009367 | to | MLP-001-000009367 |
| MLP-001-000009369 | to | MLP-001-000009369 |
| MLP-001-000004542 | to | MLP-001-000004542 |
| MLP-001-000009383 | to | MLP-001-000009383 |
| MLP-001-000004921 | to | MLP-001-000004921 |
| MLP-001-000011712 | to | MLP-001-000011712 |
| MLP-001-000011713 | to | MLP-001-000011713 |
| MLP-001-000004955 | to | MLP-001-000004955 |

| | | |
|---|---|---|
| MLP-001-000011759 | to | MLP-001-000011759 |
| MLP-001-000004974 | to | MLP-001-000004974 |
| MLP-001-000011926 | to | MLP-001-000011926 |
| MLP-001-000005100 | to | MLP-001-000005100 |
| MLP-001-000012019 | to | MLP-001-000012019 |
| MLP-001-000005379 | to | MLP-001-000005379 |
| MLP-001-000011949 | to | MLP-001-000011949 |
| MLP-001-000011950 | to | MLP-001-000011950 |
| MLP-001-000011951 | to | MLP-001-000011951 |
| MLP-001-000011952 | to | MLP-001-000011952 |
| MLP-001-000011953 | to | MLP-001-000011953 |
| MLP-001-000013463 | to | MLP-001-000013463 |
| MLP-001-000013464 | to | MLP-001-000013464 |
| MLP-001-000013465 | to | MLP-001-000013465 |
| MLP-001-000013466 | to | MLP-001-000013466 |
| MLP-001-000013469 | to | MLP-001-000013469 |
| MLP-001-000013470 | to | MLP-001-000013470 |
| MLP-001-000005380 | to | MLP-001-000005380 |
| MLP-001-000011987 | to | MLP-001-000011987 |
| MLP-001-000011988 | to | MLP-001-000011988 |
| MLP-001-000011989 | to | MLP-001-000011989 |
| MLP-001-000011990 | to | MLP-001-000011990 |
| MLP-001-000011991 | to | MLP-001-000011991 |
| MLP-001-000013454 | to | MLP-001-000013454 |
| MLP-001-000013455 | to | MLP-001-000013455 |
| MLP-001-000013456 | to | MLP-001-000013456 |
| MLP-001-000013457 | to | MLP-001-000013457 |
| MLP-001-000013459 | to | MLP-001-000013459 |
| MLP-001-000013460 | to | MLP-001-000013460 |
| MLP-001-000005528 | to | MLP-001-000005528 |
| MLP-001-000011411 | to | MLP-001-000011411 |
| MLP-001-000011412 | to | MLP-001-000011412 |
| MLP-001-000005545 | to | MLP-001-000005545 |
| MLP-001-000013125 | to | MLP-001-000013125 |
| MLP-001-000013126 | to | MLP-001-000013126 |
| MLP-001-000013127 | to | MLP-001-000013127 |
| MLP-001-000005724 | to | MLP-001-000005724 |
| MLP-001-000011307 | to | MLP-001-000011307 |
| MLP-001-000011309 | to | MLP-001-000011309 |
| MLP-001-000005799 | to | MLP-001-000005799 |
| MLP-001-000011192 | to | MLP-001-000011192 |
| MLP-001-000011193 | to | MLP-001-000011193 |
| MLP-001-000005999 | to | MLP-001-000005999 |
| MLP-001-000012108 | to | MLP-001-000012108 |

| | | |
|---|---|---|
| MLP-006-000000511 | to | MLP-006-000000511 |
| MLP-006-000008639 | to | MLP-006-000008639 |
| MLP-006-000008640 | to | MLP-006-000008640 |
| MLP-006-000001146 | to | MLP-006-000001146 |
| MLP-006-000010298 | to | MLP-006-000010298 |
| MLP-006-000001917 | to | MLP-006-000001917 |
| MLP-006-000007970 | to | MLP-006-000007970 |
| MLP-006-000007971 | to | MLP-006-000007971 |
| MLP-006-000002354 | to | MLP-006-000002354 |
| MLP-006-000006996 | to | MLP-006-000006996 |
| MLP-006-000003508 | to | MLP-006-000003508 |
| MLP-006-000005931 | to | MLP-006-000005931 |
| MLP-006-000005933 | to | MLP-006-000005933 |
| MLP-006-000004219 | to | MLP-006-000004219 |
| MLP-006-000010696 | to | MLP-006-000010696 |
| MLP-006-000010697 | to | MLP-006-000010697 |
| MLP-006-000004259 | to | MLP-006-000004259 |
| MLP-006-000009960 | to | MLP-006-000009960 |
| MLP-006-000009961 | to | MLP-006-000009961 |
| MLP-006-000004260 | to | MLP-006-000004260 |
| MLP-006-000009998 | to | MLP-006-000009998 |
| MLP-006-000009999 | to | MLP-006-000009999 |
| MLP-006-000004271 | to | MLP-006-000004271 |
| MLP-006-000009377 | to | MLP-006-000009377 |
| MLP-006-000009379 | to | MLP-006-000009379 |
| MLP-006-000009380 | to | MLP-006-000009380 |
| MLP-006-000009381 | to | MLP-006-000009381 |
| MLP-006-000009382 | to | MLP-006-000009382 |
| MLP-006-000009383 | to | MLP-006-000009383 |
| MLP-006-000009384 | to | MLP-006-000009384 |
| MLP-006-000004273 | to | MLP-006-000004273 |
| MLP-006-000009721 | to | MLP-006-000009721 |
| MLP-006-000009722 | to | MLP-006-000009722 |
| MLP-006-000009723 | to | MLP-006-000009723 |
| MLP-006-000009724 | to | MLP-006-000009724 |
| MLP-006-000009725 | to | MLP-006-000009725 |
| MLP-006-000004342 | to | MLP-006-000004342 |
| MLP-006-000010002 | to | MLP-006-000010002 |
| MLP-006-000010003 | to | MLP-006-000010003 |
| MLP-006-000010004 | to | MLP-006-000010004 |
| MLP-006-000010005 | to | MLP-006-000010005 |
| MLP-006-000004544 | to | MLP-006-000004544 |
| MLP-006-000009497 | to | MLP-006-000009497 |
| MLP-006-000009498 | to | MLP-006-000009498 |

| | | |
|---|---|---|
| MLP-006-000005114 | to | MLP-006-000005114 |
| MLP-006-000008960 | to | MLP-006-000008960 |
| MLP-006-000008961 | to | MLP-006-000008961 |
| MLP-006-000005165 | to | MLP-006-000005165 |
| MLP-006-000008888 | to | MLP-006-000008888 |
| MLP-006-000005645 | to | MLP-006-000005645 |
| MLP-006-000007689 | to | MLP-006-000007689 |
| MLP-006-000007690 | to | MLP-006-000007690 |
| MLP-006-000007691 | to | MLP-006-000007691 |
| MLP-008-000000864 | to | MLP-008-000000864 |
| MLP-008-000003499 | to | MLP-008-000003499 |
| MLP-008-000003500 | to | MLP-008-000003500 |
| MLP-011-000000286 | to | MLP-011-000000286 |
| MLP-011-000013902 | to | MLP-011-000013902 |
| MLP-011-000013904 | to | MLP-011-000013904 |
| MLP-011-000000487 | to | MLP-011-000000487 |
| MLP-011-000014006 | to | MLP-011-000014006 |
| MLP-011-000000755 | to | MLP-011-000000755 |
| MLP-011-000017042 | to | MLP-011-000017042 |
| MLP-011-000001685 | to | MLP-011-000001685 |
| MLP-011-000019703 | to | MLP-011-000019703 |
| MLP-011-000003395 | to | MLP-011-000003395 |
| MLP-011-000011022 | to | MLP-011-000011022 |
| MLP-011-000011023 | to | MLP-011-000011023 |
| MLP-011-000011024 | to | MLP-011-000011024 |
| MLP-011-000003648 | to | MLP-011-000003648 |
| MLP-011-000011291 | to | MLP-011-000011291 |
| MLP-011-000003848 | to | MLP-011-000003848 |
| MLP-011-000011981 | to | MLP-011-000011981 |
| MLP-011-000003852 | to | MLP-011-000003852 |
| MLP-011-000012425 | to | MLP-011-000012425 |
| MLP-011-000003914 | to | MLP-011-000003914 |
| MLP-011-000011957 | to | MLP-011-000011957 |
| MLP-011-000011958 | to | MLP-011-000011958 |
| MLP-011-000022028 | to | MLP-011-000022028 |
| MLP-011-000022029 | to | MLP-011-000022029 |
| MLP-011-000022030 | to | MLP-011-000022030 |
| MLP-011-000022031 | to | MLP-011-000022031 |
| MLP-011-000022300 | to | MLP-011-000022300 |
| MLP-011-000022301 | to | MLP-011-000022301 |
| MLP-011-000022302 | to | MLP-011-000022302 |
| MLP-011-000022303 | to | MLP-011-000022303 |
| MLP-011-000004027 | to | MLP-011-000004027 |
| MLP-011-000015956 | to | MLP-011-000015956 |

| | | |
|---|---|---|
| MLP-011-000004051 | to | MLP-011-000004051 |
| MLP-011-000013493 | to | MLP-011-000013493 |
| MLP-011-000013494 | to | MLP-011-000013494 |
| MLP-011-000013495 | to | MLP-011-000013495 |
| MLP-011-000013496 | to | MLP-011-000013496 |
| MLP-011-000013497 | to | MLP-011-000013497 |
| MLP-011-000022096 | to | MLP-011-000022096 |
| MLP-011-000022097 | to | MLP-011-000022097 |
| MLP-011-000022099 | to | MLP-011-000022099 |
| MLP-011-000022100 | to | MLP-011-000022100 |
| MLP-011-000022101 | to | MLP-011-000022101 |
| MLP-011-000022102 | to | MLP-011-000022102 |
| MLP-011-000004196 | to | MLP-011-000004196 |
| MLP-011-000014602 | to | MLP-011-000014602 |
| MLP-011-000004337 | to | MLP-011-000004337 |
| MLP-011-000014860 | to | MLP-011-000014860 |
| MLP-011-000004442 | to | MLP-011-000004442 |
| MLP-011-000017211 | to | MLP-011-000017211 |
| MLP-011-000004572 | to | MLP-011-000004572 |
| MLP-011-000012843 | to | MLP-011-000012843 |
| MLP-011-000004699 | to | MLP-011-000004699 |
| MLP-011-000014896 | to | MLP-011-000014896 |
| MLP-011-000004727 | to | MLP-011-000004727 |
| MLP-011-000016874 | to | MLP-011-000016874 |
| MLP-011-000005016 | to | MLP-011-000005016 |
| MLP-011-000020379 | to | MLP-011-000020379 |
| MLP-011-000005117 | to | MLP-011-000005117 |
| MLP-011-000010943 | to | MLP-011-000010943 |
| MLP-011-000005204 | to | MLP-011-000005204 |
| MLP-011-000012038 | to | MLP-011-000012038 |
| MLP-011-000005226 | to | MLP-011-000005226 |
| MLP-011-000012693 | to | MLP-011-000012693 |
| MLP-011-000005238 | to | MLP-011-000005238 |
| MLP-011-000012862 | to | MLP-011-000012862 |
| MLP-011-000012863 | to | MLP-011-000012863 |
| MLP-011-000012864 | to | MLP-011-000012864 |
| MLP-011-000012865 | to | MLP-011-000012865 |
| MLP-011-000012867 | to | MLP-011-000012867 |
| MLP-011-000022071 | to | MLP-011-000022071 |
| MLP-011-000022072 | to | MLP-011-000022072 |
| MLP-011-000022073 | to | MLP-011-000022073 |
| MLP-011-000022074 | to | MLP-011-000022074 |
| MLP-011-000022075 | to | MLP-011-000022075 |
| MLP-011-000022076 | to | MLP-011-000022076 |

| | | |
|---|---|---|
| MLP-011-000005239 | to | MLP-011-000005239 |
| MLP-011-000013095 | to | MLP-011-000013095 |
| MLP-011-000013096 | to | MLP-011-000013096 |
| MLP-011-000013097 | to | MLP-011-000013097 |
| MLP-011-000013098 | to | MLP-011-000013098 |
| MLP-011-000013099 | to | MLP-011-000013099 |
| MLP-011-000022086 | to | MLP-011-000022086 |
| MLP-011-000022087 | to | MLP-011-000022087 |
| MLP-011-000022088 | to | MLP-011-000022088 |
| MLP-011-000022089 | to | MLP-011-000022089 |
| MLP-011-000022090 | to | MLP-011-000022090 |
| MLP-011-000022091 | to | MLP-011-000022091 |
| MLP-011-000005289 | to | MLP-011-000005289 |
| MLP-011-000014429 | to | MLP-011-000014429 |
| MLP-011-000007451 | to | MLP-011-000007451 |
| MLP-011-000016293 | to | MLP-011-000016293 |
| MLP-011-000016294 | to | MLP-011-000016294 |
| NLP-002-000000449 | to | NLP-002-000000449 |
| NLP-002-000006817 | to | NLP-002-000006817 |
| NLP-002-000000882 | to | NLP-002-000000882 |
| NLP-002-000005210 | to | NLP-002-000005210 |
| NLP-002-000005211 | to | NLP-002-000005211 |
| NLP-002-000001376 | to | NLP-002-000001376 |
| NLP-002-000005955 | to | NLP-002-000005955 |
| NLP-002-000001599 | to | NLP-002-000001599 |
| NLP-002-000003565 | to | NLP-002-000003565 |
| NLP-002-000003566 | to | NLP-002-000003566 |
| NLP-002-000002012 | to | NLP-002-000002012 |
| NLP-002-000006502 | to | NLP-002-000006502 |
| NLP-002-000002038 | to | NLP-002-000002038 |
| NLP-002-000006766 | to | NLP-002-000006766 |
| NLP-002-000002265 | to | NLP-002-000002265 |
| NLP-002-000006499 | to | NLP-002-000006499 |
| NLP-002-000006500 | to | NLP-002-000006500 |
| NLP-002-000002295 | to | NLP-002-000002295 |
| NLP-002-000006702 | to | NLP-002-000006702 |
| NLP-002-000002401 | to | NLP-002-000002401 |
| NLP-002-000006301 | to | NLP-002-000006301 |
| NLP-002-000002457 | to | NLP-002-000002457 |
| NLP-002-000006812 | to | NLP-002-000006812 |
| NLP-002-000002506 | to | NLP-002-000002506 |
| NLP-002-000006791 | to | NLP-002-000006791 |
| NLP-002-000002584 | to | NLP-002-000002584 |
| NLP-002-000003981 | to | NLP-002-000003981 |

| | | |
|---|---|---|
| NLP-002-000002587 | to | NLP-002-000002587 |
| NLP-002-000004027 | to | NLP-002-000004027 |
| NLP-002-000002747 | to | NLP-002-000002747 |
| NLP-002-000004172 | to | NLP-002-000004172 |
| NLP-002-000004173 | to | NLP-002-000004173 |
| NLP-002-000002772 | to | NLP-002-000002772 |
| NLP-002-000004759 | to | NLP-002-000004759 |
| NLP-002-000002778 | to | NLP-002-000002778 |
| NLP-002-000004306 | to | NLP-002-000004306 |
| NLP-002-000002795 | to | NLP-002-000002795 |
| NLP-002-000004461 | to | NLP-002-000004461 |
| NLP-002-000002858 | to | NLP-002-000002858 |
| NLP-002-000004467 | to | NLP-002-000004467 |
| NLP-002-000004469 | to | NLP-002-000004469 |
| NLP-002-000004471 | to | NLP-002-000004471 |
| NLP-002-000002860 | to | NLP-002-000002860 |
| NLP-002-000004422 | to | NLP-002-000004422 |
| NLP-002-000002861 | to | NLP-002-000002861 |
| NLP-002-000004341 | to | NLP-002-000004341 |
| NLP-002-000002866 | to | NLP-002-000002866 |
| NLP-002-000004713 | to | NLP-002-000004713 |
| NLP-002-000002870 | to | NLP-002-000002870 |
| NLP-002-000005013 | to | NLP-002-000005013 |
| NLP-002-000002873 | to | NLP-002-000002873 |
| NLP-002-000005204 | to | NLP-002-000005204 |
| NLP-002-000002892 | to | NLP-002-000002892 |
| NLP-002-000006515 | to | NLP-002-000006515 |
| NLP-002-000002903 | to | NLP-002-000002903 |
| NLP-002-000004532 | to | NLP-002-000004532 |
| NLP-002-000002918 | to | NLP-002-000002918 |
| NLP-002-000004318 | to | NLP-002-000004318 |
| NLP-003-000000151 | to | NLP-003-000000151 |
| NLP-003-000000492 | to | NLP-003-000000492 |
| NLP-003-000000614 | to | NLP-003-000000614 |
| OFP-154-000000367 | to | OFP-154-000000367 |
| OFP-154-000000442 | to | OFP-154-000000442 |
| OLP-002-000001560 | to | OLP-002-000001560 |
| OLP-002-000003201 | to | OLP-002-000003201 |
| OLP-002-000002043 | to | OLP-002-000002043 |
| OLP-002-000003554 | to | OLP-002-000003554 |
| OLP-002-000003555 | to | OLP-002-000003555 |
| OLP-002-000003556 | to | OLP-002-000003556 |
| OLP-002-000003557 | to | OLP-002-000003557 |
| OLP-002-000003558 | to | OLP-002-000003558 |

OLP-002-000003685    to    OLP-002-000003685
OLP-002-000003686    to    OLP-002-000003686
OLP-002-000003687    to    OLP-002-000003687
OLP-002-000003688    to    OLP-002-000003688
OLP-002-000003689    to    OLP-002-000003689
OLP-002-000003691    to    OLP-002-000003691
OLP-002-000003692    to    OLP-002-000003692
OLP-002-000003693    to    OLP-002-000003693
OLP-002-000003694    to    OLP-002-000003694
OLP-002-000003695    to    OLP-002-000003695
OLP-002-000003696    to    OLP-002-000003696
OLP-002-000003697    to    OLP-002-000003697
OLP-002-000003698    to    OLP-002-000003698
OLP-002-000003699    to    OLP-002-000003699
OLP-002-000003700    to    OLP-002-000003700
OLP-002-000003701    to    OLP-002-000003701
OLP-002-000003702    to    OLP-002-000003702
OLP-002-000003703    to    OLP-002-000003703
OLP-002-000003704    to    OLP-002-000003704
OLP-002-000003705    to    OLP-002-000003705
OLP-002-000003706    to    OLP-002-000003706
OLP-002-000002047    to    OLP-002-000002047
OLP-002-000002651    to    OLP-002-000002651
OLP-002-000002652    to    OLP-002-000002652
OLP-002-000002654    to    OLP-002-000002654
OLP-002-000002656    to    OLP-002-000002656
OLP-002-000002657    to    OLP-002-000002657
OLP-002-000003645    to    OLP-002-000003645
OLP-002-000003646    to    OLP-002-000003646
OLP-002-000003647    to    OLP-002-000003647
OLP-002-000003648    to    OLP-002-000003648
OLP-002-000003649    to    OLP-002-000003649
OLP-002-000003650    to    OLP-002-000003650
OLP-002-000003651    to    OLP-002-000003651
OLP-002-000003652    to    OLP-002-000003652
OLP-002-000003653    to    OLP-002-000003653
OLP-002-000003654    to    OLP-002-000003654
OLP-002-000003655    to    OLP-002-000003655
OLP-002-000003656    to    OLP-002-000003656
OLP-002-000003657    to    OLP-002-000003657
OLP-002-000003658    to    OLP-002-000003658
OLP-002-000003659    to    OLP-002-000003659
OLP-002-000003660    to    OLP-002-000003660
OLP-002-000003661    to    OLP-002-000003661

| | | |
|---|---|---|
| OLP-002-000003662 | to | OLP-002-000003662 |
| OLP-002-000003663 | to | OLP-002-000003663 |
| OLP-002-000003664 | to | OLP-002-000003664 |
| OLP-002-000003665 | to | OLP-002-000003665 |
| OLP-002-000003796 | to | OLP-002-000003796 |
| OLP-002-000005144 | to | OLP-002-000005144 |
| OLP-004-000000481 | to | OLP-004-000000481 |
| OLP-004-000001014 | to | OLP-004-000001014 |
| OLP-004-000001015 | to | OLP-004-000001015 |
| OLP-004-000000825 | to | OLP-004-000000825 |
| OLP-004-000001772 | to | OLP-004-000001772 |
| OLP-004-000000846 | to | OLP-004-000000846 |
| OLP-004-000002010 | to | OLP-004-000002010 |
| OLP-005-000000029 | to | OLP-005-000000029 |
| OLP-005-000002563 | to | OLP-005-000002563 |
| OLP-005-000000839 | to | OLP-005-000000839 |
| OLP-005-000003126 | to | OLP-005-000003126 |
| OLP-005-000003127 | to | OLP-005-000003127 |
| OLP-005-000003128 | to | OLP-005-000003128 |
| OLP-005-000000840 | to | OLP-005-000000840 |
| OLP-005-000003260 | to | OLP-005-000003260 |
| OLP-005-000003261 | to | OLP-005-000003261 |
| OLP-005-000003262 | to | OLP-005-000003262 |
| OLP-005-000000940 | to | OLP-005-000000940 |
| OLP-005-000002581 | to | OLP-005-000002581 |
| OLP-005-000001126 | to | OLP-005-000001126 |
| OLP-005-000003211 | to | OLP-005-000003211 |
| OLP-005-000001127 | to | OLP-005-000001127 |
| OLP-005-000003311 | to | OLP-005-000003311 |
| OLP-005-000001603 | to | OLP-005-000001603 |
| OLP-005-000003110 | to | OLP-005-000003110 |
| OLP-005-000001609 | to | OLP-005-000001609 |
| OLP-005-000002917 | to | OLP-005-000002917 |
| OLP-005-000001613 | to | OLP-005-000001613 |
| OLP-005-000003289 | to | OLP-005-000003289 |
| OLP-005-000001858 | to | OLP-005-000001858 |
| OLP-005-000003888 | to | OLP-005-000003888 |
| OLP-005-000001885 | to | OLP-005-000001885 |
| OLP-005-000004182 | to | OLP-005-000004182 |
| OLP-005-000001924 | to | OLP-005-000001924 |
| OLP-005-000002957 | to | OLP-005-000002957 |
| OLP-005-000002958 | to | OLP-005-000002958 |
| OLP-005-000004279 | to | OLP-005-000004279 |
| OLP-005-000001934 | to | OLP-005-000001934 |

| | | |
|---|---|---|
| OLP-005-000003183 | to | OLP-005-000003183 |
| OLP-005-000002240 | to | OLP-005-000002240 |
| OLP-005-000002965 | to | OLP-005-000002965 |
| OLP-005-000002473 | to | OLP-005-000002473 |
| OLP-005-000003209 | to | OLP-005-000003209 |
| OLP-005-000002493 | to | OLP-005-000002493 |
| OLP-005-000003480 | to | OLP-005-000003480 |
| OLP-006-000001204 | to | OLP-006-000001204 |
| OLP-006-000008660 | to | OLP-006-000008660 |
| OLP-006-000001434 | to | OLP-006-000001434 |
| OLP-006-000008140 | to | OLP-006-000008140 |
| OLP-006-000001586 | to | OLP-006-000001586 |
| OLP-006-000008280 | to | OLP-006-000008280 |
| OLP-006-000001715 | to | OLP-006-000001715 |
| OLP-006-000008281 | to | OLP-006-000008281 |
| OLP-006-000008282 | to | OLP-006-000008282 |
| OLP-006-000001865 | to | OLP-006-000001865 |
| OLP-006-000008355 | to | OLP-006-000008355 |
| OLP-006-000001869 | to | OLP-006-000001869 |
| OLP-006-000008918 | to | OLP-006-000008918 |
| OLP-006-000001870 | to | OLP-006-000001870 |
| OLP-006-000009023 | to | OLP-006-000009023 |
| OLP-006-000009024 | to | OLP-006-000009024 |
| OLP-006-000001965 | to | OLP-006-000001965 |
| OLP-006-000008080 | to | OLP-006-000008080 |
| OLP-006-000002211 | to | OLP-006-000002211 |
| OLP-006-000007956 | to | OLP-006-000007956 |
| OLP-006-000002707 | to | OLP-006-000002707 |
| OLP-006-000010546 | to | OLP-006-000010546 |
| OLP-006-000002864 | to | OLP-006-000002864 |
| OLP-006-000010483 | to | OLP-006-000010483 |
| OLP-006-000013129 | to | OLP-006-000013129 |
| OLP-006-000013130 | to | OLP-006-000013130 |
| OLP-006-000013131 | to | OLP-006-000013131 |
| OLP-006-000013132 | to | OLP-006-000013132 |
| OLP-006-000013133 | to | OLP-006-000013133 |
| OLP-006-000013134 | to | OLP-006-000013134 |
| OLP-006-000013135 | to | OLP-006-000013135 |
| OLP-006-000002867 | to | OLP-006-000002867 |
| OLP-006-000010549 | to | OLP-006-000010549 |
| OLP-006-000002871 | to | OLP-006-000002871 |
| OLP-006-000010605 | to | OLP-006-000010605 |
| OLP-006-000002961 | to | OLP-006-000002961 |
| OLP-006-000009757 | to | OLP-006-000009757 |

| | | |
|---|---|---|
| OLP-006-000009758 | to | OLP-006-000009758 |
| OLP-006-000002969 | to | OLP-006-000002969 |
| OLP-006-000009789 | to | OLP-006-000009789 |
| OLP-006-000009790 | to | OLP-006-000009790 |
| OLP-006-000002972 | to | OLP-006-000002972 |
| OLP-006-000009843 | to | OLP-006-000009843 |
| OLP-006-000002974 | to | OLP-006-000002974 |
| OLP-006-000009858 | to | OLP-006-000009858 |
| OLP-006-000002980 | to | OLP-006-000002980 |
| OLP-006-000010121 | to | OLP-006-000010121 |
| OLP-006-000002981 | to | OLP-006-000002981 |
| OLP-006-000010123 | to | OLP-006-000010123 |
| OLP-006-000010124 | to | OLP-006-000010124 |
| OLP-006-000002986 | to | OLP-006-000002986 |
| OLP-006-000010194 | to | OLP-006-000010194 |
| OLP-006-000003076 | to | OLP-006-000003076 |
| OLP-006-000009031 | to | OLP-006-000009031 |
| OLP-006-000005572 | to | OLP-006-000005572 |
| OLP-006-000011695 | to | OLP-006-000011695 |
| OLP-006-000013162 | to | OLP-006-000013162 |
| OLP-006-000005573 | to | OLP-006-000005573 |
| OLP-006-000011732 | to | OLP-006-000011732 |
| OLP-006-000013151 | to | OLP-006-000013151 |
| OLP-006-000005576 | to | OLP-006-000005576 |
| OLP-006-000011775 | to | OLP-006-000011775 |
| OLP-006-000011776 | to | OLP-006-000011776 |
| OLP-006-000011777 | to | OLP-006-000011777 |
| OLP-006-000013152 | to | OLP-006-000013152 |
| OLP-006-000005701 | to | OLP-006-000005701 |
| OLP-006-000012202 | to | OLP-006-000012202 |
| OLP-006-000006417 | to | OLP-006-000006417 |
| OLP-006-000011908 | to | OLP-006-000011908 |
| OLP-006-000006723 | to | OLP-006-000006723 |
| OLP-006-000012704 | to | OLP-006-000012704 |
| OLP-006-000012705 | to | OLP-006-000012705 |
| OLP-006-000012706 | to | OLP-006-000012706 |
| OLP-006-000012707 | to | OLP-006-000012707 |
| OLP-008-000000003 | to | OLP-008-000000003 |
| OLP-008-000002036 | to | OLP-008-000002036 |
| OLP-008-000002037 | to | OLP-008-000002037 |
| OLP-008-000002038 | to | OLP-008-000002038 |
| OLP-008-000003956 | to | OLP-008-000003956 |
| OLP-008-000003957 | to | OLP-008-000003957 |
| OLP-008-000003958 | to | OLP-008-000003958 |

| | | |
|---|---|---|
| OLP-008-000000005 | to | OLP-008-000000005 |
| OLP-008-000002040 | to | OLP-008-000002040 |
| OLP-008-000002041 | to | OLP-008-000002041 |
| OLP-008-000002042 | to | OLP-008-000002042 |
| OLP-008-000003946 | to | OLP-008-000003946 |
| OLP-008-000003947 | to | OLP-008-000003947 |
| OLP-008-000003948 | to | OLP-008-000003948 |
| OLP-008-000000029 | to | OLP-008-000000029 |
| OLP-008-000002107 | to | OLP-008-000002107 |
| OLP-008-000000032 | to | OLP-008-000000032 |
| OLP-008-000002120 | to | OLP-008-000002120 |
| OLP-008-000000047 | to | OLP-008-000000047 |
| OLP-008-000002196 | to | OLP-008-000002196 |
| OLP-008-000000067 | to | OLP-008-000000067 |
| OLP-008-000002239 | to | OLP-008-000002239 |
| OLP-008-000000071 | to | OLP-008-000000071 |
| OLP-008-000002299 | to | OLP-008-000002299 |
| OLP-008-000002300 | to | OLP-008-000002300 |
| OLP-008-000002301 | to | OLP-008-000002301 |
| OLP-008-000002302 | to | OLP-008-000002302 |
| OLP-008-000000088 | to | OLP-008-000000088 |
| OLP-008-000002103 | to | OLP-008-000002103 |
| OLP-008-000002104 | to | OLP-008-000002104 |
| OLP-008-000002105 | to | OLP-008-000002105 |
| OLP-008-000002106 | to | OLP-008-000002106 |
| OLP-008-000000117 | to | OLP-008-000000117 |
| OLP-008-000002064 | to | OLP-008-000002064 |
| OLP-008-000002065 | to | OLP-008-000002065 |
| OLP-008-000000121 | to | OLP-008-000000121 |
| OLP-008-000002076 | to | OLP-008-000002076 |
| OLP-008-000000128 | to | OLP-008-000000128 |
| OLP-008-000002108 | to | OLP-008-000002108 |
| OLP-008-000002109 | to | OLP-008-000002109 |
| OLP-008-000000139 | to | OLP-008-000000139 |
| OLP-008-000002154 | to | OLP-008-000002154 |
| OLP-008-000002155 | to | OLP-008-000002155 |
| OLP-008-000002156 | to | OLP-008-000002156 |
| OLP-008-000002157 | to | OLP-008-000002157 |
| OLP-008-000002158 | to | OLP-008-000002158 |
| OLP-008-000002159 | to | OLP-008-000002159 |
| OLP-008-000003960 | to | OLP-008-000003960 |
| OLP-008-000003961 | to | OLP-008-000003961 |
| OLP-008-000000140 | to | OLP-008-000000140 |
| OLP-008-000002161 | to | OLP-008-000002161 |

| | | |
|---|---|---|
| OLP-008-000002162 | to | OLP-008-000002162 |
| OLP-008-000002163 | to | OLP-008-000002163 |
| OLP-008-000003962 | to | OLP-008-000003962 |
| OLP-008-000003963 | to | OLP-008-000003963 |
| OLP-008-000003964 | to | OLP-008-000003964 |
| OLP-008-000003965 | to | OLP-008-000003965 |
| OLP-008-000003966 | to | OLP-008-000003966 |
| OLP-008-000003967 | to | OLP-008-000003967 |
| OLP-008-000000160 | to | OLP-008-000000160 |
| OLP-008-000002597 | to | OLP-008-000002597 |
| OLP-008-000000161 | to | OLP-008-000000161 |
| OLP-008-000002633 | to | OLP-008-000002633 |
| OLP-008-000000162 | to | OLP-008-000000162 |
| OLP-008-000002663 | to | OLP-008-000002663 |
| OLP-008-000002664 | to | OLP-008-000002664 |
| OLP-008-000000169 | to | OLP-008-000000169 |
| OLP-008-000002200 | to | OLP-008-000002200 |
| OLP-008-000002201 | to | OLP-008-000002201 |
| OLP-008-000002202 | to | OLP-008-000002202 |
| OLP-008-000002203 | to | OLP-008-000002203 |
| OLP-008-000002204 | to | OLP-008-000002204 |
| OLP-008-000002205 | to | OLP-008-000002205 |
| OLP-008-000002206 | to | OLP-008-000002206 |
| OLP-008-000000170 | to | OLP-008-000000170 |
| OLP-008-000002216 | to | OLP-008-000002216 |
| OLP-008-000003968 | to | OLP-008-000003968 |
| OLP-008-000003969 | to | OLP-008-000003969 |
| OLP-008-000003970 | to | OLP-008-000003970 |
| OLP-008-000003971 | to | OLP-008-000003971 |
| OLP-008-000003972 | to | OLP-008-000003972 |
| OLP-008-000003973 | to | OLP-008-000003973 |
| OLP-008-000003974 | to | OLP-008-000003974 |
| OLP-008-000000177 | to | OLP-008-000000177 |
| OLP-008-000002227 | to | OLP-008-000002227 |
| OLP-008-000002228 | to | OLP-008-000002228 |
| OLP-008-000000203 | to | OLP-008-000000203 |
| OLP-008-000002051 | to | OLP-008-000002051 |
| OLP-008-000000228 | to | OLP-008-000000228 |
| OLP-008-000002193 | to | OLP-008-000002193 |
| OLP-008-000002194 | to | OLP-008-000002194 |
| OLP-008-000000574 | to | OLP-008-000000574 |
| OLP-008-000002497 | to | OLP-008-000002497 |
| OLP-008-000002498 | to | OLP-008-000002498 |
| OLP-008-000002499 | to | OLP-008-000002499 |

| | | |
|---|---|---|
| OLP-008-000002500 | to | OLP-008-000002500 |
| OLP-008-000000733 | to | OLP-008-000000733 |
| OLP-008-000002740 | to | OLP-008-000002740 |
| OLP-008-000000771 | to | OLP-008-000000771 |
| OLP-008-000002505 | to | OLP-008-000002505 |
| OLP-008-000000867 | to | OLP-008-000000867 |
| OLP-008-000002784 | to | OLP-008-000002784 |
| OLP-008-000002785 | to | OLP-008-000002785 |
| OLP-008-000000868 | to | OLP-008-000000868 |
| OLP-008-000002700 | to | OLP-008-000002700 |
| OLP-008-000000872 | to | OLP-008-000000872 |
| OLP-008-000002734 | to | OLP-008-000002734 |
| OLP-008-000003976 | to | OLP-008-000003976 |
| OLP-008-000003977 | to | OLP-008-000003977 |
| OLP-008-000000874 | to | OLP-008-000000874 |
| OLP-008-000002750 | to | OLP-008-000002750 |
| OLP-008-000002751 | to | OLP-008-000002751 |
| OLP-008-000001041 | to | OLP-008-000001041 |
| OLP-008-000002808 | to | OLP-008-000002808 |
| OLP-008-000002809 | to | OLP-008-000002809 |
| OLP-008-000001627 | to | OLP-008-000001627 |
| OLP-008-000003744 | to | OLP-008-000003744 |
| OLP-008-000001719 | to | OLP-008-000001719 |
| OLP-008-000003915 | to | OLP-008-000003915 |
| OLP-008-000003916 | to | OLP-008-000003916 |
| OLP-011-000001516 | to | OLP-011-000001516 |
| OLP-011-000008031 | to | OLP-011-000008031 |
| OLP-011-000008032 | to | OLP-011-000008032 |
| OLP-011-000008033 | to | OLP-011-000008033 |
| OLP-011-000008034 | to | OLP-011-000008034 |
| OLP-012-000000746 | to | OLP-012-000000746 |
| OLP-012-000004447 | to | OLP-012-000004447 |
| OLP-012-000004448 | to | OLP-012-000004448 |
| OLP-012-000000854 | to | OLP-012-000000854 |
| OLP-012-000004498 | to | OLP-012-000004498 |
| OLP-012-000004499 | to | OLP-012-000004499 |
| OLP-012-000000863 | to | OLP-012-000000863 |
| OLP-012-000004531 | to | OLP-012-000004531 |
| OLP-012-000000865 | to | OLP-012-000000865 |
| OLP-012-000004544 | to | OLP-012-000004544 |
| OLP-012-000004545 | to | OLP-012-000004545 |
| OLP-012-000000902 | to | OLP-012-000000902 |
| OLP-012-000004590 | to | OLP-012-000004590 |
| OLP-012-000000955 | to | OLP-012-000000955 |

| | | |
|---|---|---|
| OLP-012-000004507 | to | OLP-012-000004507 |
| OLP-012-000000957 | to | OLP-012-000000957 |
| OLP-012-000004550 | to | OLP-012-000004550 |
| OLP-012-000004551 | to | OLP-012-000004551 |
| OLP-012-000004552 | to | OLP-012-000004552 |
| OLP-012-000001102 | to | OLP-012-000001102 |
| OLP-012-000004585 | to | OLP-012-000004585 |
| OLP-012-000002650 | to | OLP-012-000002650 |
| OLP-012-000005753 | to | OLP-012-000005753 |
| OLP-012-000002724 | to | OLP-012-000002724 |
| OLP-012-000005791 | to | OLP-012-000005791 |
| OLP-012-000003051 | to | OLP-012-000003051 |
| OLP-012-000006315 | to | OLP-012-000006315 |
| OLP-012-000006316 | to | OLP-012-000006316 |
| OLP-012-000008287 | to | OLP-012-000008287 |
| OLP-012-000003359 | to | OLP-012-000003359 |
| OLP-012-000008121 | to | OLP-012-000008121 |
| OLP-012-000003556 | to | OLP-012-000003556 |
| OLP-012-000006917 | to | OLP-012-000006917 |
| OLP-012-000004301 | to | OLP-012-000004301 |
| OLP-012-000006989 | to | OLP-012-000006989 |
| OLP-012-000006990 | to | OLP-012-000006990 |
| OLP-012-000008295 | to | OLP-012-000008295 |
| OLP-012-000009499 | to | OLP-012-000009499 |
| OLP-012-000012259 | to | OLP-012-000012259 |
| OLP-012-000012260 | to | OLP-012-000012260 |
| OLP-012-000012261 | to | OLP-012-000012261 |
| OLP-012-000012262 | to | OLP-012-000012262 |
| OLP-015-000001962 | to | OLP-015-000001962 |
| OLP-015-000002348 | to | OLP-015-000002348 |
| OLP-015-000002349 | to | OLP-015-000002349 |
| OLP-015-000002042 | to | OLP-015-000002042 |
| OLP-015-000002135 | to | OLP-015-000002135 |
| OLP-015-000002436 | to | OLP-015-000002436 |
| OLP-015-000003679 | to | OLP-015-000003679 |
| OLP-015-000002437 | to | OLP-015-000002437 |
| OLP-015-000003743 | to | OLP-015-000003743 |
| OLP-015-000003744 | to | OLP-015-000003744 |
| OLP-015-000003745 | to | OLP-015-000003745 |
| OLP-015-000003747 | to | OLP-015-000003747 |
| OLP-015-000004011 | to | OLP-015-000004011 |
| OLP-015-000002538 | to | OLP-015-000002538 |
| OLP-015-000004074 | to | OLP-015-000004074 |
| OLP-016-000000010 | to | OLP-016-000000010 |

| | | |
|---|---|---|
| OLP-016-000004866 | to | OLP-016-000004866 |
| OLP-016-000000821 | to | OLP-016-000000821 |
| OLP-016-000005580 | to | OLP-016-000005580 |
| OLP-016-000001115 | to | OLP-016-000001115 |
| OLP-016-000005712 | to | OLP-016-000005712 |
| OLP-016-000005713 | to | OLP-016-000005713 |
| OLP-016-000008599 | to | OLP-016-000008599 |
| OLP-016-000001386 | to | OLP-016-000001386 |
| OLP-016-000005645 | to | OLP-016-000005645 |
| OLP-016-000001405 | to | OLP-016-000001405 |
| OLP-016-000005574 | to | OLP-016-000005574 |
| OLP-016-000001433 | to | OLP-016-000001433 |
| OLP-016-000005784 | to | OLP-016-000005784 |
| OLP-016-000001564 | to | OLP-016-000001564 |
| OLP-016-000006330 | to | OLP-016-000006330 |
| OLP-016-000001835 | to | OLP-016-000001835 |
| OLP-016-000007312 | to | OLP-016-000007312 |
| OLP-016-000002196 | to | OLP-016-000002196 |
| OLP-016-000006251 | to | OLP-016-000006251 |
| OLP-016-000002313 | to | OLP-016-000002313 |
| OLP-016-000007768 | to | OLP-016-000007768 |
| OLP-016-000003562 | to | OLP-016-000003562 |
| OLP-016-000007881 | to | OLP-016-000007881 |
| OLP-016-000003582 | to | OLP-016-000003582 |
| OLP-016-000008449 | to | OLP-016-000008449 |
| OLP-016-000003599 | to | OLP-016-000003599 |
| OLP-016-000007677 | to | OLP-016-000007677 |
| OLP-016-000007678 | to | OLP-016-000007678 |
| OLP-016-000003775 | to | OLP-016-000003775 |
| OLP-016-000007316 | to | OLP-016-000007316 |
| OLP-016-000003782 | to | OLP-016-000003782 |
| OLP-016-000007702 | to | OLP-016-000007702 |
| OLP-017-000000025 | to | OLP-017-000000025 |
| OLP-017-000001248 | to | OLP-017-000001248 |
| OLP-017-000000027 | to | OLP-017-000000027 |
| OLP-017-000001305 | to | OLP-017-000001305 |
| OLP-017-000001307 | to | OLP-017-000001307 |
| OLP-017-000001308 | to | OLP-017-000001308 |
| OLP-017-000000031 | to | OLP-017-000000031 |
| OLP-017-000001542 | to | OLP-017-000001542 |
| OLP-017-000001543 | to | OLP-017-000001543 |
| OLP-017-000001544 | to | OLP-017-000001544 |
| OLP-017-000000033 | to | OLP-017-000000033 |
| OLP-017-000001720 | to | OLP-017-000001720 |

| | | |
|---|---|---|
| OLP-017-000001723 | to | OLP-017-000001723 |
| OLP-017-000001724 | to | OLP-017-000001724 |
| OLP-018-000000254 | to | OLP-018-000000254 |
| OLP-018-000004626 | to | OLP-018-000004626 |
| OLP-018-000004628 | to | OLP-018-000004628 |
| OLP-018-000000441 | to | OLP-018-000000441 |
| OLP-018-000005084 | to | OLP-018-000005084 |
| OLP-018-000000825 | to | OLP-018-000000825 |
| OLP-018-000008700 | to | OLP-018-000008700 |
| OLP-018-000001477 | to | OLP-018-000001477 |
| OLP-018-000009136 | to | OLP-018-000009136 |
| OLP-018-000001551 | to | OLP-018-000001551 |
| OLP-018-000008447 | to | OLP-018-000008447 |
| OLP-018-000001862 | to | OLP-018-000001862 |
| OLP-018-000009567 | to | OLP-018-000009567 |
| OLP-018-000001872 | to | OLP-018-000001872 |
| OLP-018-000009747 | to | OLP-018-000009747 |
| OLP-018-000001901 | to | OLP-018-000001901 |
| OLP-018-000008299 | to | OLP-018-000008299 |
| OLP-018-000002021 | to | OLP-018-000002021 |
| OLP-018-000009370 | to | OLP-018-000009370 |
| OLP-018-000002381 | to | OLP-018-000002381 |
| OLP-018-000005365 | to | OLP-018-000005365 |
| OLP-018-000005366 | to | OLP-018-000005366 |
| OLP-018-000002397 | to | OLP-018-000002397 |
| OLP-018-000005460 | to | OLP-018-000005460 |
| OLP-018-000002410 | to | OLP-018-000002410 |
| OLP-018-000005563 | to | OLP-018-000005563 |
| OLP-018-000002546 | to | OLP-018-000002546 |
| OLP-018-000005367 | to | OLP-018-000005367 |
| OLP-018-000002914 | to | OLP-018-000002914 |
| OLP-018-000006203 | to | OLP-018-000006203 |
| OLP-018-000003213 | to | OLP-018-000003213 |
| OLP-018-000008202 | to | OLP-018-000008202 |
| OLP-018-000003289 | to | OLP-018-000003289 |
| OLP-018-000006506 | to | OLP-018-000006506 |
| OLP-018-000006507 | to | OLP-018-000006507 |
| OLP-018-000006509 | to | OLP-018-000006509 |
| OLP-018-000006512 | to | OLP-018-000006512 |
| OLP-018-000006513 | to | OLP-018-000006513 |
| OLP-018-000006514 | to | OLP-018-000006514 |
| OLP-018-000006515 | to | OLP-018-000006515 |
| OLP-018-000006516 | to | OLP-018-000006516 |
| OLP-018-000003900 | to | OLP-018-000003900 |

| | | |
|---|---|---|
| OLP-018-000007700 | to | OLP-018-000007700 |
| OLP-018-000007701 | to | OLP-018-000007701 |
| OLP-018-000004000 | to | OLP-018-000004000 |
| OLP-018-000008407 | to | OLP-018-000008407 |
| OLP-018-000004037 | to | OLP-018-000004037 |
| OLP-018-000007340 | to | OLP-018-000007340 |
| OLP-018-000007341 | to | OLP-018-000007341 |
| OLP-018-000004084 | to | OLP-018-000004084 |
| OLP-018-000008292 | to | OLP-018-000008292 |
| OLP-020-000000932 | to | OLP-020-000000932 |
| OLP-020-000003354 | to | OLP-020-000003354 |
| OLP-020-000000958 | to | OLP-020-000000958 |
| OLP-020-000003038 | to | OLP-020-000003038 |
| OLP-020-000001096 | to | OLP-020-000001096 |
| OLP-020-000003116 | to | OLP-020-000003116 |
| OLP-020-000001097 | to | OLP-020-000001097 |
| OLP-020-000003204 | to | OLP-020-000003204 |
| OLP-020-000001157 | to | OLP-020-000001157 |
| OLP-020-000004649 | to | OLP-020-000004649 |
| OLP-020-000004650 | to | OLP-020-000004650 |
| OLP-020-000004651 | to | OLP-020-000004651 |
| OLP-020-000001160 | to | OLP-020-000001160 |
| OLP-020-000002804 | to | OLP-020-000002804 |
| OLP-020-000001435 | to | OLP-020-000001435 |
| OLP-020-000003454 | to | OLP-020-000003454 |
| OLP-020-000003456 | to | OLP-020-000003456 |
| OLP-020-000003458 | to | OLP-020-000003458 |
| OLP-020-000002089 | to | OLP-020-000002089 |
| OLP-020-000004474 | to | OLP-020-000004474 |
| OLP-020-000004475 | to | OLP-020-000004475 |
| OLP-020-000002103 | to | OLP-020-000002103 |
| OLP-020-000003375 | to | OLP-020-000003375 |
| OLP-020-000002105 | to | OLP-020-000002105 |
| OLP-020-000003498 | to | OLP-020-000003498 |
| OLP-021-000001177 | to | OLP-021-000001177 |
| OLP-021-000006378 | to | OLP-021-000006378 |
| OLP-021-000001882 | to | OLP-021-000001882 |
| OLP-021-000006619 | to | OLP-021-000006619 |
| OLP-021-000002497 | to | OLP-021-000002497 |
| OLP-021-000008065 | to | OLP-021-000008065 |
| OLP-021-000002503 | to | OLP-021-000002503 |
| OLP-021-000008101 | to | OLP-021-000008101 |
| OLP-021-000004529 | to | OLP-021-000004529 |
| OLP-021-000010326 | to | OLP-021-000010326 |

| | | |
|---|---|---|
| OLP-021-000004548 | to | OLP-021-000004548 |
| OLP-021-000011110 | to | OLP-021-000011110 |
| OLP-021-000011111 | to | OLP-021-000011111 |
| OLP-021-000011112 | to | OLP-021-000011112 |
| OLP-021-000011113 | to | OLP-021-000011113 |
| OLP-021-000004592 | to | OLP-021-000004592 |
| OLP-021-000008734 | to | OLP-021-000008734 |
| OLP-021-000008736 | to | OLP-021-000008736 |
| OLP-021-000004847 | to | OLP-021-000004847 |
| OLP-021-000009184 | to | OLP-021-000009184 |
| OLP-021-000004870 | to | OLP-021-000004870 |
| OLP-021-000009419 | to | OLP-021-000009419 |
| OLP-021-000005467 | to | OLP-021-000005467 |
| OLP-021-000010140 | to | OLP-021-000010140 |
| OLP-021-000010141 | to | OLP-021-000010141 |
| OLP-021-000010142 | to | OLP-021-000010142 |
| OLP-021-000010143 | to | OLP-021-000010143 |
| OLP-021-000010144 | to | OLP-021-000010144 |
| OLP-021-000010145 | to | OLP-021-000010145 |
| OLP-021-000010146 | to | OLP-021-000010146 |
| OLP-021-000005807 | to | OLP-021-000005807 |
| OLP-021-000008890 | to | OLP-021-000008890 |
| OLP-021-000005809 | to | OLP-021-000005809 |
| OLP-021-000008913 | to | OLP-021-000008913 |
| OLP-021-000005810 | to | OLP-021-000005810 |
| OLP-021-000008974 | to | OLP-021-000008974 |
| OLP-021-000005879 | to | OLP-021-000005879 |
| OLP-021-000008889 | to | OLP-021-000008889 |
| OLP-021-000006112 | to | OLP-021-000006112 |
| OLP-021-000008797 | to | OLP-021-000008797 |
| OLP-021-000008798 | to | OLP-021-000008798 |
| OLP-021-000008799 | to | OLP-021-000008799 |
| OLP-021-000008800 | to | OLP-021-000008800 |
| OLP-021-000013180 | to | OLP-021-000013180 |
| OLP-021-000022275 | to | OLP-021-000022275 |
| OLP-021-000022276 | to | OLP-021-000022276 |
| OLP-021-000013354 | to | OLP-021-000013354 |
| OLP-021-000019695 | to | OLP-021-000019695 |
| OLP-021-000015306 | to | OLP-021-000015306 |
| OLP-021-000021696 | to | OLP-021-000021696 |
| OLP-021-000021697 | to | OLP-021-000021697 |
| OLP-021-000015508 | to | OLP-021-000015508 |
| OLP-021-000021850 | to | OLP-021-000021850 |
| OLP-021-000015848 | to | OLP-021-000015848 |

| | | |
|---|---|---|
| OLP-021-000020918 | to | OLP-021-000020918 |
| OLP-021-000015943 | to | OLP-021-000015943 |
| OLP-021-000020950 | to | OLP-021-000020950 |
| OLP-021-000016093 | to | OLP-021-000016093 |
| OLP-021-000021133 | to | OLP-021-000021133 |
| OLP-021-000017083 | to | OLP-021-000017083 |
| OLP-021-000019714 | to | OLP-021-000019714 |
| OLP-021-000017084 | to | OLP-021-000017084 |
| OLP-021-000019742 | to | OLP-021-000019742 |
| OLP-021-000019743 | to | OLP-021-000019743 |
| OLP-021-000019744 | to | OLP-021-000019744 |
| OLP-021-000018375 | to | OLP-021-000018375 |
| OLP-021-000018678 | to | OLP-021-000018678 |
| OLP-021-000018474 | to | OLP-021-000018474 |
| OLP-021-000020912 | to | OLP-021-000020912 |
| OLP-021-000018485 | to | OLP-021-000018485 |
| OLP-021-000018627 | to | OLP-021-000018627 |
| OLP-022-000001245 | to | OLP-022-000001245 |
| OLP-022-000011920 | to | OLP-022-000011920 |
| OLP-022-000004344 | to | OLP-022-000004344 |
| OLP-022-000012980 | to | OLP-022-000012980 |
| OLP-022-000012982 | to | OLP-022-000012982 |
| OLP-022-000012983 | to | OLP-022-000012983 |
| OLP-022-000010632 | to | OLP-022-000010632 |
| OLP-022-000018235 | to | OLP-022-000018235 |
| OLP-023-000000060 | to | OLP-023-000000060 |
| OLP-023-000000255 | to | OLP-023-000000255 |
| OLP-023-000000101 | to | OLP-023-000000101 |
| OLP-023-000000245 | to | OLP-023-000000245 |
| OLP-024-000000005 | to | OLP-024-000000005 |
| OLP-024-000000025 | to | OLP-024-000000025 |
| OLP-024-000000299 | to | OLP-024-000000299 |
| OLP-024-000004477 | to | OLP-024-000004477 |
| OLP-024-000004478 | to | OLP-024-000004478 |
| OLP-024-000004479 | to | OLP-024-000004479 |
| OLP-024-000004758 | to | OLP-024-000004758 |
| OLP-024-000000576 | to | OLP-024-000000576 |
| OLP-024-000002946 | to | OLP-024-000002946 |
| OLP-024-000002947 | to | OLP-024-000002947 |
| OLP-024-000000598 | to | OLP-024-000000598 |
| OLP-024-000004688 | to | OLP-024-000004688 |
| OLP-024-000000601 | to | OLP-024-000000601 |
| OLP-024-000004712 | to | OLP-024-000004712 |
| OLP-024-000000602 | to | OLP-024-000000602 |

| | | |
|---|---|---|
| OLP-024-000004719 | to | OLP-024-000004719 |
| OLP-024-000000609 | to | OLP-024-000000609 |
| OLP-024-000002769 | to | OLP-024-000002769 |
| OLP-024-000000785 | to | OLP-024-000000785 |
| OLP-024-000003737 | to | OLP-024-000003737 |
| OLP-024-000003738 | to | OLP-024-000003738 |
| OLP-024-000003739 | to | OLP-024-000003739 |
| OLP-024-000004636 | to | OLP-024-000004636 |
| OLP-024-000001256 | to | OLP-024-000001256 |
| OLP-024-000003490 | to | OLP-024-000003490 |
| OLP-024-000001260 | to | OLP-024-000001260 |
| OLP-024-000003416 | to | OLP-024-000003416 |
| OLP-024-000001993 | to | OLP-024-000001993 |
| OLP-024-000003691 | to | OLP-024-000003691 |
| OLP-024-000003696 | to | OLP-024-000003696 |
| OLP-024-000002017 | to | OLP-024-000002017 |
| OLP-024-000004507 | to | OLP-024-000004507 |
| OLP-024-000004508 | to | OLP-024-000004508 |
| OLP-024-000004509 | to | OLP-024-000004509 |
| OLP-024-000004510 | to | OLP-024-000004510 |
| OLP-024-000002125 | to | OLP-024-000002125 |
| OLP-024-000003709 | to | OLP-024-000003709 |
| OLP-024-000002315 | to | OLP-024-000002315 |
| OLP-024-000004139 | to | OLP-024-000004139 |
| OLP-024-000002316 | to | OLP-024-000002316 |
| OLP-024-000004135 | to | OLP-024-000004135 |
| OLP-024-000004136 | to | OLP-024-000004136 |
| OLP-024-000002706 | to | OLP-024-000002706 |
| OLP-024-000004497 | to | OLP-024-000004497 |
| OLP-024-000004904 | to | OLP-024-000004904 |
| OLP-024-000012391 | to | OLP-024-000012391 |
| OLP-024-000004909 | to | OLP-024-000004909 |
| OLP-024-000011275 | to | OLP-024-000011275 |
| OLP-024-000004920 | to | OLP-024-000004920 |
| OLP-024-000011216 | to | OLP-024-000011216 |
| OLP-024-000004936 | to | OLP-024-000004936 |
| OLP-024-000011221 | to | OLP-024-000011221 |
| OLP-024-000011222 | to | OLP-024-000011222 |
| OLP-024-000011223 | to | OLP-024-000011223 |
| OLP-024-000011224 | to | OLP-024-000011224 |
| OLP-024-000011225 | to | OLP-024-000011225 |
| OLP-024-000011226 | to | OLP-024-000011226 |
| OLP-024-000011227 | to | OLP-024-000011227 |
| OLP-024-000005050 | to | OLP-024-000005050 |

OLP-024-000011537 to OLP-024-000011537
OLP-024-000005089 to OLP-024-000005089
OLP-024-000011211 to OLP-024-000011211
OLP-024-000005105 to OLP-024-000005105
OLP-024-000011156 to OLP-024-000011156
OLP-024-000005148 to OLP-024-000005148
OLP-024-000011169 to OLP-024-000011169
OLP-024-000005265 to OLP-024-000005265
OLP-024-000011940 to OLP-024-000011940
OLP-024-000005301 to OLP-024-000005301
OLP-024-000011624 to OLP-024-000011624
OLP-024-000005436 to OLP-024-000005436
OLP-024-000011648 to OLP-024-000011648
OLP-024-000011649 to OLP-024-000011649
OLP-024-000011650 to OLP-024-000011650
OLP-024-000011651 to OLP-024-000011651
OLP-024-000005438 to OLP-024-000005438
OLP-024-000011546 to OLP-024-000011546
OLP-024-000011547 to OLP-024-000011547
OLP-024-000011548 to OLP-024-000011548
OLP-024-000011549 to OLP-024-000011549
OLP-024-000005705 to OLP-024-000005705
OLP-024-000012798 to OLP-024-000012798
OLP-024-000006106 to OLP-024-000006106
OLP-024-000014200 to OLP-024-000014200
OLP-024-000014201 to OLP-024-000014201
OLP-024-000014202 to OLP-024-000014202
OLP-024-000006472 to OLP-024-000006472
OLP-024-000014380 to OLP-024-000014380
OLP-024-000014381 to OLP-024-000014381
OLP-024-000014382 to OLP-024-000014382
OLP-024-000014383 to OLP-024-000014383
OLP-024-000014384 to OLP-024-000014384
OLP-024-000014385 to OLP-024-000014385
OLP-024-000014386 to OLP-024-000014386
OLP-024-000014387 to OLP-024-000014387
OLP-024-000014388 to OLP-024-000014388
OLP-024-000014389 to OLP-024-000014389
OLP-024-000014390 to OLP-024-000014390
OLP-024-000014391 to OLP-024-000014391
OLP-024-000014392 to OLP-024-000014392
OLP-024-000006473 to OLP-024-000006473
OLP-024-000014401 to OLP-024-000014401
OLP-024-000006474 to OLP-024-000006474

96

| | | |
|---|---|---|
| OLP-024-000014403 | to | OLP-024-000014403 |
| OLP-024-000006501 | to | OLP-024-000006501 |
| OLP-024-000013469 | to | OLP-024-000013469 |
| OLP-024-000013470 | to | OLP-024-000013470 |
| OLP-024-000006524 | to | OLP-024-000006524 |
| OLP-024-000013304 | to | OLP-024-000013304 |
| OLP-024-000014526 | to | OLP-024-000014526 |
| OLP-024-000006598 | to | OLP-024-000006598 |
| OLP-024-000013319 | to | OLP-024-000013319 |
| OLP-024-000006686 | to | OLP-024-000006686 |
| OLP-024-000013313 | to | OLP-024-000013313 |
| OLP-024-000013314 | to | OLP-024-000013314 |
| OLP-024-000013315 | to | OLP-024-000013315 |
| OLP-024-000006715 | to | OLP-024-000006715 |
| OLP-024-000012887 | to | OLP-024-000012887 |
| OLP-024-000006718 | to | OLP-024-000006718 |
| OLP-024-000012905 | to | OLP-024-000012905 |
| OLP-024-000006791 | to | OLP-024-000006791 |
| OLP-024-000012780 | to | OLP-024-000012780 |
| OLP-024-000012781 | to | OLP-024-000012781 |
| OLP-024-000012782 | to | OLP-024-000012782 |
| OLP-024-000012783 | to | OLP-024-000012783 |
| OLP-024-000012784 | to | OLP-024-000012784 |
| OLP-024-000012785 | to | OLP-024-000012785 |
| OLP-024-000006853 | to | OLP-024-000006853 |
| OLP-024-000012702 | to | OLP-024-000012702 |
| OLP-024-000006882 | to | OLP-024-000006882 |
| OLP-024-000012828 | to | OLP-024-000012828 |
| OLP-024-000012829 | to | OLP-024-000012829 |
| OLP-024-000012830 | to | OLP-024-000012830 |
| OLP-024-000007091 | to | OLP-024-000007091 |
| OLP-024-000012217 | to | OLP-024-000012217 |
| OLP-024-000007121 | to | OLP-024-000007121 |
| OLP-024-000012354 | to | OLP-024-000012354 |
| OLP-024-000007789 | to | OLP-024-000007789 |
| OLP-024-000010967 | to | OLP-024-000010967 |
| OLP-024-000007815 | to | OLP-024-000007815 |
| OLP-024-000011018 | to | OLP-024-000011018 |
| OLP-024-000011019 | to | OLP-024-000011019 |
| OLP-024-000011020 | to | OLP-024-000011020 |
| OLP-024-000008051 | to | OLP-024-000008051 |
| OLP-024-000011118 | to | OLP-024-000011118 |
| OLP-024-000008293 | to | OLP-024-000008293 |
| OLP-024-000010754 | to | OLP-024-000010754 |

| | | |
|---|---|---|
| OLP-024-000008339 | to | OLP-024-000008339 |
| OLP-024-000010703 | to | OLP-024-000010703 |
| OLP-024-000008344 | to | OLP-024-000008344 |
| OLP-024-000010708 | to | OLP-024-000010708 |
| OLP-024-000008361 | to | OLP-024-000008361 |
| OLP-024-000010740 | to | OLP-024-000010740 |
| OLP-024-000008384 | to | OLP-024-000008384 |
| OLP-024-000010739 | to | OLP-024-000010739 |
| OLP-024-000008424 | to | OLP-024-000008424 |
| OLP-024-000010680 | to | OLP-024-000010680 |
| OLP-024-000010681 | to | OLP-024-000010681 |
| OLP-024-000008612 | to | OLP-024-000008612 |
| OLP-024-000011327 | to | OLP-024-000011327 |
| OLP-024-000008615 | to | OLP-024-000008615 |
| OLP-024-000011526 | to | OLP-024-000011526 |
| OLP-024-000008616 | to | OLP-024-000008616 |
| OLP-024-000011593 | to | OLP-024-000011593 |
| OLP-024-000008848 | to | OLP-024-000008848 |
| OLP-024-000013192 | to | OLP-024-000013192 |
| OLP-024-000008885 | to | OLP-024-000008885 |
| OLP-024-000014338 | to | OLP-024-000014338 |
| OLP-024-000009142 | to | OLP-024-000009142 |
| OLP-024-000014008 | to | OLP-024-000014008 |
| OLP-024-000014009 | to | OLP-024-000014009 |
| OLP-024-000014010 | to | OLP-024-000014010 |
| OLP-024-000014011 | to | OLP-024-000014011 |
| OLP-024-000014012 | to | OLP-024-000014012 |
| OLP-024-000009639 | to | OLP-024-000009639 |
| OLP-024-000013216 | to | OLP-024-000013216 |
| OLP-024-000009649 | to | OLP-024-000009649 |
| OLP-024-000013227 | to | OLP-024-000013227 |
| OLP-024-000009650 | to | OLP-024-000009650 |
| OLP-024-000013229 | to | OLP-024-000013229 |
| OLP-024-000009842 | to | OLP-024-000009842 |
| OLP-024-000012888 | to | OLP-024-000012888 |
| OLP-024-000009920 | to | OLP-024-000009920 |
| OLP-024-000012020 | to | OLP-024-000012020 |
| OLP-024-000010108 | to | OLP-024-000010108 |
| OLP-024-000011963 | to | OLP-024-000011963 |
| OLP-024-000011964 | to | OLP-024-000011964 |
| OLP-024-000010403 | to | OLP-024-000010403 |
| OLP-024-000012496 | to | OLP-024-000012496 |
| OLP-024-000010466 | to | OLP-024-000010466 |
| OLP-024-000012665 | to | OLP-024-000012665 |

| | | |
|---|---|---|
| OLP-024-000012666 | to | OLP-024-000012666 |
| OLP-024-000014479 | to | OLP-024-000014479 |
| OLP-024-000014480 | to | OLP-024-000014480 |
| OLP-024-000014481 | to | OLP-024-000014481 |
| OLP-024-000014482 | to | OLP-024-000014482 |
| OLP-024-000014483 | to | OLP-024-000014483 |
| OLP-024-000014484 | to | OLP-024-000014484 |
| OLP-024-000010518 | to | OLP-024-000010518 |
| OLP-024-000012365 | to | OLP-024-000012365 |
| OLP-024-000010592 | to | OLP-024-000010592 |
| OLP-024-000012537 | to | OLP-024-000012537 |
| OLP-026-000000610 | to | OLP-026-000000610 |
| OLP-026-000010302 | to | OLP-026-000010302 |
| OLP-026-000001317 | to | OLP-026-000001317 |
| OLP-026-000006699 | to | OLP-026-000006699 |
| OLP-026-000001754 | to | OLP-026-000001754 |
| OLP-026-000011198 | to | OLP-026-000011198 |
| OLP-026-000011199 | to | OLP-026-000011199 |
| OLP-026-000002091 | to | OLP-026-000002091 |
| OLP-026-000007727 | to | OLP-026-000007727 |
| OLP-026-000002299 | to | OLP-026-000002299 |
| OLP-026-000008639 | to | OLP-026-000008639 |
| OLP-026-000008640 | to | OLP-026-000008640 |
| OLP-026-000008641 | to | OLP-026-000008641 |
| OLP-026-000002521 | to | OLP-026-000002521 |
| OLP-026-000010839 | to | OLP-026-000010839 |
| OLP-026-000002911 | to | OLP-026-000002911 |
| OLP-026-000010999 | to | OLP-026-000010999 |
| OLP-026-000003624 | to | OLP-026-000003624 |
| OLP-026-000006040 | to | OLP-026-000006040 |
| OLP-026-000003629 | to | OLP-026-000003629 |
| OLP-026-000006387 | to | OLP-026-000006387 |
| OLP-026-000006388 | to | OLP-026-000006388 |
| OLP-026-000006389 | to | OLP-026-000006389 |
| OLP-026-000006390 | to | OLP-026-000006390 |
| OLP-026-000003723 | to | OLP-026-000003723 |
| OLP-026-000011311 | to | OLP-026-000011311 |
| OLP-026-000003817 | to | OLP-026-000003817 |
| OLP-026-000009377 | to | OLP-026-000009377 |
| OLP-026-000003818 | to | OLP-026-000003818 |
| OLP-026-000008551 | to | OLP-026-000008551 |
| OLP-026-000003862 | to | OLP-026-000003862 |
| OLP-026-000008144 | to | OLP-026-000008144 |
| OLP-026-000008146 | to | OLP-026-000008146 |

| | | |
|---|---|---|
| OLP-026-000004250 | to | OLP-026-000004250 |
| OLP-026-000009165 | to | OLP-026-000009165 |
| OLP-026-000009166 | to | OLP-026-000009166 |
| OLP-026-000004259 | to | OLP-026-000004259 |
| OLP-026-000008668 | to | OLP-026-000008668 |
| OLP-026-000004294 | to | OLP-026-000004294 |
| OLP-026-000010468 | to | OLP-026-000010468 |
| OLP-026-000004314 | to | OLP-026-000004314 |
| OLP-026-000008930 | to | OLP-026-000008930 |
| OLP-026-000005177 | to | OLP-026-000005177 |
| OLP-026-000005520 | to | OLP-026-000005520 |
| OLP-028-000001364 | to | OLP-028-000001364 |
| OLP-028-000008551 | to | OLP-028-000008551 |
| OLP-028-000008552 | to | OLP-028-000008552 |
| OLP-028-000008553 | to | OLP-028-000008553 |
| OLP-028-000002465 | to | OLP-028-000002465 |
| OLP-028-000004378 | to | OLP-028-000004378 |
| OLP-028-000004379 | to | OLP-028-000004379 |
| OLP-028-000004381 | to | OLP-028-000004381 |
| OLP-028-000002511 | to | OLP-028-000002511 |
| OLP-028-000005135 | to | OLP-028-000005135 |
| OLP-028-000002512 | to | OLP-028-000002512 |
| OLP-028-000005168 | to | OLP-028-000005168 |
| OLP-028-000003614 | to | OLP-028-000003614 |
| OLP-028-000005722 | to | OLP-028-000005722 |
| OLP-030-000001865 | to | OLP-030-000001865 |
| OLP-030-000006939 | to | OLP-030-000006939 |
| OLP-030-000002188 | to | OLP-030-000002188 |
| OLP-030-000007819 | to | OLP-030-000007819 |
| OLP-030-000004387 | to | OLP-030-000004387 |
| OLP-030-000005774 | to | OLP-030-000005774 |
| OLP-030-000004888 | to | OLP-030-000004888 |
| OLP-030-000008642 | to | OLP-030-000008642 |
| OLP-030-000008643 | to | OLP-030-000008643 |
| OLP-030-000008644 | to | OLP-030-000008644 |
| OLP-030-000008645 | to | OLP-030-000008645 |
| OLP-030-000008646 | to | OLP-030-000008646 |
| OLP-031-000000333 | to | OLP-031-000000333 |
| OLP-031-000011116 | to | OLP-031-000011116 |
| OLP-031-000011117 | to | OLP-031-000011117 |
| OLP-031-000000375 | to | OLP-031-000000375 |
| OLP-031-000010983 | to | OLP-031-000010983 |
| OLP-031-000010984 | to | OLP-031-000010984 |
| OLP-031-000000600 | to | OLP-031-000000600 |

| | | |
|---|---|---|
| OLP-031-000011294 | to | OLP-031-000011294 |
| OLP-031-000000617 | to | OLP-031-000000617 |
| OLP-031-000011287 | to | OLP-031-000011287 |
| OLP-031-000000698 | to | OLP-031-000000698 |
| OLP-031-000011020 | to | OLP-031-000011020 |
| OLP-031-000001461 | to | OLP-031-000001461 |
| OLP-031-000013410 | to | OLP-031-000013410 |
| OLP-031-000013411 | to | OLP-031-000013411 |
| OLP-031-000001467 | to | OLP-031-000001467 |
| OLP-031-000013514 | to | OLP-031-000013514 |
| OLP-031-000001470 | to | OLP-031-000001470 |
| OLP-031-000013648 | to | OLP-031-000013648 |
| OLP-031-000001471 | to | OLP-031-000001471 |
| OLP-031-000013446 | to | OLP-031-000013446 |
| OLP-031-000001535 | to | OLP-031-000001535 |
| OLP-031-000013572 | to | OLP-031-000013572 |
| OLP-031-000002775 | to | OLP-031-000002775 |
| OLP-031-000011321 | to | OLP-031-000011321 |
| OLP-031-000011322 | to | OLP-031-000011322 |
| OLP-031-000022385 | to | OLP-031-000022385 |
| OLP-031-000022670 | to | OLP-031-000022670 |
| OLP-031-000022671 | to | OLP-031-000022671 |
| OLP-031-000006812 | to | OLP-031-000006812 |
| OLP-031-000020944 | to | OLP-031-000020944 |
| OLP-031-000020945 | to | OLP-031-000020945 |
| OLP-031-000007806 | to | OLP-031-000007806 |
| OLP-031-000020608 | to | OLP-031-000020608 |
| OLP-031-000007809 | to | OLP-031-000007809 |
| OLP-031-000021992 | to | OLP-031-000021992 |
| OLP-031-000007810 | to | OLP-031-000007810 |
| OLP-031-000022006 | to | OLP-031-000022006 |
| OLP-031-000007844 | to | OLP-031-000007844 |
| OLP-031-000022011 | to | OLP-031-000022011 |
| OLP-031-000007847 | to | OLP-031-000007847 |
| OLP-031-000022181 | to | OLP-031-000022181 |
| OLP-031-000007850 | to | OLP-031-000007850 |
| OLP-031-000021221 | to | OLP-031-000021221 |
| OLP-031-000021222 | to | OLP-031-000021222 |
| OLP-031-000008242 | to | OLP-031-000008242 |
| OLP-031-000018109 | to | OLP-031-000018109 |
| OLP-031-000008250 | to | OLP-031-000008250 |
| OLP-031-000020946 | to | OLP-031-000020946 |
| OLP-031-000009213 | to | OLP-031-000009213 |
| OLP-031-000021811 | to | OLP-031-000021811 |

101

| | | |
|---|---|---|
| OLP-031-000021812 | to | OLP-031-000021812 |
| OLP-031-000009455 | to | OLP-031-000009455 |
| OLP-031-000016850 | to | OLP-031-000016850 |
| OLP-031-000016851 | to | OLP-031-000016851 |
| OLP-031-000022497 | to | OLP-031-000022497 |
| OLP-031-000009801 | to | OLP-031-000009801 |
| OLP-031-000016021 | to | OLP-031-000016021 |
| OLP-031-000016022 | to | OLP-031-000016022 |
| OLP-031-000010507 | to | OLP-031-000010507 |
| OLP-031-000020122 | to | OLP-031-000020122 |
| OLP-031-000020123 | to | OLP-031-000020123 |
| OLP-032-000004354 | to | OLP-032-000004354 |
| OLP-032-000017085 | to | OLP-032-000017085 |
| OLP-032-000004359 | to | OLP-032-000004359 |
| OLP-032-000017249 | to | OLP-032-000017249 |
| OLP-032-000006686 | to | OLP-032-000006686 |
| OLP-032-000017103 | to | OLP-032-000017103 |
| OLP-032-000006692 | to | OLP-032-000006692 |
| OLP-032-000017252 | to | OLP-032-000017252 |
| OLP-032-000007219 | to | OLP-032-000007219 |
| OLP-032-000017442 | to | OLP-032-000017442 |
| OLP-032-000017444 | to | OLP-032-000017444 |
| OLP-032-000017446 | to | OLP-032-000017446 |
| OLP-032-000017448 | to | OLP-032-000017448 |
| OLP-032-000017452 | to | OLP-032-000017452 |
| OLP-032-000017454 | to | OLP-032-000017454 |
| OLP-032-000017457 | to | OLP-032-000017457 |
| OLP-032-000017459 | to | OLP-032-000017459 |
| OLP-032-000017461 | to | OLP-032-000017461 |
| OLP-032-000017463 | to | OLP-032-000017463 |
| OLP-032-000017465 | to | OLP-032-000017465 |
| OLP-032-000017468 | to | OLP-032-000017468 |
| OLP-032-000017474 | to | OLP-032-000017474 |
| OLP-032-000017477 | to | OLP-032-000017477 |
| OLP-032-000017479 | to | OLP-032-000017479 |
| OLP-032-000017482 | to | OLP-032-000017482 |
| OLP-032-000017484 | to | OLP-032-000017484 |
| OLP-032-000017485 | to | OLP-032-000017485 |
| OLP-032-000008178 | to | OLP-032-000008178 |
| OLP-032-000016416 | to | OLP-032-000016416 |
| OLP-032-000016418 | to | OLP-032-000016418 |
| OLP-032-000016420 | to | OLP-032-000016420 |
| OLP-032-000016422 | to | OLP-032-000016422 |
| OLP-032-000016424 | to | OLP-032-000016424 |

| | | |
|---|---|---|
| OLP-032-000016425 | to | OLP-032-000016425 |
| OLP-032-000016426 | to | OLP-032-000016426 |
| OLP-032-000016427 | to | OLP-032-000016427 |
| OLP-032-000016428 | to | OLP-032-000016428 |
| OLP-032-000016429 | to | OLP-032-000016429 |
| OLP-032-000016430 | to | OLP-032-000016430 |
| OLP-032-000008793 | to | OLP-032-000008793 |
| OLP-032-000018648 | to | OLP-032-000018648 |
| OLP-032-000008794 | to | OLP-032-000008794 |
| OLP-032-000018649 | to | OLP-032-000018649 |
| OLP-032-000008795 | to | OLP-032-000008795 |
| OLP-032-000018655 | to | OLP-032-000018655 |
| OLP-032-000008796 | to | OLP-032-000008796 |
| OLP-032-000018656 | to | OLP-032-000018656 |
| OLP-032-000018657 | to | OLP-032-000018657 |
| OLP-032-000020851 | to | OLP-032-000020851 |
| OLP-032-000029226 | to | OLP-032-000029226 |
| OLP-032-000029227 | to | OLP-032-000029227 |
| OLP-032-000021288 | to | OLP-032-000021288 |
| OLP-032-000030806 | to | OLP-032-000030806 |
| OLP-032-000021459 | to | OLP-032-000021459 |
| OLP-032-000025291 | to | OLP-032-000025291 |
| OLP-032-000021765 | to | OLP-032-000021765 |
| OLP-032-000028801 | to | OLP-032-000028801 |
| OLP-032-000028803 | to | OLP-032-000028803 |
| OLP-032-000028805 | to | OLP-032-000028805 |
| OLP-034-000000172 | to | OLP-034-000000172 |
| OLP-034-000003316 | to | OLP-034-000003316 |
| OLP-034-000000588 | to | OLP-034-000000588 |
| OLP-034-000004637 | to | OLP-034-000004637 |
| OLP-034-000001372 | to | OLP-034-000001372 |
| OLP-034-000004459 | to | OLP-034-000004459 |
| OLP-034-000001387 | to | OLP-034-000001387 |
| OLP-034-000003799 | to | OLP-034-000003799 |
| OLP-034-000001552 | to | OLP-034-000001552 |
| OLP-034-000003053 | to | OLP-034-000003053 |
| OLP-034-000001566 | to | OLP-034-000001566 |
| OLP-034-000005187 | to | OLP-034-000005187 |
| OLP-034-000005188 | to | OLP-034-000005188 |
| OLP-034-000001812 | to | OLP-034-000001812 |
| OLP-034-000004852 | to | OLP-034-000004852 |
| OLP-034-000001999 | to | OLP-034-000001999 |
| OLP-034-000003418 | to | OLP-034-000003418 |
| OLP-034-000002104 | to | OLP-034-000002104 |

| | | |
|---|---|---|
| OLP-034-000002894 | to | OLP-034-000002894 |
| OLP-034-000002151 | to | OLP-034-000002151 |
| OLP-034-000002685 | to | OLP-034-000002685 |
| OLP-034-000002686 | to | OLP-034-000002686 |
| OLP-034-000002687 | to | OLP-034-000002687 |
| OLP-034-000002688 | to | OLP-034-000002688 |
| OLP-037-000000415 | to | OLP-037-000000415 |
| OLP-037-000006839 | to | OLP-037-000006839 |
| OLP-037-000000558 | to | OLP-037-000000558 |
| OLP-037-000006857 | to | OLP-037-000006857 |
| OLP-037-000006858 | to | OLP-037-000006858 |
| OLP-037-000006860 | to | OLP-037-000006860 |
| OLP-037-000006862 | to | OLP-037-000006862 |
| OLP-037-000000904 | to | OLP-037-000000904 |
| OLP-037-000007060 | to | OLP-037-000007060 |
| OLP-037-000007062 | to | OLP-037-000007062 |
| OLP-037-000007063 | to | OLP-037-000007063 |
| OLP-037-000000907 | to | OLP-037-000000907 |
| OLP-037-000007526 | to | OLP-037-000007526 |
| OLP-037-000000908 | to | OLP-037-000000908 |
| OLP-037-000007672 | to | OLP-037-000007672 |
| OLP-037-000003192 | to | OLP-037-000003192 |
| OLP-037-000007475 | to | OLP-037-000007475 |
| OLP-037-000003194 | to | OLP-037-000003194 |
| OLP-037-000007324 | to | OLP-037-000007324 |
| OLP-037-000003641 | to | OLP-037-000003641 |
| OLP-037-000010578 | to | OLP-037-000010578 |
| OLP-037-000003645 | to | OLP-037-000003645 |
| OLP-037-000010800 | to | OLP-037-000010800 |
| OLP-037-000003647 | to | OLP-037-000003647 |
| OLP-037-000012758 | to | OLP-037-000012758 |
| OLP-037-000012759 | to | OLP-037-000012759 |
| OLP-037-000003648 | to | OLP-037-000003648 |
| OLP-037-000012774 | to | OLP-037-000012774 |
| OLP-037-000004478 | to | OLP-037-000004478 |
| OLP-037-000009597 | to | OLP-037-000009597 |
| OLP-037-000004487 | to | OLP-037-000004487 |
| OLP-037-000009783 | to | OLP-037-000009783 |
| OLP-037-000004859 | to | OLP-037-000004859 |
| OLP-037-000009149 | to | OLP-037-000009149 |
| OLP-037-000004861 | to | OLP-037-000004861 |
| OLP-037-000009152 | to | OLP-037-000009152 |
| OLP-037-000004862 | to | OLP-037-000004862 |
| OLP-037-000009286 | to | OLP-037-000009286 |

| | | |
|---|---|---|
| OLP-037-000004883 | to | OLP-037-000004883 |
| OLP-037-000009641 | to | OLP-037-000009641 |
| OLP-037-000004885 | to | OLP-037-000004885 |
| OLP-037-000009674 | to | OLP-037-000009674 |
| OLP-037-000009675 | to | OLP-037-000009675 |
| OLP-037-000004886 | to | OLP-037-000004886 |
| OLP-037-000009707 | to | OLP-037-000009707 |
| OLP-037-000009708 | to | OLP-037-000009708 |
| OLP-039-000000219 | to | OLP-039-000000219 |
| OLP-039-000007667 | to | OLP-039-000007667 |
| OLP-039-000000570 | to | OLP-039-000000570 |
| OLP-039-000007837 | to | OLP-039-000007837 |
| OLP-039-000000621 | to | OLP-039-000000621 |
| OLP-039-000007652 | to | OLP-039-000007652 |
| OLP-039-000000632 | to | OLP-039-000000632 |
| OLP-039-000007974 | to | OLP-039-000007974 |
| OLP-039-000001174 | to | OLP-039-000001174 |
| OLP-039-000008211 | to | OLP-039-000008211 |
| OLP-039-000008212 | to | OLP-039-000008212 |
| OLP-039-000001182 | to | OLP-039-000001182 |
| OLP-039-000009137 | to | OLP-039-000009137 |
| OLP-039-000001183 | to | OLP-039-000001183 |
| OLP-039-000009171 | to | OLP-039-000009171 |
| OLP-039-000001192 | to | OLP-039-000001192 |
| OLP-039-000008160 | to | OLP-039-000008160 |
| OLP-039-000001193 | to | OLP-039-000001193 |
| OLP-039-000008177 | to | OLP-039-000008177 |
| OLP-039-000008178 | to | OLP-039-000008178 |
| OLP-039-000001215 | to | OLP-039-000001215 |
| OLP-039-000009187 | to | OLP-039-000009187 |
| OLP-039-000009188 | to | OLP-039-000009188 |
| OLP-039-000001380 | to | OLP-039-000001380 |
| OLP-039-000010068 | to | OLP-039-000010068 |
| OLP-039-000001675 | to | OLP-039-000001675 |
| OLP-039-000010752 | to | OLP-039-000010752 |
| OLP-039-000001748 | to | OLP-039-000001748 |
| OLP-039-000011143 | to | OLP-039-000011143 |
| OLP-039-000011144 | to | OLP-039-000011144 |
| OLP-039-000011145 | to | OLP-039-000011145 |
| OLP-039-000003004 | to | OLP-039-000003004 |
| OLP-039-000009416 | to | OLP-039-000009416 |
| OLP-039-000005423 | to | OLP-039-000005423 |
| OLP-039-000010228 | to | OLP-039-000010228 |
| OLP-039-000006362 | to | OLP-039-000006362 |

| | | |
|---|---|---|
| OLP-039-000008812 | to | OLP-039-000008812 |
| OLP-041-000001525 | to | OLP-041-000001525 |
| OLP-041-000001795 | to | OLP-041-000001795 |
| OLP-041-000001796 | to | OLP-041-000001796 |
| OLP-041-000001797 | to | OLP-041-000001797 |
| OLP-041-000001798 | to | OLP-041-000001798 |
| OLP-045-000000528 | to | OLP-045-000000528 |
| OLP-045-000006023 | to | OLP-045-000006023 |
| OLP-045-000004029 | to | OLP-045-000004029 |
| OLP-045-000007930 | to | OLP-045-000007930 |
| OLP-045-000004540 | to | OLP-045-000004540 |
| OLP-045-000008985 | to | OLP-045-000008985 |
| OLP-045-000004551 | to | OLP-045-000004551 |
| OLP-045-000008681 | to | OLP-045-000008681 |
| OLP-046-000001972 | to | OLP-046-000001972 |
| OLP-046-000012056 | to | OLP-046-000012056 |
| OLP-046-000012057 | to | OLP-046-000012057 |
| OLP-046-000012058 | to | OLP-046-000012058 |
| OLP-046-000003711 | to | OLP-046-000003711 |
| OLP-046-000012654 | to | OLP-046-000012654 |
| OLP-046-000012655 | to | OLP-046-000012655 |
| OLP-046-000012656 | to | OLP-046-000012656 |
| OLP-046-000012657 | to | OLP-046-000012657 |
| OLP-046-000009991 | to | OLP-046-000009991 |
| OLP-046-000015020 | to | OLP-046-000015020 |
| OLP-046-000015021 | to | OLP-046-000015021 |
| OLP-046-000015022 | to | OLP-046-000015022 |
| OLP-046-000015023 | to | OLP-046-000015023 |
| OLP-046-000016321 | to | OLP-046-000016321 |
| OLP-046-000028813 | to | OLP-046-000028813 |
| OLP-046-000021980 | to | OLP-046-000021980 |
| OLP-046-000027834 | to | OLP-046-000027834 |
| OLP-046-000027835 | to | OLP-046-000027835 |
| OLP-046-000027836 | to | OLP-046-000027836 |
| OLP-046-000021990 | to | OLP-046-000021990 |
| OLP-046-000027517 | to | OLP-046-000027517 |
| OLP-046-000021991 | to | OLP-046-000021991 |
| OLP-046-000027568 | to | OLP-046-000027568 |
| OLP-046-000021993 | to | OLP-046-000021993 |
| OLP-046-000027627 | to | OLP-046-000027627 |
| OLP-046-000027628 | to | OLP-046-000027628 |
| OLP-046-000027629 | to | OLP-046-000027629 |
| OLP-046-000025768 | to | OLP-046-000025768 |
| OLP-046-000033696 | to | OLP-046-000033696 |

| | | |
|---|---|---|
| OLP-046-000025769 | to | OLP-046-000025769 |
| OLP-046-000033739 | to | OLP-046-000033739 |
| OLP-046-000025782 | to | OLP-046-000025782 |
| OLP-046-000034038 | to | OLP-046-000034038 |
| OLP-046-000034039 | to | OLP-046-000034039 |
| OLP-046-000034040 | to | OLP-046-000034040 |
| OLP-047-000000437 | to | OLP-047-000000437 |
| OLP-047-000003365 | to | OLP-047-000003365 |
| OLP-047-000000439 | to | OLP-047-000000439 |
| OLP-047-000003399 | to | OLP-047-000003399 |
| OLP-047-000000466 | to | OLP-047-000000466 |
| OLP-047-000003638 | to | OLP-047-000003638 |
| OLP-047-000003639 | to | OLP-047-000003639 |
| OLP-047-000003640 | to | OLP-047-000003640 |
| OLP-047-000003641 | to | OLP-047-000003641 |
| OLP-047-000009368 | to | OLP-047-000009368 |
| OLP-047-000017914 | to | OLP-047-000017914 |
| OLP-048-000001453 | to | OLP-048-000001453 |
| OLP-048-000007452 | to | OLP-048-000007452 |
| OLP-048-000007453 | to | OLP-048-000007453 |
| OLP-049-000000140 | to | OLP-049-000000140 |
| OLP-049-000001016 | to | OLP-049-000001016 |
| OLP-049-000001017 | to | OLP-049-000001017 |
| OLP-049-000001018 | to | OLP-049-000001018 |
| OLP-049-000000417 | to | OLP-049-000000417 |
| OLP-049-000001518 | to | OLP-049-000001518 |
| OLP-049-000001519 | to | OLP-049-000001519 |
| OLP-049-000002310 | to | OLP-049-000002310 |
| OLP-049-000007693 | to | OLP-049-000007693 |
| OLP-049-000003221 | to | OLP-049-000003221 |
| OLP-049-000007484 | to | OLP-049-000007484 |
| OLP-049-000003398 | to | OLP-049-000003398 |
| OLP-049-000009161 | to | OLP-049-000009161 |
| OLP-049-000009162 | to | OLP-049-000009162 |
| OLP-049-000003517 | to | OLP-049-000003517 |
| OLP-049-000007270 | to | OLP-049-000007270 |
| OLP-049-000003825 | to | OLP-049-000003825 |
| OLP-049-000008471 | to | OLP-049-000008471 |
| OLP-049-000003930 | to | OLP-049-000003930 |
| OLP-049-000007286 | to | OLP-049-000007286 |
| OLP-049-000003951 | to | OLP-049-000003951 |
| OLP-049-000007600 | to | OLP-049-000007600 |
| OLP-049-000004277 | to | OLP-049-000004277 |
| OLP-049-000008679 | to | OLP-049-000008679 |

| | | |
|---|---|---|
| OLP-049-000004959 | to | OLP-049-000004959 |
| OLP-049-000008340 | to | OLP-049-000008340 |
| OLP-049-000006078 | to | OLP-049-000006078 |
| OLP-049-000007885 | to | OLP-049-000007885 |
| OLP-049-000007886 | to | OLP-049-000007886 |
| OLP-049-000009730 | to | OLP-049-000009730 |
| OLP-049-000006434 | to | OLP-049-000006434 |
| OLP-049-000009050 | to | OLP-049-000009050 |
| OLP-049-000006437 | to | OLP-049-000006437 |
| OLP-049-000009135 | to | OLP-049-000009135 |
| OLP-049-000006438 | to | OLP-049-000006438 |
| OLP-049-000009164 | to | OLP-049-000009164 |
| OLP-050-000000487 | to | OLP-050-000000487 |
| OLP-050-000002841 | to | OLP-050-000002841 |
| OLP-050-000000687 | to | OLP-050-000000687 |
| OLP-050-000003386 | to | OLP-050-000003386 |
| OLP-050-000000747 | to | OLP-050-000000747 |
| OLP-050-000002504 | to | OLP-050-000002504 |
| OLP-050-000000749 | to | OLP-050-000000749 |
| OLP-050-000002544 | to | OLP-050-000002544 |
| OLP-050-000000754 | to | OLP-050-000000754 |
| OLP-050-000002492 | to | OLP-050-000002492 |
| OLP-050-000001378 | to | OLP-050-000001378 |
| OLP-050-000003184 | to | OLP-050-000003184 |
| OLP-050-000001436 | to | OLP-050-000001436 |
| OLP-050-000003173 | to | OLP-050-000003173 |
| OLP-050-000003176 | to | OLP-050-000003176 |
| OLP-050-000003177 | to | OLP-050-000003177 |
| OLP-050-000003180 | to | OLP-050-000003180 |
| OLP-050-000003984 | to | OLP-050-000003984 |
| OLP-050-000005551 | to | OLP-050-000005551 |
| OLP-050-000004069 | to | OLP-050-000004069 |
| OLP-050-000004986 | to | OLP-050-000004986 |
| OLP-050-000004158 | to | OLP-050-000004158 |
| OLP-050-000004923 | to | OLP-050-000004923 |
| OLP-051-000001219 | to | OLP-051-000001219 |
| OLP-051-000002564 | to | OLP-051-000002564 |
| OLP-051-000002091 | to | OLP-051-000002091 |
| OLP-051-000002968 | to | OLP-051-000002968 |
| OLP-051-000002117 | to | OLP-051-000002117 |
| OLP-051-000002434 | to | OLP-051-000002434 |
| OLP-051-000002218 | to | OLP-051-000002218 |
| OLP-051-000002543 | to | OLP-051-000002543 |
| OLP-051-000004048 | to | OLP-051-000004048 |

| | | |
|---|---|---|
| OLP-051-000010909 | to | OLP-051-000010909 |
| OLP-051-000006735 | to | OLP-051-000006735 |
| OLP-051-000012911 | to | OLP-051-000012911 |
| OLP-051-000006844 | to | OLP-051-000006844 |
| OLP-051-000012549 | to | OLP-051-000012549 |
| OLP-051-000006846 | to | OLP-051-000006846 |
| OLP-051-000012634 | to | OLP-051-000012634 |
| OLP-051-000007012 | to | OLP-051-000007012 |
| OLP-051-000011512 | to | OLP-051-000011512 |
| OLP-051-000007180 | to | OLP-051-000007180 |
| OLP-051-000012460 | to | OLP-051-000012460 |
| OLP-051-000012461 | to | OLP-051-000012461 |
| OLP-051-000013291 | to | OLP-051-000013291 |
| OLP-051-000007444 | to | OLP-051-000007444 |
| OLP-051-000012323 | to | OLP-051-000012323 |
| OLP-051-000007447 | to | OLP-051-000007447 |
| OLP-051-000012450 | to | OLP-051-000012450 |
| OLP-051-000007518 | to | OLP-051-000007518 |
| OLP-051-000011678 | to | OLP-051-000011678 |
| OLP-051-000007570 | to | OLP-051-000007570 |
| OLP-051-000012066 | to | OLP-051-000012066 |
| OLP-051-000007673 | to | OLP-051-000007673 |
| OLP-051-000011493 | to | OLP-051-000011493 |
| OLP-051-000011494 | to | OLP-051-000011494 |
| OLP-051-000013277 | to | OLP-051-000013277 |
| OLP-051-000007710 | to | OLP-051-000007710 |
| OLP-051-000011939 | to | OLP-051-000011939 |
| OLP-051-000007840 | to | OLP-051-000007840 |
| OLP-051-000012501 | to | OLP-051-000012501 |
| OLP-051-000007852 | to | OLP-051-000007852 |
| OLP-051-000012540 | to | OLP-051-000012540 |
| OLP-051-000013290 | to | OLP-051-000013290 |
| OLP-051-000008436 | to | OLP-051-000008436 |
| OLP-051-000011668 | to | OLP-051-000011668 |
| OLP-051-000008506 | to | OLP-051-000008506 |
| OLP-051-000012601 | to | OLP-051-000012601 |
| OLP-051-000012606 | to | OLP-051-000012606 |
| OLP-051-000013295 | to | OLP-051-000013295 |
| OLP-052-000000391 | to | OLP-052-000000391 |
| OLP-052-000002563 | to | OLP-052-000002563 |
| OLP-052-000002564 | to | OLP-052-000002564 |
| OLP-052-000000418 | to | OLP-052-000000418 |
| OLP-052-000002603 | to | OLP-052-000002603 |
| OLP-052-000000487 | to | OLP-052-000000487 |

| | | |
|---|---|---|
| OLP-052-000002596 | to | OLP-052-000002596 |
| OLP-052-000002597 | to | OLP-052-000002597 |
| OLP-052-000000522 | to | OLP-052-000000522 |
| OLP-052-000002487 | to | OLP-052-000002487 |
| OLP-052-000002488 | to | OLP-052-000002488 |
| OLP-052-000000833 | to | OLP-052-000000833 |
| OLP-052-000002296 | to | OLP-052-000002296 |
| OLP-055-000000003 | to | OLP-055-000000003 |
| OLP-055-000000168 | to | OLP-055-000000168 |
| OLP-055-000000169 | to | OLP-055-000000169 |
| OLP-055-000000170 | to | OLP-055-000000170 |
| OLP-055-000000198 | to | OLP-055-000000198 |
| OLP-055-000000199 | to | OLP-055-000000199 |
| OLP-055-000000207 | to | OLP-055-000000207 |
| OLP-055-000000005 | to | OLP-055-000000005 |
| OLP-055-000000208 | to | OLP-055-000000208 |
| OLP-055-000000209 | to | OLP-055-000000209 |
| OLP-055-000000210 | to | OLP-055-000000210 |
| OLP-055-000000218 | to | OLP-055-000000218 |
| OLP-055-000000219 | to | OLP-055-000000219 |
| OLP-055-000000222 | to | OLP-055-000000222 |
| OLP-055-000000040 | to | OLP-055-000000040 |
| OLP-055-000000214 | to | OLP-055-000000214 |
| OLP-055-000000044 | to | OLP-055-000000044 |
| OLP-055-000000248 | to | OLP-055-000000248 |
| OLP-055-000000249 | to | OLP-055-000000249 |
| OLP-055-000000250 | to | OLP-055-000000250 |
| OLP-055-000000251 | to | OLP-055-000000251 |
| OLP-055-000000061 | to | OLP-055-000000061 |
| OLP-055-000000236 | to | OLP-055-000000236 |
| OLP-055-000000237 | to | OLP-055-000000237 |
| OLP-055-000000238 | to | OLP-055-000000238 |
| OLP-055-000000239 | to | OLP-055-000000239 |
| OLP-055-000000090 | to | OLP-055-000000090 |
| OLP-055-000000271 | to | OLP-055-000000271 |
| OLP-055-000000272 | to | OLP-055-000000272 |
| OLP-055-000000094 | to | OLP-055-000000094 |
| OLP-055-000000294 | to | OLP-055-000000294 |
| OLP-055-000000101 | to | OLP-055-000000101 |
| OLP-055-000000318 | to | OLP-055-000000318 |
| OLP-055-000000319 | to | OLP-055-000000319 |
| OLP-055-000000112 | to | OLP-055-000000112 |
| OLP-055-000000226 | to | OLP-055-000000226 |
| OLP-055-000000227 | to | OLP-055-000000227 |

| | | |
|---|---|---|
| OLP-055-000000228 | to | OLP-055-000000228 |
| OLP-055-000000229 | to | OLP-055-000000229 |
| OLP-055-000000230 | to | OLP-055-000000230 |
| OLP-055-000000231 | to | OLP-055-000000231 |
| OLP-055-000000295 | to | OLP-055-000000295 |
| OLP-055-000000296 | to | OLP-055-000000296 |
| OLP-055-000000113 | to | OLP-055-000000113 |
| OLP-055-000000187 | to | OLP-055-000000187 |
| OLP-055-000000188 | to | OLP-055-000000188 |
| OLP-055-000000189 | to | OLP-055-000000189 |
| OLP-055-000000278 | to | OLP-055-000000278 |
| OLP-055-000000279 | to | OLP-055-000000279 |
| OLP-055-000000280 | to | OLP-055-000000280 |
| OLP-055-000000281 | to | OLP-055-000000281 |
| OLP-055-000000283 | to | OLP-055-000000283 |
| OLP-055-000000284 | to | OLP-055-000000284 |
| OLP-055-000000126 | to | OLP-055-000000126 |
| OLP-055-000000195 | to | OLP-055-000000195 |
| OLP-055-000000196 | to | OLP-055-000000196 |
| OLP-055-000000133 | to | OLP-055-000000133 |
| OLP-055-000000211 | to | OLP-055-000000211 |
| OLP-055-000000134 | to | OLP-055-000000134 |
| OLP-055-000000245 | to | OLP-055-000000245 |
| OLP-055-000000142 | to | OLP-055-000000142 |
| OLP-055-000000286 | to | OLP-055-000000286 |
| OLP-055-000000287 | to | OLP-055-000000287 |
| OLP-055-000000288 | to | OLP-055-000000288 |
| OLP-055-000000289 | to | OLP-055-000000289 |
| OLP-055-000000290 | to | OLP-055-000000290 |
| OLP-055-000000291 | to | OLP-055-000000291 |
| OLP-055-000000292 | to | OLP-055-000000292 |
| OLP-055-000000143 | to | OLP-055-000000143 |
| OLP-055-000000297 | to | OLP-055-000000297 |
| OLP-055-000000310 | to | OLP-055-000000310 |
| OLP-055-000000311 | to | OLP-055-000000311 |
| OLP-055-000000312 | to | OLP-055-000000312 |
| OLP-055-000000313 | to | OLP-055-000000313 |
| OLP-055-000000314 | to | OLP-055-000000314 |
| OLP-055-000000315 | to | OLP-055-000000315 |
| OLP-055-000000316 | to | OLP-055-000000316 |
| OLP-055-000000150 | to | OLP-055-000000150 |
| OLP-055-000000273 | to | OLP-055-000000273 |
| OLP-055-000000274 | to | OLP-055-000000274 |
| OLP-055-000000159 | to | OLP-055-000000159 |

| | | |
|---|---|---|
| OLP-055-000000223 | to | OLP-055-000000223 |
| OLP-055-000000224 | to | OLP-055-000000224 |
| OLP-055-000000225 | to | OLP-055-000000225 |
| OLP-055-000000351 | to | OLP-055-000000351 |
| OLP-055-000000393 | to | OLP-055-000000393 |
| OLP-055-000000354 | to | OLP-055-000000354 |
| OLP-055-000000396 | to | OLP-055-000000396 |
| OLP-055-000000369 | to | OLP-055-000000369 |
| OLP-055-000000405 | to | OLP-055-000000405 |
| OLP-056-000001220 | to | OLP-056-000001220 |
| OLP-056-000007417 | to | OLP-056-000007417 |
| OLP-056-000007418 | to | OLP-056-000007418 |
| OLP-056-000002711 | to | OLP-056-000002711 |
| OLP-056-000008959 | to | OLP-056-000008959 |
| OLP-056-000002743 | to | OLP-056-000002743 |
| OLP-056-000008659 | to | OLP-056-000008659 |
| OLP-057-000000253 | to | OLP-057-000000253 |
| OLP-057-000009464 | to | OLP-057-000009464 |
| OLP-057-000000395 | to | OLP-057-000000395 |
| OLP-057-000009608 | to | OLP-057-000009608 |
| OLP-057-000000908 | to | OLP-057-000000908 |
| OLP-057-000010568 | to | OLP-057-000010568 |
| OLP-057-000010570 | to | OLP-057-000010570 |
| OLP-057-000000912 | to | OLP-057-000000912 |
| OLP-057-000010331 | to | OLP-057-000010331 |
| OLP-057-000000913 | to | OLP-057-000000913 |
| OLP-057-000010385 | to | OLP-057-000010385 |
| OLP-057-000000918 | to | OLP-057-000000918 |
| OLP-057-000010401 | to | OLP-057-000010401 |
| OLP-057-000000919 | to | OLP-057-000000919 |
| OLP-057-000010457 | to | OLP-057-000010457 |
| OLP-057-000010458 | to | OLP-057-000010458 |
| OLP-057-000000992 | to | OLP-057-000000992 |
| OLP-057-000011025 | to | OLP-057-000011025 |
| OLP-057-000001068 | to | OLP-057-000001068 |
| OLP-057-000010685 | to | OLP-057-000010685 |
| OLP-057-000001097 | to | OLP-057-000001097 |
| OLP-057-000010109 | to | OLP-057-000010109 |
| OLP-057-000001593 | to | OLP-057-000001593 |
| OLP-057-000011525 | to | OLP-057-000011525 |
| OLP-057-000002732 | to | OLP-057-000002732 |
| OLP-057-000012663 | to | OLP-057-000012663 |
| OLP-057-000002763 | to | OLP-057-000002763 |
| OLP-057-000012062 | to | OLP-057-000012062 |

| | | |
|---|---|---|
| OLP-057-000002793 | to | OLP-057-000002793 |
| OLP-057-000013209 | to | OLP-057-000013209 |
| OLP-057-000002796 | to | OLP-057-000002796 |
| OLP-057-000012695 | to | OLP-057-000012695 |
| OLP-057-000003105 | to | OLP-057-000003105 |
| OLP-057-000012804 | to | OLP-057-000012804 |
| OLP-057-000003982 | to | OLP-057-000003982 |
| OLP-057-000013946 | to | OLP-057-000013946 |
| OLP-057-000013947 | to | OLP-057-000013947 |
| OLP-057-000004009 | to | OLP-057-000004009 |
| OLP-057-000013885 | to | OLP-057-000013885 |
| OLP-057-000004143 | to | OLP-057-000004143 |
| OLP-057-000013391 | to | OLP-057-000013391 |
| OLP-057-000004150 | to | OLP-057-000004150 |
| OLP-057-000010151 | to | OLP-057-000010151 |
| OLP-057-000004327 | to | OLP-057-000004327 |
| OLP-057-000013288 | to | OLP-057-000013288 |
| OLP-057-000004825 | to | OLP-057-000004825 |
| OLP-057-000008172 | to | OLP-057-000008172 |
| OLP-057-000004826 | to | OLP-057-000004826 |
| OLP-057-000008222 | to | OLP-057-000008222 |
| OLP-057-000004829 | to | OLP-057-000004829 |
| OLP-057-000008342 | to | OLP-057-000008342 |
| OLP-057-000005557 | to | OLP-057-000005557 |
| OLP-057-000007438 | to | OLP-057-000007438 |
| OLP-057-000013805 | to | OLP-057-000013805 |
| OLP-057-000005942 | to | OLP-057-000005942 |
| OLP-057-000007615 | to | OLP-057-000007615 |
| OLP-057-000007616 | to | OLP-057-000007616 |
| OLP-057-000014006 | to | OLP-057-000014006 |
| OLP-057-000006009 | to | OLP-057-000006009 |
| OLP-057-000009075 | to | OLP-057-000009075 |
| OLP-057-000006251 | to | OLP-057-000006251 |
| OLP-057-000009051 | to | OLP-057-000009051 |
| OLP-057-000006277 | to | OLP-057-000006277 |
| OLP-057-000007569 | to | OLP-057-000007569 |
| OLP-058-000000170 | to | OLP-058-000000170 |
| OLP-058-000000583 | to | OLP-058-000000583 |
| OLP-058-000000788 | to | OLP-058-000000788 |
| OLP-058-000004751 | to | OLP-058-000004751 |
| OLP-058-000009534 | to | OLP-058-000009534 |
| OLP-058-000009535 | to | OLP-058-000009535 |
| OLP-058-000009536 | to | OLP-058-000009536 |
| OLP-058-000009537 | to | OLP-058-000009537 |

| | | |
|---|---|---|
| OLP-058-000009538 | to | OLP-058-000009538 |
| OLP-058-000009539 | to | OLP-058-000009539 |
| OLP-058-000009540 | to | OLP-058-000009540 |
| OLP-058-000001407 | to | OLP-058-000001407 |
| OLP-058-000004269 | to | OLP-058-000004269 |
| OLP-058-000004270 | to | OLP-058-000004270 |
| OLP-058-000004271 | to | OLP-058-000004271 |
| OLP-058-000004272 | to | OLP-058-000004272 |
| OLP-058-000001500 | to | OLP-058-000001500 |
| OLP-058-000004667 | to | OLP-058-000004667 |
| OLP-058-000001527 | to | OLP-058-000001527 |
| OLP-058-000004960 | to | OLP-058-000004960 |
| OLP-058-000004961 | to | OLP-058-000004961 |
| OLP-058-000001550 | to | OLP-058-000001550 |
| OLP-058-000004001 | to | OLP-058-000004001 |
| OLP-058-000004002 | to | OLP-058-000004002 |
| OLP-058-000001571 | to | OLP-058-000001571 |
| OLP-058-000003073 | to | OLP-058-000003073 |
| OLP-058-000001761 | to | OLP-058-000001761 |
| OLP-058-000003383 | to | OLP-058-000003383 |
| OLP-058-000006466 | to | OLP-058-000006466 |
| OLP-058-000012287 | to | OLP-058-000012287 |
| OLP-058-000006944 | to | OLP-058-000006944 |
| OLP-058-000013377 | to | OLP-058-000013377 |
| OLP-058-000007028 | to | OLP-058-000007028 |
| OLP-058-000011718 | to | OLP-058-000011718 |
| OLP-058-000011719 | to | OLP-058-000011719 |
| OLP-058-000011721 | to | OLP-058-000011721 |
| OLP-058-000007302 | to | OLP-058-000007302 |
| OLP-058-000010221 | to | OLP-058-000010221 |
| OLP-058-000007573 | to | OLP-058-000007573 |
| OLP-058-000009828 | to | OLP-058-000009828 |
| OLP-058-000007892 | to | OLP-058-000007892 |
| OLP-058-000010199 | to | OLP-058-000010199 |
| OLP-058-000008898 | to | OLP-058-000008898 |
| OLP-058-000013760 | to | OLP-058-000013760 |
| OLP-058-000014999 | to | OLP-058-000014999 |
| OLP-058-000024537 | to | OLP-058-000024537 |
| OLP-058-000017127 | to | OLP-058-000017127 |
| OLP-058-000024030 | to | OLP-058-000024030 |
| OLP-058-000018377 | to | OLP-058-000018377 |
| OLP-058-000024953 | to | OLP-058-000024953 |
| OLP-058-000018380 | to | OLP-058-000018380 |
| OLP-058-000025130 | to | OLP-058-000025130 |

| | | |
|---|---|---|
| OLP-058-000018998 | to | OLP-058-000018998 |
| OLP-058-000022326 | to | OLP-058-000022326 |
| OLP-058-000022328 | to | OLP-058-000022328 |
| OLP-058-000027444 | to | OLP-058-000027444 |
| OLP-058-000019426 | to | OLP-058-000019426 |
| OLP-058-000024128 | to | OLP-058-000024128 |
| OLP-058-000024129 | to | OLP-058-000024129 |
| OLP-058-000027590 | to | OLP-058-000027590 |
| OLP-058-000019890 | to | OLP-058-000019890 |
| OLP-058-000020729 | to | OLP-058-000020729 |
| OLP-058-000019898 | to | OLP-058-000019898 |
| OLP-058-000020899 | to | OLP-058-000020899 |
| OLP-059-000000977 | to | OLP-059-000000977 |
| OLP-059-000006507 | to | OLP-059-000006507 |
| OLP-059-000006508 | to | OLP-059-000006508 |
| OLP-059-000006509 | to | OLP-059-000006509 |
| OLP-059-000012500 | to | OLP-059-000012500 |
| OLP-059-000013144 | to | OLP-059-000013144 |
| OLP-059-000013145 | to | OLP-059-000013145 |
| OLP-060-000000254 | to | OLP-060-000000254 |
| OLP-060-000001499 | to | OLP-060-000001499 |
| OLP-062-000000863 | to | OLP-062-000000863 |
| OLP-062-000006652 | to | OLP-062-000006652 |
| OLP-062-000004364 | to | OLP-062-000004364 |
| OLP-062-000008871 | to | OLP-062-000008871 |
| OLP-062-000004875 | to | OLP-062-000004875 |
| OLP-062-000009380 | to | OLP-062-000009380 |
| OLP-062-000004886 | to | OLP-062-000004886 |
| OLP-062-000007759 | to | OLP-062-000007759 |
| OLP-063-000000813 | to | OLP-063-000000813 |
| OLP-063-000012133 | to | OLP-063-000012133 |
| OLP-063-000012134 | to | OLP-063-000012134 |
| OLP-063-000012135 | to | OLP-063-000012135 |
| OLP-063-000006190 | to | OLP-063-000006190 |
| OLP-063-000013135 | to | OLP-063-000013135 |
| OLP-063-000013136 | to | OLP-063-000013136 |
| OLP-063-000013138 | to | OLP-063-000013138 |
| OLP-063-000013139 | to | OLP-063-000013139 |
| OLP-063-000009991 | to | OLP-063-000009991 |
| OLP-063-000015098 | to | OLP-063-000015098 |
| OLP-063-000015099 | to | OLP-063-000015099 |
| OLP-063-000015100 | to | OLP-063-000015100 |
| OLP-063-000015101 | to | OLP-063-000015101 |
| OLP-063-000016321 | to | OLP-063-000016321 |

| | | |
|---|---|---|
| OLP-063-000030328 | to | OLP-063-000030328 |
| OLP-063-000021980 | to | OLP-063-000021980 |
| OLP-063-000027764 | to | OLP-063-000027764 |
| OLP-063-000027765 | to | OLP-063-000027765 |
| OLP-063-000027766 | to | OLP-063-000027766 |
| OLP-063-000021990 | to | OLP-063-000021990 |
| OLP-063-000027706 | to | OLP-063-000027706 |
| OLP-063-000021991 | to | OLP-063-000021991 |
| OLP-063-000027714 | to | OLP-063-000027714 |
| OLP-063-000021993 | to | OLP-063-000021993 |
| OLP-063-000031863 | to | OLP-063-000031863 |
| OLP-063-000031865 | to | OLP-063-000031865 |
| OLP-063-000031866 | to | OLP-063-000031866 |
| OLP-063-000025768 | to | OLP-063-000025768 |
| OLP-063-000028279 | to | OLP-063-000028279 |
| OLP-063-000025769 | to | OLP-063-000025769 |
| OLP-063-000028306 | to | OLP-063-000028306 |
| OLP-063-000025782 | to | OLP-063-000025782 |
| OLP-063-000027588 | to | OLP-063-000027588 |
| OLP-063-000027589 | to | OLP-063-000027589 |
| OLP-063-000027590 | to | OLP-063-000027590 |
| OLP-064-000000437 | to | OLP-064-000000437 |
| OLP-064-000003688 | to | OLP-064-000003688 |
| OLP-064-000000439 | to | OLP-064-000000439 |
| OLP-064-000003014 | to | OLP-064-000003014 |
| OLP-064-000000466 | to | OLP-064-000000466 |
| OLP-064-000003530 | to | OLP-064-000003530 |
| OLP-064-000003531 | to | OLP-064-000003531 |
| OLP-064-000003532 | to | OLP-064-000003532 |
| OLP-064-000003533 | to | OLP-064-000003533 |
| OLP-064-000000469 | to | OLP-064-000000469 |
| OLP-064-000003565 | to | OLP-064-000003565 |
| OLP-064-000003566 | to | OLP-064-000003566 |
| OLP-064-000003567 | to | OLP-064-000003567 |
| OLP-064-000003568 | to | OLP-064-000003568 |
| OLP-064-000009368 | to | OLP-064-000009368 |
| OLP-064-000012849 | to | OLP-064-000012849 |
| OLP-070-000000016 | to | OLP-070-000000016 |
| OLP-070-000006309 | to | OLP-070-000006309 |
| OLP-070-000000017 | to | OLP-070-000000017 |
| OLP-070-000006340 | to | OLP-070-000006340 |
| OLP-070-000006341 | to | OLP-070-000006341 |
| OLP-070-000006342 | to | OLP-070-000006342 |
| OLP-070-000006345 | to | OLP-070-000006345 |

| | | |
|---|---|---|
| OLP-070-000000034 | to | OLP-070-000000034 |
| OLP-070-000005899 | to | OLP-070-000005899 |
| OLP-070-000005900 | to | OLP-070-000005900 |
| OLP-070-000000060 | to | OLP-070-000000060 |
| OLP-070-000005885 | to | OLP-070-000005885 |
| OLP-070-000000883 | to | OLP-070-000000883 |
| OLP-070-000008449 | to | OLP-070-000008449 |
| OLP-070-000001780 | to | OLP-070-000001780 |
| OLP-070-000006203 | to | OLP-070-000006203 |
| OLP-070-000003352 | to | OLP-070-000003352 |
| OLP-070-000007699 | to | OLP-070-000007699 |
| OLP-070-000003478 | to | OLP-070-000003478 |
| OLP-070-000007449 | to | OLP-070-000007449 |
| OLP-070-000003617 | to | OLP-070-000003617 |
| OLP-070-000007906 | to | OLP-070-000007906 |
| OLP-070-000007907 | to | OLP-070-000007907 |
| OLP-070-000007908 | to | OLP-070-000007908 |
| OLP-070-000007909 | to | OLP-070-000007909 |
| OLP-070-000007911 | to | OLP-070-000007911 |
| OLP-070-000007912 | to | OLP-070-000007912 |
| OLP-070-000007913 | to | OLP-070-000007913 |
| OLP-070-000003641 | to | OLP-070-000003641 |
| OLP-070-000008218 | to | OLP-070-000008218 |
| OLP-070-000008219 | to | OLP-070-000008219 |
| OLP-070-000003642 | to | OLP-070-000003642 |
| OLP-070-000008233 | to | OLP-070-000008233 |
| OLP-070-000008234 | to | OLP-070-000008234 |
| OLP-070-000003649 | to | OLP-070-000003649 |
| OLP-070-000008050 | to | OLP-070-000008050 |
| OLP-070-000008051 | to | OLP-070-000008051 |
| OLP-070-000008052 | to | OLP-070-000008052 |
| OLP-070-000008053 | to | OLP-070-000008053 |
| OLP-070-000008055 | to | OLP-070-000008055 |
| OLP-070-000008057 | to | OLP-070-000008057 |
| OLP-070-000009435 | to | OLP-070-000009435 |
| OLP-070-000009436 | to | OLP-070-000009436 |
| OLP-070-000003651 | to | OLP-070-000003651 |
| OLP-070-000008102 | to | OLP-070-000008102 |
| OLP-070-000008104 | to | OLP-070-000008104 |
| OLP-070-000008105 | to | OLP-070-000008105 |
| OLP-070-000009442 | to | OLP-070-000009442 |
| OLP-070-000009443 | to | OLP-070-000009443 |
| OLP-070-000009445 | to | OLP-070-000009445 |
| OLP-070-000009446 | to | OLP-070-000009446 |

| | | |
|---|---|---|
| OLP-070-000009464 | to | OLP-070-000009464 |
| OLP-070-000009465 | to | OLP-070-000009465 |
| OLP-070-000005029 | to | OLP-070-000005029 |
| OLP-070-000009292 | to | OLP-070-000009292 |
| OLP-070-000009293 | to | OLP-070-000009293 |
| OLP-070-000009294 | to | OLP-070-000009294 |
| OLP-070-000009295 | to | OLP-070-000009295 |
| OLP-070-000009296 | to | OLP-070-000009296 |
| OLP-070-000009297 | to | OLP-070-000009297 |
| OLP-070-000009298 | to | OLP-070-000009298 |
| OLP-070-000009299 | to | OLP-070-000009299 |
| OLP-070-000009300 | to | OLP-070-000009300 |
| OLP-070-000009301 | to | OLP-070-000009301 |
| OLP-070-000009302 | to | OLP-070-000009302 |
| OLP-070-000009303 | to | OLP-070-000009303 |
| OLP-070-000009304 | to | OLP-070-000009304 |
| OLP-070-000009305 | to | OLP-070-000009305 |
| OLP-070-000009306 | to | OLP-070-000009306 |
| OLP-070-000009307 | to | OLP-070-000009307 |
| OLP-070-000009308 | to | OLP-070-000009308 |
| OLP-070-000009309 | to | OLP-070-000009309 |
| OLP-070-000009310 | to | OLP-070-000009310 |
| OLP-070-000009311 | to | OLP-070-000009311 |
| OLP-070-000009312 | to | OLP-070-000009312 |
| OLP-070-000009313 | to | OLP-070-000009313 |
| OLP-070-000005030 | to | OLP-070-000005030 |
| OLP-070-000008982 | to | OLP-070-000008982 |
| OLP-070-000008983 | to | OLP-070-000008983 |
| OLP-070-000008985 | to | OLP-070-000008985 |
| OLP-070-000005392 | to | OLP-070-000005392 |
| OLP-070-000006059 | to | OLP-070-000006059 |
| OLP-070-000005393 | to | OLP-070-000005393 |
| OLP-070-000006003 | to | OLP-070-000006003 |
| OLP-070-000005394 | to | OLP-070-000005394 |
| OLP-070-000006005 | to | OLP-070-000006005 |
| OLP-070-000005395 | to | OLP-070-000005395 |
| OLP-070-000006838 | to | OLP-070-000006838 |
| OLP-070-000005396 | to | OLP-070-000005396 |
| OLP-070-000006117 | to | OLP-070-000006117 |
| OLP-072-000000207 | to | OLP-072-000000207 |
| OLP-072-000000368 | to | OLP-072-000000368 |
| OLP-072-000000369 | to | OLP-072-000000369 |
| OLP-075-000001453 | to | OLP-075-000001453 |
| OLP-075-000006040 | to | OLP-075-000006040 |

| | | |
|---|---|---|
| OLP-075-000006041 | to | OLP-075-000006041 |
| OLP-077-000007917 | to | OLP-077-000007917 |
| OLP-077-000016823 | to | OLP-077-000016823 |
| OLP-077-000016824 | to | OLP-077-000016824 |
| OLP-077-000016825 | to | OLP-077-000016825 |
| OLP-077-000016826 | to | OLP-077-000016826 |
| OLP-077-000009094 | to | OLP-077-000009094 |
| OLP-077-000017895 | to | OLP-077-000017895 |
| OLP-077-000017896 | to | OLP-077-000017896 |
| OLP-078-000002310 | to | OLP-078-000002310 |
| OLP-078-000041363 | to | OLP-078-000041363 |
| OLP-078-000002380 | to | OLP-078-000002380 |
| OLP-078-000041761 | to | OLP-078-000041761 |
| OLP-078-000002732 | to | OLP-078-000002732 |
| OLP-078-000041196 | to | OLP-078-000041196 |
| OLP-078-000002811 | to | OLP-078-000002811 |
| OLP-078-000041385 | to | OLP-078-000041385 |
| OLP-078-000002897 | to | OLP-078-000002897 |
| OLP-078-000040444 | to | OLP-078-000040444 |
| OLP-078-000002930 | to | OLP-078-000002930 |
| OLP-078-000041934 | to | OLP-078-000041934 |
| OLP-078-000002941 | to | OLP-078-000002941 |
| OLP-078-000040978 | to | OLP-078-000040978 |
| OLP-078-000040980 | to | OLP-078-000040980 |
| OLP-078-000002970 | to | OLP-078-000002970 |
| OLP-078-000040838 | to | OLP-078-000040838 |
| OLP-078-000040839 | to | OLP-078-000040839 |
| OLP-078-000003104 | to | OLP-078-000003104 |
| OLP-078-000041775 | to | OLP-078-000041775 |
| OLP-078-000003163 | to | OLP-078-000003163 |
| OLP-078-000040505 | to | OLP-078-000040505 |
| OLP-078-000003256 | to | OLP-078-000003256 |
| OLP-078-000040478 | to | OLP-078-000040478 |
| OLP-078-000003414 | to | OLP-078-000003414 |
| OLP-078-000041766 | to | OLP-078-000041766 |
| OLP-078-000003483 | to | OLP-078-000003483 |
| OLP-078-000040092 | to | OLP-078-000040092 |
| OLP-078-000003556 | to | OLP-078-000003556 |
| OLP-078-000040667 | to | OLP-078-000040667 |
| OLP-078-000003825 | to | OLP-078-000003825 |
| OLP-078-000040229 | to | OLP-078-000040229 |
| OLP-078-000004023 | to | OLP-078-000004023 |
| OLP-078-000042655 | to | OLP-078-000042655 |
| OLP-078-000004045 | to | OLP-078-000004045 |

OLP-078-000042728   to   OLP-078-000042728
OLP-078-000042729   to   OLP-078-000042729
OLP-078-000042730   to   OLP-078-000042730
OLP-078-000004098   to   OLP-078-000004098
OLP-078-000043088   to   OLP-078-000043088
OLP-078-000006920   to   OLP-078-000006920
OLP-078-000044343   to   OLP-078-000044343
OLP-078-000044344   to   OLP-078-000044344
OLP-078-000010629   to   OLP-078-000010629
OLP-078-000043926   to   OLP-078-000043926
OLP-078-000010662   to   OLP-078-000010662
OLP-078-000043807   to   OLP-078-000043807
OLP-078-000010747   to   OLP-078-000010747
OLP-078-000043589   to   OLP-078-000043589
OLP-078-000010883   to   OLP-078-000010883
OLP-078-000043894   to   OLP-078-000043894
OLP-078-000064384   to   OLP-078-000064384
OLP-078-000015566   to   OLP-078-000015566
OLP-078-000049888   to   OLP-078-000049888
OLP-078-000015628   to   OLP-078-000015628
OLP-078-000051344   to   OLP-078-000051344
OLP-078-000015639   to   OLP-078-000015639
OLP-078-000050682   to   OLP-078-000050682
OLP-078-000015711   to   OLP-078-000015711
OLP-078-000051172   to   OLP-078-000051172
OLP-078-000015948   to   OLP-078-000015948
OLP-078-000047156   to   OLP-078-000047156
OLP-078-000047157   to   OLP-078-000047157
OLP-078-000047158   to   OLP-078-000047158
OLP-078-000016020   to   OLP-078-000016020
OLP-078-000047932   to   OLP-078-000047932
OLP-078-000016140   to   OLP-078-000016140
OLP-078-000050053   to   OLP-078-000050053
OLP-078-000016142   to   OLP-078-000016142
OLP-078-000050172   to   OLP-078-000050172
OLP-078-000016314   to   OLP-078-000016314
OLP-078-000048436   to   OLP-078-000048436
OLP-078-000048437   to   OLP-078-000048437
OLP-078-000016320   to   OLP-078-000016320
OLP-078-000048673   to   OLP-078-000048673
OLP-078-000048674   to   OLP-078-000048674
OLP-078-000016405   to   OLP-078-000016405
OLP-078-000049037   to   OLP-078-000049037
OLP-078-000016434   to   OLP-078-000016434

| | | |
|---|---|---|
| OLP-078-000049306 | to | OLP-078-000049306 |
| OLP-078-000049307 | to | OLP-078-000049307 |
| OLP-078-000016441 | to | OLP-078-000016441 |
| OLP-078-000049572 | to | OLP-078-000049572 |
| OLP-078-000049573 | to | OLP-078-000049573 |
| OLP-078-000016465 | to | OLP-078-000016465 |
| OLP-078-000048811 | to | OLP-078-000048811 |
| OLP-078-000016998 | to | OLP-078-000016998 |
| OLP-078-000049647 | to | OLP-078-000049647 |
| OLP-078-000017015 | to | OLP-078-000017015 |
| OLP-078-000050924 | to | OLP-078-000050924 |
| OLP-078-000017181 | to | OLP-078-000017181 |
| OLP-078-000050785 | to | OLP-078-000050785 |
| OLP-078-000017404 | to | OLP-078-000017404 |
| OLP-078-000048829 | to | OLP-078-000048829 |
| OLP-078-000048830 | to | OLP-078-000048830 |
| OLP-078-000048831 | to | OLP-078-000048831 |
| OLP-078-000048832 | to | OLP-078-000048832 |
| OLP-078-000048833 | to | OLP-078-000048833 |
| OLP-078-000048834 | to | OLP-078-000048834 |
| OLP-078-000064706 | to | OLP-078-000064706 |
| OLP-078-000017452 | to | OLP-078-000017452 |
| OLP-078-000048305 | to | OLP-078-000048305 |
| OLP-078-000017668 | to | OLP-078-000017668 |
| OLP-078-000049055 | to | OLP-078-000049055 |
| OLP-078-000017848 | to | OLP-078-000017848 |
| OLP-078-000049653 | to | OLP-078-000049653 |
| OLP-078-000049654 | to | OLP-078-000049654 |
| OLP-078-000049655 | to | OLP-078-000049655 |
| OLP-078-000017952 | to | OLP-078-000017952 |
| OLP-078-000049854 | to | OLP-078-000049854 |
| OLP-078-000017981 | to | OLP-078-000017981 |
| OLP-078-000049826 | to | OLP-078-000049826 |
| OLP-078-000018234 | to | OLP-078-000018234 |
| OLP-078-000050320 | to | OLP-078-000050320 |
| OLP-078-000018257 | to | OLP-078-000018257 |
| OLP-078-000049865 | to | OLP-078-000049865 |
| OLP-078-000049867 | to | OLP-078-000049867 |
| OLP-078-000049868 | to | OLP-078-000049868 |
| OLP-078-000049869 | to | OLP-078-000049869 |
| OLP-078-000049870 | to | OLP-078-000049870 |
| OLP-078-000049871 | to | OLP-078-000049871 |
| OLP-078-000049872 | to | OLP-078-000049872 |
| OLP-078-000049873 | to | OLP-078-000049873 |

| | | |
|---|---|---|
| OLP-078-000049874 | to | OLP-078-000049874 |
| OLP-078-000049875 | to | OLP-078-000049875 |
| OLP-078-000049876 | to | OLP-078-000049876 |
| OLP-078-000049877 | to | OLP-078-000049877 |
| OLP-078-000049878 | to | OLP-078-000049878 |
| OLP-078-000018302 | to | OLP-078-000018302 |
| OLP-078-000050961 | to | OLP-078-000050961 |
| OLP-078-000050962 | to | OLP-078-000050962 |
| OLP-078-000018311 | to | OLP-078-000018311 |
| OLP-078-000050591 | to | OLP-078-000050591 |
| OLP-078-000050592 | to | OLP-078-000050592 |
| OLP-078-000018322 | to | OLP-078-000018322 |
| OLP-078-000050968 | to | OLP-078-000050968 |
| OLP-078-000050969 | to | OLP-078-000050969 |
| OLP-078-000050970 | to | OLP-078-000050970 |
| OLP-078-000050971 | to | OLP-078-000050971 |
| OLP-078-000018431 | to | OLP-078-000018431 |
| OLP-078-000050870 | to | OLP-078-000050870 |
| OLP-078-000050871 | to | OLP-078-000050871 |
| OLP-078-000018580 | to | OLP-078-000018580 |
| OLP-078-000051371 | to | OLP-078-000051371 |
| OLP-078-000019126 | to | OLP-078-000019126 |
| OLP-078-000050751 | to | OLP-078-000050751 |
| OLP-078-000019280 | to | OLP-078-000019280 |
| OLP-078-000047122 | to | OLP-078-000047122 |
| OLP-078-000047123 | to | OLP-078-000047123 |
| OLP-078-000019409 | to | OLP-078-000019409 |
| OLP-078-000046770 | to | OLP-078-000046770 |
| OLP-078-000019414 | to | OLP-078-000019414 |
| OLP-078-000052017 | to | OLP-078-000052017 |
| OLP-078-000019484 | to | OLP-078-000019484 |
| OLP-078-000046363 | to | OLP-078-000046363 |
| OLP-078-000019550 | to | OLP-078-000019550 |
| OLP-078-000046792 | to | OLP-078-000046792 |
| OLP-078-000019607 | to | OLP-078-000019607 |
| OLP-078-000053864 | to | OLP-078-000053864 |
| OLP-078-000020513 | to | OLP-078-000020513 |
| OLP-078-000048695 | to | OLP-078-000048695 |
| OLP-078-000039046 | to | OLP-078-000039046 |
| OLP-078-000064041 | to | OLP-078-000064041 |
| OLP-078-000039101 | to | OLP-078-000039101 |
| OLP-078-000063932 | to | OLP-078-000063932 |
| OLP-078-000039135 | to | OLP-078-000039135 |
| OLP-078-000063911 | to | OLP-078-000063911 |

| | | |
|---|---|---|
| OLP-078-000063912 | to | OLP-078-000063912 |
| OLP-078-000063913 | to | OLP-078-000063913 |
| OLP-078-000039158 | to | OLP-078-000039158 |
| OLP-078-000063500 | to | OLP-078-000063500 |
| OLP-078-000039175 | to | OLP-078-000039175 |
| OLP-078-000064109 | to | OLP-078-000064109 |
| OLP-078-000039219 | to | OLP-078-000039219 |
| OLP-078-000063847 | to | OLP-078-000063847 |
| OLP-078-000039274 | to | OLP-078-000039274 |
| OLP-078-000063991 | to | OLP-078-000063991 |
| OLP-079-000000278 | to | OLP-079-000000278 |
| OLP-079-000012597 | to | OLP-079-000012597 |
| OLP-079-000012598 | to | OLP-079-000012598 |
| OLP-079-000012599 | to | OLP-079-000012599 |
| OLP-079-000012600 | to | OLP-079-000012600 |
| OLP-079-000000369 | to | OLP-079-000000369 |
| OLP-079-000012648 | to | OLP-079-000012648 |
| OLP-079-000000512 | to | OLP-079-000000512 |
| OLP-079-000012508 | to | OLP-079-000012508 |
| OLP-079-000012509 | to | OLP-079-000012509 |
| OLP-079-000012510 | to | OLP-079-000012510 |
| OLP-079-000012511 | to | OLP-079-000012511 |
| OLP-079-000012512 | to | OLP-079-000012512 |
| OLP-079-000012513 | to | OLP-079-000012513 |
| OLP-079-000012514 | to | OLP-079-000012514 |
| OLP-079-000012515 | to | OLP-079-000012515 |
| OLP-079-000012516 | to | OLP-079-000012516 |
| OLP-079-000001077 | to | OLP-079-000001077 |
| OLP-079-000012187 | to | OLP-079-000012187 |
| OLP-079-000012188 | to | OLP-079-000012188 |
| OLP-079-000012189 | to | OLP-079-000012189 |
| OLP-079-000012190 | to | OLP-079-000012190 |
| OLP-079-000012191 | to | OLP-079-000012191 |
| OLP-079-000001304 | to | OLP-079-000001304 |
| OLP-079-000013093 | to | OLP-079-000013093 |
| OLP-079-000001584 | to | OLP-079-000001584 |
| OLP-079-000013595 | to | OLP-079-000013595 |
| OLP-079-000013596 | to | OLP-079-000013596 |
| OLP-079-000001588 | to | OLP-079-000001588 |
| OLP-079-000013389 | to | OLP-079-000013389 |
| OLP-079-000001595 | to | OLP-079-000001595 |
| OLP-079-000013448 | to | OLP-079-000013448 |
| OLP-079-000013449 | to | OLP-079-000013449 |
| OLP-079-000002265 | to | OLP-079-000002265 |

| | | |
|---|---|---|
| OLP-079-000015055 | to | OLP-079-000015055 |
| OLP-079-000015056 | to | OLP-079-000015056 |
| OLP-079-000015057 | to | OLP-079-000015057 |
| OLP-079-000024274 | to | OLP-079-000024274 |
| OLP-079-000002273 | to | OLP-079-000002273 |
| OLP-079-000013932 | to | OLP-079-000013932 |
| OLP-079-000013933 | to | OLP-079-000013933 |
| OLP-079-000024255 | to | OLP-079-000024255 |
| OLP-079-000024256 | to | OLP-079-000024256 |
| OLP-079-000002482 | to | OLP-079-000002482 |
| OLP-079-000014232 | to | OLP-079-000014232 |
| OLP-079-000002491 | to | OLP-079-000002491 |
| OLP-079-000014235 | to | OLP-079-000014235 |
| OLP-079-000002496 | to | OLP-079-000002496 |
| OLP-079-000014324 | to | OLP-079-000014324 |
| OLP-079-000002622 | to | OLP-079-000002622 |
| OLP-079-000014595 | to | OLP-079-000014595 |
| OLP-079-000003093 | to | OLP-079-000003093 |
| OLP-079-000015978 | to | OLP-079-000015978 |
| OLP-079-000015979 | to | OLP-079-000015979 |
| OLP-079-000015980 | to | OLP-079-000015980 |
| OLP-079-000003098 | to | OLP-079-000003098 |
| OLP-079-000016012 | to | OLP-079-000016012 |
| OLP-079-000003106 | to | OLP-079-000003106 |
| OLP-079-000016036 | to | OLP-079-000016036 |
| OLP-079-000016037 | to | OLP-079-000016037 |
| OLP-079-000016038 | to | OLP-079-000016038 |
| OLP-079-000016039 | to | OLP-079-000016039 |
| OLP-079-000003123 | to | OLP-079-000003123 |
| OLP-079-000016075 | to | OLP-079-000016075 |
| OLP-079-000003381 | to | OLP-079-000003381 |
| OLP-079-000016109 | to | OLP-079-000016109 |
| OLP-079-000003619 | to | OLP-079-000003619 |
| OLP-079-000016343 | to | OLP-079-000016343 |
| OLP-079-000003637 | to | OLP-079-000003637 |
| OLP-079-000016409 | to | OLP-079-000016409 |
| OLP-079-000004141 | to | OLP-079-000004141 |
| OLP-079-000014809 | to | OLP-079-000014809 |
| OLP-079-000014810 | to | OLP-079-000014810 |
| OLP-079-000004143 | to | OLP-079-000004143 |
| OLP-079-000014881 | to | OLP-079-000014881 |
| OLP-079-000004145 | to | OLP-079-000004145 |
| OLP-079-000014928 | to | OLP-079-000014928 |
| OLP-079-000014929 | to | OLP-079-000014929 |

| | | |
|---|---|---|
| OLP-079-000004147 | to | OLP-079-000004147 |
| OLP-079-000015273 | to | OLP-079-000015273 |
| OLP-079-000015274 | to | OLP-079-000015274 |
| OLP-079-000015275 | to | OLP-079-000015275 |
| OLP-079-000004160 | to | OLP-079-000004160 |
| OLP-079-000014931 | to | OLP-079-000014931 |
| OLP-079-000004167 | to | OLP-079-000004167 |
| OLP-079-000014989 | to | OLP-079-000014989 |
| OLP-079-000004172 | to | OLP-079-000004172 |
| OLP-079-000015015 | to | OLP-079-000015015 |
| OLP-079-000015016 | to | OLP-079-000015016 |
| OLP-079-000015017 | to | OLP-079-000015017 |
| OLP-079-000015018 | to | OLP-079-000015018 |
| OLP-079-000015019 | to | OLP-079-000015019 |
| OLP-079-000004173 | to | OLP-079-000004173 |
| OLP-079-000015058 | to | OLP-079-000015058 |
| OLP-079-000015059 | to | OLP-079-000015059 |
| OLP-079-000015060 | to | OLP-079-000015060 |
| OLP-079-000015061 | to | OLP-079-000015061 |
| OLP-079-000015062 | to | OLP-079-000015062 |
| OLP-079-000004201 | to | OLP-079-000004201 |
| OLP-079-000014934 | to | OLP-079-000014934 |
| OLP-079-000004214 | to | OLP-079-000004214 |
| OLP-079-000015048 | to | OLP-079-000015048 |
| OLP-079-000004221 | to | OLP-079-000004221 |
| OLP-079-000015213 | to | OLP-079-000015213 |
| OLP-079-000004224 | to | OLP-079-000004224 |
| OLP-079-000015261 | to | OLP-079-000015261 |
| OLP-079-000004225 | to | OLP-079-000004225 |
| OLP-079-000015264 | to | OLP-079-000015264 |
| OLP-079-000004226 | to | OLP-079-000004226 |
| OLP-079-000015268 | to | OLP-079-000015268 |
| OLP-079-000004348 | to | OLP-079-000004348 |
| OLP-079-000015242 | to | OLP-079-000015242 |
| OLP-079-000015243 | to | OLP-079-000015243 |
| OLP-079-000004406 | to | OLP-079-000004406 |
| OLP-079-000014804 | to | OLP-079-000014804 |
| OLP-079-000004427 | to | OLP-079-000004427 |
| OLP-079-000015006 | to | OLP-079-000015006 |
| OLP-079-000004428 | to | OLP-079-000004428 |
| OLP-079-000015009 | to | OLP-079-000015009 |
| OLP-079-000004594 | to | OLP-079-000004594 |
| OLP-079-000014919 | to | OLP-079-000014919 |
| OLP-079-000006435 | to | OLP-079-000006435 |

| | | |
|---|---|---|
| OLP-079-000019007 | to | OLP-079-000019007 |
| OLP-079-000006488 | to | OLP-079-000006488 |
| OLP-079-000019381 | to | OLP-079-000019381 |
| OLP-079-000006489 | to | OLP-079-000006489 |
| OLP-079-000019391 | to | OLP-079-000019391 |
| OLP-079-000006524 | to | OLP-079-000006524 |
| OLP-079-000024197 | to | OLP-079-000024197 |
| OLP-079-000007704 | to | OLP-079-000007704 |
| OLP-079-000018969 | to | OLP-079-000018969 |
| OLP-079-000007976 | to | OLP-079-000007976 |
| OLP-079-000017967 | to | OLP-079-000017967 |
| OLP-079-000017968 | to | OLP-079-000017968 |
| OLP-079-000017969 | to | OLP-079-000017969 |
| OLP-079-000017970 | to | OLP-079-000017970 |
| OLP-079-000017971 | to | OLP-079-000017971 |
| OLP-079-000017972 | to | OLP-079-000017972 |
| OLP-079-000017973 | to | OLP-079-000017973 |
| OLP-079-000017974 | to | OLP-079-000017974 |
| OLP-079-000008932 | to | OLP-079-000008932 |
| OLP-079-000017430 | to | OLP-079-000017430 |
| OLP-079-000008990 | to | OLP-079-000008990 |
| OLP-079-000016837 | to | OLP-079-000016837 |
| OLP-079-000008993 | to | OLP-079-000008993 |
| OLP-079-000016858 | to | OLP-079-000016858 |
| OLP-079-000008994 | to | OLP-079-000008994 |
| OLP-079-000018681 | to | OLP-079-000018681 |
| OLP-079-000008995 | to | OLP-079-000008995 |
| OLP-079-000018718 | to | OLP-079-000018718 |
| OLP-079-000008997 | to | OLP-079-000008997 |
| OLP-079-000016579 | to | OLP-079-000016579 |
| OLP-079-000008998 | to | OLP-079-000008998 |
| OLP-079-000016592 | to | OLP-079-000016592 |
| OLP-079-000009700 | to | OLP-079-000009700 |
| OLP-079-000021967 | to | OLP-079-000021967 |
| OLP-079-000010120 | to | OLP-079-000010120 |
| OLP-079-000021331 | to | OLP-079-000021331 |
| OLP-079-000021332 | to | OLP-079-000021332 |
| OLP-079-000021333 | to | OLP-079-000021333 |
| OLP-079-000010133 | to | OLP-079-000010133 |
| OLP-079-000022476 | to | OLP-079-000022476 |
| OLP-079-000010141 | to | OLP-079-000010141 |
| OLP-079-000021374 | to | OLP-079-000021374 |
| OLP-079-000010179 | to | OLP-079-000010179 |
| OLP-079-000021508 | to | OLP-079-000021508 |

126

| | | |
|---|---|---|
| OLP-079-000021509 | to | OLP-079-000021509 |
| OLP-079-000021510 | to | OLP-079-000021510 |
| OLP-079-000024379 | to | OLP-079-000024379 |
| OLP-079-000010614 | to | OLP-079-000010614 |
| OLP-079-000022497 | to | OLP-079-000022497 |
| OLP-079-000010879 | to | OLP-079-000010879 |
| OLP-079-000022089 | to | OLP-079-000022089 |
| OLP-079-000010881 | to | OLP-079-000010881 |
| OLP-079-000022098 | to | OLP-079-000022098 |
| OLP-079-000022099 | to | OLP-079-000022099 |
| OLP-079-000010882 | to | OLP-079-000010882 |
| OLP-079-000022112 | to | OLP-079-000022112 |
| OLP-079-000022113 | to | OLP-079-000022113 |
| OLP-079-000022114 | to | OLP-079-000022114 |
| OLP-079-000011019 | to | OLP-079-000011019 |
| OLP-079-000021921 | to | OLP-079-000021921 |
| OLP-079-000011047 | to | OLP-079-000011047 |
| OLP-079-000023481 | to | OLP-079-000023481 |
| OLP-079-000011537 | to | OLP-079-000011537 |
| OLP-079-000024202 | to | OLP-079-000024202 |
| OLP-079-000012124 | to | OLP-079-000012124 |
| OLP-079-000023166 | to | OLP-079-000023166 |
| PLP-001-000000398 | to | PLP-001-000000398 |
| PLP-001-000007180 | to | PLP-001-000007180 |
| PLP-001-000007181 | to | PLP-001-000007181 |
| PLP-001-000000486 | to | PLP-001-000000486 |
| PLP-001-000006611 | to | PLP-001-000006611 |
| PLP-001-000000688 | to | PLP-001-000000688 |
| PLP-001-000006491 | to | PLP-001-000006491 |
| PLP-001-000000689 | to | PLP-001-000000689 |
| PLP-001-000006537 | to | PLP-001-000006537 |
| PLP-001-000000847 | to | PLP-001-000000847 |
| PLP-001-000003874 | to | PLP-001-000003874 |
| PLP-001-000003875 | to | PLP-001-000003875 |
| PLP-001-000003876 | to | PLP-001-000003876 |
| PLP-001-000003877 | to | PLP-001-000003877 |
| PLP-001-000003878 | to | PLP-001-000003878 |
| PLP-001-000000849 | to | PLP-001-000000849 |
| PLP-001-000003966 | to | PLP-001-000003966 |
| PLP-001-000003967 | to | PLP-001-000003967 |
| PLP-001-000000857 | to | PLP-001-000000857 |
| PLP-001-000004123 | to | PLP-001-000004123 |
| PLP-001-000004124 | to | PLP-001-000004124 |
| PLP-001-000000882 | to | PLP-001-000000882 |

| | | |
|---|---|---|
| PLP-001-000004770 | to | PLP-001-000004770 |
| PLP-001-000001046 | to | PLP-001-000001046 |
| PLP-001-000003867 | to | PLP-001-000003867 |
| PLP-001-000001049 | to | PLP-001-000001049 |
| PLP-001-000003928 | to | PLP-001-000003928 |
| PLP-001-000001054 | to | PLP-001-000001054 |
| PLP-001-000004054 | to | PLP-001-000004054 |
| PLP-001-000004055 | to | PLP-001-000004055 |
| PLP-001-000004056 | to | PLP-001-000004056 |
| PLP-001-000001387 | to | PLP-001-000001387 |
| PLP-001-000004577 | to | PLP-001-000004577 |
| PLP-001-000001575 | to | PLP-001-000001575 |
| PLP-001-000006661 | to | PLP-001-000006661 |
| PLP-001-000006662 | to | PLP-001-000006662 |
| PLP-001-000006663 | to | PLP-001-000006663 |
| PLP-001-000001907 | to | PLP-001-000001907 |
| PLP-001-000007382 | to | PLP-001-000007382 |
| PLP-001-000007383 | to | PLP-001-000007383 |
| PLP-001-000002179 | to | PLP-001-000002179 |
| PLP-001-000005298 | to | PLP-001-000005298 |
| PLP-001-000002188 | to | PLP-001-000002188 |
| PLP-001-000004849 | to | PLP-001-000004849 |
| PLP-001-000002250 | to | PLP-001-000002250 |
| PLP-001-000005390 | to | PLP-001-000005390 |
| PLP-001-000002354 | to | PLP-001-000002354 |
| PLP-001-000007501 | to | PLP-001-000007501 |
| PLP-001-000007502 | to | PLP-001-000007502 |
| PLP-001-000002387 | to | PLP-001-000002387 |
| PLP-001-000005308 | to | PLP-001-000005308 |
| PLP-001-000002388 | to | PLP-001-000002388 |
| PLP-001-000006284 | to | PLP-001-000006284 |
| PLP-001-000006285 | to | PLP-001-000006285 |
| PLP-001-000006286 | to | PLP-001-000006286 |
| PLP-001-000002483 | to | PLP-001-000002483 |
| PLP-001-000006051 | to | PLP-001-000006051 |
| PLP-001-000006052 | to | PLP-001-000006052 |
| PLP-001-000002499 | to | PLP-001-000002499 |
| PLP-001-000003990 | to | PLP-001-000003990 |
| PLP-001-000002500 | to | PLP-001-000002500 |
| PLP-001-000003998 | to | PLP-001-000003998 |
| PLP-001-000002501 | to | PLP-001-000002501 |
| PLP-001-000004009 | to | PLP-001-000004009 |
| PLP-001-000004010 | to | PLP-001-000004010 |
| PLP-001-000002502 | to | PLP-001-000002502 |

| | | |
|---|---|---|
| PLP-001-000004030 | to | PLP-001-000004030 |
| PLP-001-000004031 | to | PLP-001-000004031 |
| PLP-001-000002504 | to | PLP-001-000002504 |
| PLP-001-000004066 | to | PLP-001-000004066 |
| PLP-001-000002682 | to | PLP-001-000002682 |
| PLP-001-000007468 | to | PLP-001-000007468 |
| PLP-001-000002690 | to | PLP-001-000002690 |
| PLP-001-000004942 | to | PLP-001-000004942 |
| PLP-001-000002692 | to | PLP-001-000002692 |
| PLP-001-000005273 | to | PLP-001-000005273 |
| PLP-001-000002932 | to | PLP-001-000002932 |
| PLP-001-000005646 | to | PLP-001-000005646 |
| PLP-001-000002934 | to | PLP-001-000002934 |
| PLP-001-000005889 | to | PLP-001-000005889 |
| PLP-001-000002935 | to | PLP-001-000002935 |
| PLP-001-000006025 | to | PLP-001-000006025 |
| PLP-001-000002970 | to | PLP-001-000002970 |
| PLP-001-000007325 | to | PLP-001-000007325 |
| PLP-001-000007326 | to | PLP-001-000007326 |
| PLP-001-000007327 | to | PLP-001-000007327 |
| PLP-001-000007328 | to | PLP-001-000007328 |
| PLP-001-000007729 | to | PLP-001-000007729 |
| PLP-001-000007730 | to | PLP-001-000007730 |
| PLP-001-000007731 | to | PLP-001-000007731 |
| PLP-001-000003163 | to | PLP-001-000003163 |
| PLP-001-000005370 | to | PLP-001-000005370 |
| PLP-001-000003165 | to | PLP-001-000003165 |
| PLP-001-000005466 | to | PLP-001-000005466 |
| PLP-001-000003189 | to | PLP-001-000003189 |
| PLP-001-000006231 | to | PLP-001-000006231 |
| PLP-001-000003198 | to | PLP-001-000003198 |
| PLP-001-000006421 | to | PLP-001-000006421 |
| PLP-001-000003200 | to | PLP-001-000003200 |
| PLP-001-000006462 | to | PLP-001-000006462 |
| PLP-001-000003389 | to | PLP-001-000003389 |
| PLP-001-000006028 | to | PLP-001-000006028 |
| PLP-001-000006029 | to | PLP-001-000006029 |
| PLP-001-000003607 | to | PLP-001-000003607 |
| PLP-001-000006506 | to | PLP-001-000006506 |
| PLP-001-000006507 | to | PLP-001-000006507 |
| PLP-001-000003621 | to | PLP-001-000003621 |
| PLP-001-000005926 | to | PLP-001-000005926 |
| PLP-001-000003623 | to | PLP-001-000003623 |
| PLP-001-000005951 | to | PLP-001-000005951 |

| | | |
|---|---|---|
| PLP-001-000003625 | to | PLP-001-000003625 |
| PLP-001-000005990 | to | PLP-001-000005990 |
| PLP-001-000003627 | to | PLP-001-000003627 |
| PLP-001-000006041 | to | PLP-001-000006041 |
| PLP-001-000003628 | to | PLP-001-000003628 |
| PLP-001-000006189 | to | PLP-001-000006189 |
| PLP-001-000006190 | to | PLP-001-000006190 |
| PLP-001-000003640 | to | PLP-001-000003640 |
| PLP-001-000005854 | to | PLP-001-000005854 |
| PLP-001-000003662 | to | PLP-001-000003662 |
| PLP-001-000006323 | to | PLP-001-000006323 |
| PLP-001-000006324 | to | PLP-001-000006324 |
| PLP-001-000003704 | to | PLP-001-000003704 |
| PLP-001-000005954 | to | PLP-001-000005954 |
| PLP-001-000003706 | to | PLP-001-000003706 |
| PLP-001-000006098 | to | PLP-001-000006098 |
| PLP-001-000006100 | to | PLP-001-000006100 |
| PLP-001-000003708 | to | PLP-001-000003708 |
| PLP-001-000006157 | to | PLP-001-000006157 |
| PLP-001-000006158 | to | PLP-001-000006158 |
| PLP-001-000003710 | to | PLP-001-000003710 |
| PLP-001-000006329 | to | PLP-001-000006329 |
| PLP-001-000006330 | to | PLP-001-000006330 |
| PLP-001-000006331 | to | PLP-001-000006331 |
| PLP-001-000006332 | to | PLP-001-000006332 |
| PLP-001-000006333 | to | PLP-001-000006333 |
| PLP-001-000003713 | to | PLP-001-000003713 |
| PLP-001-000005890 | to | PLP-001-000005890 |
| PLP-001-000005892 | to | PLP-001-000005892 |
| PLP-001-000003714 | to | PLP-001-000003714 |
| PLP-001-000006033 | to | PLP-001-000006033 |
| PLP-001-000006034 | to | PLP-001-000006034 |
| PLP-001-000006035 | to | PLP-001-000006035 |
| PLP-002-000000488 | to | PLP-002-000000488 |
| PLP-002-000001955 | to | PLP-002-000001955 |
| PLP-002-000003828 | to | PLP-002-000003828 |
| PLP-002-000008231 | to | PLP-002-000008231 |
| PLP-002-000008232 | to | PLP-002-000008232 |
| PLP-002-000004292 | to | PLP-002-000004292 |
| PLP-002-000011641 | to | PLP-002-000011641 |
| PLP-002-000004410 | to | PLP-002-000004410 |
| PLP-002-000009480 | to | PLP-002-000009480 |
| PLP-002-000009481 | to | PLP-002-000009481 |
| PLP-002-000006257 | to | PLP-002-000006257 |

| | | |
|---|---|---|
| PLP-002-000010797 | to | PLP-002-000010797 |
| PLP-002-000006304 | to | PLP-002-000006304 |
| PLP-002-000010668 | to | PLP-002-000010668 |
| PLP-002-000010669 | to | PLP-002-000010669 |
| PLP-002-000010670 | to | PLP-002-000010670 |
| PLP-002-000006743 | to | PLP-002-000006743 |
| PLP-002-000008833 | to | PLP-002-000008833 |
| PLP-002-000008834 | to | PLP-002-000008834 |
| PLP-002-000008835 | to | PLP-002-000008835 |
| PLP-002-000008836 | to | PLP-002-000008836 |
| PLP-002-000008837 | to | PLP-002-000008837 |
| PLP-002-000008838 | to | PLP-002-000008838 |
| PLP-002-000008839 | to | PLP-002-000008839 |
| PLP-002-000006908 | to | PLP-002-000006908 |
| PLP-002-000009605 | to | PLP-002-000009605 |
| PLP-002-000009606 | to | PLP-002-000009606 |
| PLP-002-000007006 | to | PLP-002-000007006 |
| PLP-002-000010344 | to | PLP-002-000010344 |
| PLP-006-000000074 | to | PLP-006-000000074 |
| PLP-006-000001311 | to | PLP-006-000001311 |
| PLP-006-000000075 | to | PLP-006-000000075 |
| PLP-006-000001395 | to | PLP-006-000001395 |
| PLP-006-000001997 | to | PLP-006-000001997 |
| PLP-006-000003966 | to | PLP-006-000003966 |
| PLP-006-000003967 | to | PLP-006-000003967 |
| PLP-006-000003221 | to | PLP-006-000003221 |
| PLP-006-000005539 | to | PLP-006-000005539 |
| PLP-008-000000364 | to | PLP-008-000000364 |
| PLP-008-000006984 | to | PLP-008-000006984 |
| PLP-008-000006985 | to | PLP-008-000006985 |
| PLP-008-000006986 | to | PLP-008-000006986 |
| PLP-008-000000641 | to | PLP-008-000000641 |
| PLP-008-000008061 | to | PLP-008-000008061 |
| PLP-008-000008062 | to | PLP-008-000008062 |
| PLP-008-000001461 | to | PLP-008-000001461 |
| PLP-008-000010002 | to | PLP-008-000010002 |
| PLP-008-000010003 | to | PLP-008-000010003 |
| PLP-008-000002096 | to | PLP-008-000002096 |
| PLP-008-000010602 | to | PLP-008-000010602 |
| PLP-008-000002867 | to | PLP-008-000002867 |
| PLP-008-000014790 | to | PLP-008-000014790 |
| PLP-008-000014791 | to | PLP-008-000014791 |
| PLP-008-000003304 | to | PLP-008-000003304 |
| PLP-008-000016361 | to | PLP-008-000016361 |

| | | |
|---|---|---|
| PLP-008-000004458 | to | PLP-008-000004458 |
| PLP-008-000016165 | to | PLP-008-000016165 |
| PLP-008-000016166 | to | PLP-008-000016166 |
| PLP-008-000005169 | to | PLP-008-000005169 |
| PLP-008-000008694 | to | PLP-008-000008694 |
| PLP-008-000008695 | to | PLP-008-000008695 |
| PLP-008-000005209 | to | PLP-008-000005209 |
| PLP-008-000008339 | to | PLP-008-000008339 |
| PLP-008-000008340 | to | PLP-008-000008340 |
| PLP-008-000005210 | to | PLP-008-000005210 |
| PLP-008-000008370 | to | PLP-008-000008370 |
| PLP-008-000008372 | to | PLP-008-000008372 |
| PLP-008-000005221 | to | PLP-008-000005221 |
| PLP-008-000008381 | to | PLP-008-000008381 |
| PLP-008-000008382 | to | PLP-008-000008382 |
| PLP-008-000008383 | to | PLP-008-000008383 |
| PLP-008-000008384 | to | PLP-008-000008384 |
| PLP-008-000008385 | to | PLP-008-000008385 |
| PLP-008-000008386 | to | PLP-008-000008386 |
| PLP-008-000008387 | to | PLP-008-000008387 |
| PLP-008-000005223 | to | PLP-008-000005223 |
| PLP-008-000008430 | to | PLP-008-000008430 |
| PLP-008-000008431 | to | PLP-008-000008431 |
| PLP-008-000008432 | to | PLP-008-000008432 |
| PLP-008-000008433 | to | PLP-008-000008433 |
| PLP-008-000008434 | to | PLP-008-000008434 |
| PLP-008-000005292 | to | PLP-008-000005292 |
| PLP-008-000016287 | to | PLP-008-000016287 |
| PLP-008-000016288 | to | PLP-008-000016288 |
| PLP-008-000016289 | to | PLP-008-000016289 |
| PLP-008-000016290 | to | PLP-008-000016290 |
| PLP-008-000006062 | to | PLP-008-000006062 |
| PLP-008-000007935 | to | PLP-008-000007935 |
| PLP-008-000007936 | to | PLP-008-000007936 |
| PLP-008-000006113 | to | PLP-008-000006113 |
| PLP-008-000007725 | to | PLP-008-000007725 |
| PLP-008-000010863 | to | PLP-008-000010863 |
| PLP-008-000017156 | to | PLP-008-000017156 |
| PLP-008-000017157 | to | PLP-008-000017157 |
| PLP-008-000011143 | to | PLP-008-000011143 |
| PLP-008-000017716 | to | PLP-008-000017716 |
| PLP-008-000017717 | to | PLP-008-000017717 |
| PLP-008-000011149 | to | PLP-008-000011149 |
| PLP-008-000017734 | to | PLP-008-000017734 |

| | | |
|---|---|---|
| PLP-008-000020339 | to | PLP-008-000020339 |
| PLP-008-000011229 | to | PLP-008-000011229 |
| PLP-008-000017371 | to | PLP-008-000017371 |
| PLP-008-000011370 | to | PLP-008-000011370 |
| PLP-008-000018197 | to | PLP-008-000018197 |
| PLP-008-000011511 | to | PLP-008-000011511 |
| PLP-008-000019120 | to | PLP-008-000019120 |
| PLP-008-000019121 | to | PLP-008-000019121 |
| PLP-008-000019122 | to | PLP-008-000019122 |
| PLP-008-000019123 | to | PLP-008-000019123 |
| PLP-008-000011515 | to | PLP-008-000011515 |
| PLP-008-000019285 | to | PLP-008-000019285 |
| PLP-008-000019286 | to | PLP-008-000019286 |
| PLP-008-000019290 | to | PLP-008-000019290 |
| PLP-008-000019291 | to | PLP-008-000019291 |
| PLP-008-000011738 | to | PLP-008-000011738 |
| PLP-008-000017797 | to | PLP-008-000017797 |
| PLP-008-000011841 | to | PLP-008-000011841 |
| PLP-008-000018394 | to | PLP-008-000018394 |
| PLP-008-000018395 | to | PLP-008-000018395 |
| PLP-008-000011869 | to | PLP-008-000011869 |
| PLP-008-000019930 | to | PLP-008-000019930 |
| PLP-008-000012260 | to | PLP-008-000012260 |
| PLP-008-000016592 | to | PLP-008-000016592 |
| PLP-008-000016593 | to | PLP-008-000016593 |
| PLP-008-000016594 | to | PLP-008-000016594 |
| PLP-008-000020263 | to | PLP-008-000020263 |
| PLP-008-000012269 | to | PLP-008-000012269 |
| PLP-008-000017175 | to | PLP-008-000017175 |
| PLP-008-000017176 | to | PLP-008-000017176 |
| PLP-008-000020264 | to | PLP-008-000020264 |
| PLP-008-000012282 | to | PLP-008-000012282 |
| PLP-008-000017455 | to | PLP-008-000017455 |
| PLP-008-000020393 | to | PLP-008-000020393 |
| PLP-008-000012377 | to | PLP-008-000012377 |
| PLP-008-000019737 | to | PLP-008-000019737 |
| PLP-008-000012451 | to | PLP-008-000012451 |
| PLP-008-000018389 | to | PLP-008-000018389 |
| PLP-008-000012523 | to | PLP-008-000012523 |
| PLP-008-000017332 | to | PLP-008-000017332 |
| PLP-008-000012692 | to | PLP-008-000012692 |
| PLP-008-000019702 | to | PLP-008-000019702 |
| PLP-008-000012940 | to | PLP-008-000012940 |
| PLP-008-000019847 | to | PLP-008-000019847 |

| | | |
|---|---|---|
| PLP-008-000013216 | to | PLP-008-000013216 |
| PLP-008-000018798 | to | PLP-008-000018798 |
| PLP-008-000013221 | to | PLP-008-000013221 |
| PLP-008-000018836 | to | PLP-008-000018836 |
| PLP-008-000013223 | to | PLP-008-000013223 |
| PLP-008-000018875 | to | PLP-008-000018875 |
| PLP-008-000018876 | to | PLP-008-000018876 |
| PLP-008-000020429 | to | PLP-008-000020429 |
| PLP-008-000013227 | to | PLP-008-000013227 |
| PLP-008-000019065 | to | PLP-008-000019065 |
| PLP-008-000013229 | to | PLP-008-000013229 |
| PLP-008-000019092 | to | PLP-008-000019092 |
| PLP-008-000013235 | to | PLP-008-000013235 |
| PLP-008-000019167 | to | PLP-008-000019167 |
| PLP-008-000019168 | to | PLP-008-000019168 |
| PLP-009-000000710 | to | PLP-009-000000710 |
| PLP-009-000018721 | to | PLP-009-000018721 |
| PLP-009-000018722 | to | PLP-009-000018722 |
| PLP-009-000001151 | to | PLP-009-000001151 |
| PLP-009-000019516 | to | PLP-009-000019516 |
| PLP-009-000001777 | to | PLP-009-000001777 |
| PLP-009-000021126 | to | PLP-009-000021126 |
| PLP-009-000001780 | to | PLP-009-000001780 |
| PLP-009-000021340 | to | PLP-009-000021340 |
| PLP-009-000021342 | to | PLP-009-000021342 |
| PLP-009-000021343 | to | PLP-009-000021343 |
| PLP-009-000001781 | to | PLP-009-000001781 |
| PLP-009-000021405 | to | PLP-009-000021405 |
| PLP-009-000021406 | to | PLP-009-000021406 |
| PLP-009-000021407 | to | PLP-009-000021407 |
| PLP-009-000001920 | to | PLP-009-000001920 |
| PLP-009-000019844 | to | PLP-009-000019844 |
| PLP-009-000019845 | to | PLP-009-000019845 |
| PLP-009-000033651 | to | PLP-009-000033651 |
| PLP-009-000033652 | to | PLP-009-000033652 |
| PLP-009-000033653 | to | PLP-009-000033653 |
| PLP-009-000002024 | to | PLP-009-000002024 |
| PLP-009-000020637 | to | PLP-009-000020637 |
| PLP-009-000020638 | to | PLP-009-000020638 |
| PLP-009-000020639 | to | PLP-009-000020639 |
| PLP-009-000033685 | to | PLP-009-000033685 |
| PLP-009-000002026 | to | PLP-009-000002026 |
| PLP-009-000020777 | to | PLP-009-000020777 |
| PLP-009-000033691 | to | PLP-009-000033691 |

| | | |
|---|---|---|
| PLP-009-000002044 | to | PLP-009-000002044 |
| PLP-009-000020510 | to | PLP-009-000020510 |
| PLP-009-000020511 | to | PLP-009-000020511 |
| PLP-009-000020513 | to | PLP-009-000020513 |
| PLP-009-000020514 | to | PLP-009-000020514 |
| PLP-009-000020515 | to | PLP-009-000020515 |
| PLP-009-000020516 | to | PLP-009-000020516 |
| PLP-009-000020517 | to | PLP-009-000020517 |
| PLP-009-000020518 | to | PLP-009-000020518 |
| PLP-009-000020519 | to | PLP-009-000020519 |
| PLP-009-000020520 | to | PLP-009-000020520 |
| PLP-009-000020521 | to | PLP-009-000020521 |
| PLP-009-000002287 | to | PLP-009-000002287 |
| PLP-009-000019978 | to | PLP-009-000019978 |
| PLP-009-000019979 | to | PLP-009-000019979 |
| PLP-009-000002679 | to | PLP-009-000002679 |
| PLP-009-000020074 | to | PLP-009-000020074 |
| PLP-009-000002965 | to | PLP-009-000002965 |
| PLP-009-000021119 | to | PLP-009-000021119 |
| PLP-009-000021120 | to | PLP-009-000021120 |
| PLP-009-000003987 | to | PLP-009-000003987 |
| PLP-009-000021337 | to | PLP-009-000021337 |
| PLP-009-000021339 | to | PLP-009-000021339 |
| PLP-009-000003988 | to | PLP-009-000003988 |
| PLP-009-000021230 | to | PLP-009-000021230 |
| PLP-009-000021231 | to | PLP-009-000021231 |
| PLP-009-000004191 | to | PLP-009-000004191 |
| PLP-009-000021371 | to | PLP-009-000021371 |
| PLP-009-000004192 | to | PLP-009-000004192 |
| PLP-009-000021552 | to | PLP-009-000021552 |
| PLP-009-000004194 | to | PLP-009-000004194 |
| PLP-009-000021585 | to | PLP-009-000021585 |
| PLP-009-000021587 | to | PLP-009-000021587 |
| PLP-009-000004196 | to | PLP-009-000004196 |
| PLP-009-000021638 | to | PLP-009-000021638 |
| PLP-009-000021639 | to | PLP-009-000021639 |
| PLP-009-000006051 | to | PLP-009-000006051 |
| PLP-009-000023351 | to | PLP-009-000023351 |
| PLP-009-000006054 | to | PLP-009-000006054 |
| PLP-009-000023404 | to | PLP-009-000023404 |
| PLP-009-000006082 | to | PLP-009-000006082 |
| PLP-009-000023462 | to | PLP-009-000023462 |
| PLP-009-000006621 | to | PLP-009-000006621 |
| PLP-009-000023419 | to | PLP-009-000023419 |

| | | |
|---|---|---|
| PLP-009-000006701 | to | PLP-009-000006701 |
| PLP-009-000023063 | to | PLP-009-000023063 |
| PLP-009-000006783 | to | PLP-009-000006783 |
| PLP-009-000023792 | to | PLP-009-000023792 |
| PLP-009-000023793 | to | PLP-009-000023793 |
| PLP-009-000033736 | to | PLP-009-000033736 |
| PLP-009-000033737 | to | PLP-009-000033737 |
| PLP-009-000006829 | to | PLP-009-000006829 |
| PLP-009-000023831 | to | PLP-009-000023831 |
| PLP-009-000023832 | to | PLP-009-000023832 |
| PLP-009-000006830 | to | PLP-009-000006830 |
| PLP-009-000023872 | to | PLP-009-000023872 |
| PLP-009-000006831 | to | PLP-009-000006831 |
| PLP-009-000023894 | to | PLP-009-000023894 |
| PLP-009-000006952 | to | PLP-009-000006952 |
| PLP-009-000024402 | to | PLP-009-000024402 |
| PLP-009-000024403 | to | PLP-009-000024403 |
| PLP-009-000024404 | to | PLP-009-000024404 |
| PLP-009-000024405 | to | PLP-009-000024405 |
| PLP-009-000024406 | to | PLP-009-000024406 |
| PLP-009-000024407 | to | PLP-009-000024407 |
| PLP-009-000006978 | to | PLP-009-000006978 |
| PLP-009-000024293 | to | PLP-009-000024293 |
| PLP-009-000024296 | to | PLP-009-000024296 |
| PLP-009-000024297 | to | PLP-009-000024297 |
| PLP-009-000024298 | to | PLP-009-000024298 |
| PLP-009-000024299 | to | PLP-009-000024299 |
| PLP-009-000024300 | to | PLP-009-000024300 |
| PLP-009-000024301 | to | PLP-009-000024301 |
| PLP-009-000006991 | to | PLP-009-000006991 |
| PLP-009-000030145 | to | PLP-009-000030145 |
| PLP-009-000030146 | to | PLP-009-000030146 |
| PLP-009-000030147 | to | PLP-009-000030147 |
| PLP-009-000030148 | to | PLP-009-000030148 |
| PLP-009-000030149 | to | PLP-009-000030149 |
| PLP-009-000030150 | to | PLP-009-000030150 |
| PLP-009-000034071 | to | PLP-009-000034071 |
| PLP-009-000034072 | to | PLP-009-000034072 |
| PLP-009-000034073 | to | PLP-009-000034073 |
| PLP-009-000034183 | to | PLP-009-000034183 |
| PLP-009-000034191 | to | PLP-009-000034191 |
| PLP-009-000034192 | to | PLP-009-000034192 |
| PLP-009-000034194 | to | PLP-009-000034194 |
| PLP-009-000034195 | to | PLP-009-000034195 |

| | | |
|---|---|---|
| PLP-009-000034196 | to | PLP-009-000034196 |
| PLP-009-000034197 | to | PLP-009-000034197 |
| PLP-009-000034198 | to | PLP-009-000034198 |
| PLP-009-000034199 | to | PLP-009-000034199 |
| PLP-009-000034200 | to | PLP-009-000034200 |
| PLP-009-000034201 | to | PLP-009-000034201 |
| PLP-009-000034202 | to | PLP-009-000034202 |
| PLP-009-000034203 | to | PLP-009-000034203 |
| PLP-009-000007106 | to | PLP-009-000007106 |
| PLP-009-000027489 | to | PLP-009-000027489 |
| PLP-009-000027491 | to | PLP-009-000027491 |
| PLP-009-000033902 | to | PLP-009-000033902 |
| PLP-009-000033903 | to | PLP-009-000033903 |
| PLP-009-000033904 | to | PLP-009-000033904 |
| PLP-009-000033905 | to | PLP-009-000033905 |
| PLP-009-000033906 | to | PLP-009-000033906 |
| PLP-009-000007139 | to | PLP-009-000007139 |
| PLP-009-000027147 | to | PLP-009-000027147 |
| PLP-009-000007157 | to | PLP-009-000007157 |
| PLP-009-000028330 | to | PLP-009-000028330 |
| PLP-009-000028331 | to | PLP-009-000028331 |
| PLP-009-000028333 | to | PLP-009-000028333 |
| PLP-009-000028335 | to | PLP-009-000028335 |
| PLP-009-000007159 | to | PLP-009-000007159 |
| PLP-009-000028458 | to | PLP-009-000028458 |
| PLP-009-000028459 | to | PLP-009-000028459 |
| PLP-009-000007191 | to | PLP-009-000007191 |
| PLP-009-000028340 | to | PLP-009-000028340 |
| PLP-009-000033992 | to | PLP-009-000033992 |
| PLP-009-000033993 | to | PLP-009-000033993 |
| PLP-009-000033994 | to | PLP-009-000033994 |
| PLP-009-000007199 | to | PLP-009-000007199 |
| PLP-009-000028248 | to | PLP-009-000028248 |
| PLP-009-000033932 | to | PLP-009-000033932 |
| PLP-009-000033933 | to | PLP-009-000033933 |
| PLP-009-000033934 | to | PLP-009-000033934 |
| PLP-009-000007201 | to | PLP-009-000007201 |
| PLP-009-000028368 | to | PLP-009-000028368 |
| PLP-009-000028369 | to | PLP-009-000028369 |
| PLP-009-000007202 | to | PLP-009-000007202 |
| PLP-009-000028446 | to | PLP-009-000028446 |
| PLP-009-000028447 | to | PLP-009-000028447 |
| PLP-009-000028448 | to | PLP-009-000028448 |
| PLP-009-000007224 | to | PLP-009-000007224 |

PLP-009-000028019     to     PLP-009-000028019
PLP-009-000028020     to     PLP-009-000028020
PLP-009-000028021     to     PLP-009-000028021.


The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

                                   Respectfully submitted,


                                   MICHAEL F. HERTZ
                                   Acting Assistant Attorney General

                                   PHYLLIS J. PYLES
                                   Director, Torts Branch

                                   JAMES G. TOUHEY, JR.
                                   Assistant Director, Torts Branch

                                    s/ James F. McConnon, Jr.
                                   JAMES F. McCONNON, JR.
                                   Trial Attorney, Torts Branch, Civil Division
                                   U.S. Department of Justice
                                   Benjamin Franklin Station, P.O. Box 888
                                   Washington, D.C.  20044
                                   (202) 616-4400/ (202) 616-5200 (Fax)
                                   Attorneys for the United States

Dated: April 1, 2009

### CERTIFICATE OF SERVICE


       I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of

the United States' Notice of Privilege Log upon all parties by ECF.



                 s/ James F. McConnon, Jr.
                JAMES F. McCONNON, JR.