Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009202 | LLP-036-000009202 | Attorney-Client; Attorney Work Product | 10/10/2000 | DOC | SUTTON JAN E | GLADNEY CHARLES W GLADNEY MARY M GLADNEY WILLIAM W GLADNEY LEWIS M GLADNEY MARY G GLADNEY LUTHER B TIGNER LAURA G / TRUSTEE OF THE GEORGE W.TIGNER, JR MARAX JOE E MARX GARY MARX I S | PERPETUAL ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), OUR TRACT NO. 2225E, BEING 95.39 ACRES LOCATED IN SECTION 71, T8S-R8E, ST. MARTIN PARISH, LOUISIANA, AND OUR TRACT NO. 2313E, BEING 87.82 ACRES LOCATED IN SECTION 83, T8S-8E. |
| LLP-036-000001308 | LLP-036-000001308 | Attorney-Client; Attorney Work Product | 10/12/2000 | MSG | Nunley, Sherida K MVN | Walker, Deanna E MVN | FW: 2225 and 2313, Canceling old Marx/Gladney checks |
| LLP-036-000009447 | LLP-036-000009447 | Attorney-Client; Attorney Work Product | 5/31/2000 | DOC | BURGE MARIE L / PLANNING AND CONTROL BRANCH REAL ESTATE DIVISION ; CEMVN-RE-L ; SUTTON / RE-L | CEFC-AO-P | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P, ACCOUNTING BRANCH REQUEST FOR CHECKS, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, JOE E. MARX III, ET AL, TRACT NUMBERS 2225E AND 2313E, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000001313 | LLP-036-000001313 | Attorney-Client; Attorney Work Product | 10/16/2000 | MSG | Meiners, Bill G MVN | Walker, Deanna E MVN | ABFS Tract No. 2550E, condemnation letters |
| LLP-036-000009781 | LLP-036-000009781 | Attorney-Client; Attorney Work Product | 10/18/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 122.27 ACRES OF YOUR PROPERTY |
| LLP-036-000009783 | LLP-036-000009783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAILING LIST FOR OWNERS OF TRACT NO. 2550E |
| LLP-036-000001327 | LLP-036-000001327 | Attorney-Client; Attorney Work Product | 10/18/2000 | MSG | Sutton, Jan MVN | Walters, Angele L MVN Walker, Deanna E MVN | 2316-Est of Crowson-Tr Memo |
| LLP-036-000009908 | LLP-036-000009908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | 1 |
| LLP-036-000001332 | LLP-036-000001332 | Attorney-Client; Attorney Work Product | 10/20/2000 | MSG | Sutton, Jan MVN | Walters, Angele L MVN Walker, Deanna E MVN | 2645-AtchLand-Tr Memo |
| LLP-036-000010168 | LLP-036-000010168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | 1 |
| LLP-036-000001335 | LLP-036-000001335 | Attorney-Client; Attorney Work Product | 10/22/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | Sugarberry 2446... |
| LLP-036-000009020 | LLP-036-000009020 | Attorney-Client; Attorney Work Product | 10/24/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / CEMVN-RE-F ; SELLERS / CEMVN-RE | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 509.10 ACRES OF YOUR PROPERTY |
| LLP-036-000009021 | LLP-036-000009021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF OWNERS FOR CONDEMNATION LETTER: ABFS TRACT NOS. 2446E, 2612E-1, 2612E-2, 2613E-1, 2613E-2, 2613E-3, 2613E-4, 2613E-5, 2636E-1 AND 2636E-2 |
| LLP-036-000001337 | LLP-036-000001337 | Attorney-Client; Attorney Work Product | 10/23/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | 2736, Clarence Delahoussaye |
| LLP-036-000009093 | LLP-036-000009093 | Attorney-Client; Attorney Work Product | 10/24/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / CEMVN-RE | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 2.39 ACRES OF YOUR PROPERTY |
| LLP-036-000001338 | LLP-036-000001338 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | FW: Sugarberry 2446... |
| LLP-036-000009127 | LLP-036-000009127 | Attorney-Client; Attorney Work Product | 10/24/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / CEMVN-RE-F ; SELLERS / CEMVN-RE | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 509.10 ACRES OF YOUR PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009128 | LLP-036-000009128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF OWNERS FOR CONDEMNATION LETTER: ABFS TRACT NOS. 2446E, 2612E-1, 2612E-2, 2613E-1, 2613E-2, 2613E-3, 2613E-4, 2613E-5, 2636E-1 AND 2636E-2 |
| LLP-036-000001344 | LLP-036-000001344 | Attorney-Client; Attorney Work Product | 10/25/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | 2734, Bert Delahoussaye |
| LLP-036-000010329 | LLP-036-000010329 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | DELAHOUSSAYE BERT H ; DELAHOUSSAYE GEORGE P ; DELAHOUSSAYE ANN D ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-036-000001445 | LLP-036-000001445 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Berthelot, Deborah A MVN | RE: ABFS 1151E |
| LLP-036-000010348 | LLP-036-000010348 | Attorney-Client; Attorney Work Product | 3/10/2000 | DOC | HOLLIER W C ; SUTTON JAN E ; MVN-RE-L | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 1151E |
| LLP-036-000001450 | LLP-036-000001450 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Berthelot, Deborah A MVN | Walker, Deanna E MVN | RE: Status Update (ABFS Project) |
| LLP-036-000011172 | LLP-036-000011172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF PENDING WORK ABFS |
| LLP-036-000001464 | LLP-036-000001464 | Attorney-Client; Attorney Work Product | 1/18/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN Berthelot, Deborah A MVN | RE: Comite PCA Review |
| LLP-036-000010132 | LLP-036-000010132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA ; MCHUGH TOM E / THE CITY OF BATON ROUGE ; MCHUGH TOM E / THE PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| LLP-036-000001478 | LLP-036-000001478 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Sutton, Jan MVN | Nunley, Sherida K MVN Burge, Marie L MVN Walters, Angele L MVN Walker, Deanna E MVN | 1099 IRS |
| LLP-036-000011167 | LLP-036-000011167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1099 IRS-2000 INFORMATION |
| LLP-036-000011168 | LLP-036-000011168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1099S ON ABFS TR. NOS. 2225E AND 2313E |
| LLP-036-000001480 | LLP-036-000001480 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Hays, Mike M MVN | Blood, Debra H MVN Kopec, Joseph G MVN Walker, Deanna E MVN | fyi |
| LLP-036-000011268 | LLP-036-000011268 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS 3104, 3106, 3110, AND 3111 E |
| LLP-036-000001485 | LLP-036-000001485 | Attorney-Client; Attorney Work Product | 1/16/2001 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Blood, Debra H MVN | RE: Status of ABFS Tracts, 2931-Donohoe and 2400-Bienvenue/Winkle |
| LLP-036-000009705 | LLP-036-000009705 | Attorney-Client; Attorney Work Product | 8/16/1999 | DOC | SUTTON JAN / MVN | PRICE MARK C / MVN | ABFS TR. NOS. 2400E-1, E-2, 2401E-1, E-2, BIENVENU/ WINKLE, LEGAL SUFFICIENCY |
| LLP-036-000009707 | LLP-036-000009707 | Attorney-Client; Attorney Work Product | 6/8/1999 | DOC | SUTTON JAN E / MVN ; MVN-RE-L | ROSAMANO MARCO A / MVN MEINERS BILL G / MVN | LEGAL SUFFICIENCY OF PREPARED OFFER, 2931E, DONOHOE |
| LLP-036-000001486 | LLP-036-000001486 | Attorney-Client; Attorney Work Product | 1/16/2001 | MSG | Meiners, Bill G MVN | Walker, Deanna E MVN | FW: 2931-Donohoe-ABFS |
| LLP-036-000009728 | LLP-036-000009728 | Attorney-Client; Attorney Work Product | 6/8/1999 | DOC | SUTTON JAN E / MVN ; MVN-RE-L | ROSAMANO MARCO A / MVN MEINERS BILL G / MVN | LEGAL SUFFICIENCY OF PREPARED OFFER, 2931E, DONOHOE |
| LLP-036-000001543 | LLP-036-000001543 | Attorney-Client; Attorney Work Product | 2/21/2001 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | FW: Cooperative Agreement draft #5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000010351 | LLP-036-000010351 | Attorney-Client; Attorney Work Product | 12/15/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT AMONG WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| LLP-036-000001644 | LLP-036-000001644 | Attorney-Client; Attorney Work Product | 3/13/2001 | MSG | Kilroy, Maurya MVN | Sellers, Clyde H MVN Lewis, William C MVN Kilroy, Maurya MVN Coakley, Herbert L MVN Kopec, Joseph G MVN Walker, Deanna E MVN | FW: Agreement - boat ramp, etc. |
| LLP-036-000008904 | LLP-036-000008904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOT AND DEVELOPMENT ; SCHROEDER ROBERT / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF UNDERSTANDING |
| LLP-036-000001680 | LLP-036-000001680 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: Comite River - Attorney's Investigation and Report of Compensable Interest |
| LLP-036-000009711 | LLP-036-000009711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA ; MCHUGH TOM E / THE CITY OF BATON ROUGE ; MCHUGH TOM E / THE PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| LLP-036-000001728 | LLP-036-000001728 | Attorney-Client; Attorney Work Product | 4/25/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | Documents You Ask Me About |
| LLP-036-000010515 | LLP-036-000010515 | Attorney-Client; Attorney Work Product | 1/1/2001 | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; EADS JOHN / SIERRA MINERAL DEVELOPMENT, LC ; / SUMMIT ENERGY COMPANY, LLC ; PFEFFER HENRY W / PFEFFER INVESTMENTS, INC ; KENNEY MICHAEL E / THE KENNEY CORPORATION ; HOLLEMAN ROBERT T / ANEM EXPLORATION, INC. | N/A | LEASE AGREEMENT (COMPRESSOR FACILITY) |
| LLP-036-000010517 | LLP-036-000010517 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | ENG FORM 42 DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND 405-1-2) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 CONTRACT NO. DACW29-2-01-30 |
| LLP-036-000001730 | LLP-036-000001730 | Attorney-Client; Attorney Work Product | 4/23/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Sierra Club High Water Tour - Public Hearing Inquiry |
| LLP-036-000010580 | LLP-036-000010580 | Attorney-Client; Attorney Work Product | 4/6/2001 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS HIGH WATER TOUR - PUBLIC HEARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001754 | LLP-036-000001754 | Attorney-Client; Attorney Work Product | 4/18/2001 | MSG | Lewis, William C MVN | Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Demas, DawnMonique M MVN<br>Hebert, Mary G MVN<br>Johnson, Mary C MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lee, Cindy B MVN<br>Lewis, William C MVN<br>Mills, Sheila B MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Frilot, Judy A MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN<br>Cruppi, Janet R MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | FW: Office of the Chief Counsel SOP implementing Project Management Business Processes (PMBP) for the Civil Works program |
| LLP-036-000009894 | LLP-036-000009894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PRINCIPAL CIVIL WORKS CLIENTS |
| LLP-036-000009895 | LLP-036-000009895 | Attorney-Client; Attorney Work Product | 4/6/2001 | DOC | ANDERSEN ROBERT M | N/A | PROJECT MANAGEMENT BUSINESS PROCESS FOR THE CORPS' CIVIL WORKS PROGRAM STANDARD OPERATING PROCEDURES OFFICE OF THE CHIEF COUNSEL |
| LLP-036-000009896 | LLP-036-000009896 | Attorney-Client; Attorney Work Product | 4/6/2001 | PDF | ANDERSEN ROBERT M | N/A | PROJECT MANAGEMENT BUSINESS PROCESS FOR THE CORPS' CIVIL WORKS PROGRAM STANDARD OPERATING PROCEDURES OFFICE OF THE CHIEF COUNSEL |
| LLP-036-000001777 | LLP-036-000001777 | Attorney-Client; Attorney Work Product | 4/8/2001 | MSG | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Berthelot, Deborah A MVN<br>Nachman, Gwendolyn B MVN | La DOTD PCA Mar 6 01, Comite, comments |
| LLP-036-000009583 | LLP-036-000009583 | Attorney-Client; Attorney Work Product | 3/7/2001 | DOC | / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / ASSISTANT SECRETARY FOR PUBLIC WORKS & INTERMODAL TRANSPORTATION ; RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000001788 | LLP-036-000001788 | Attorney-Client; Attorney Work Product | 4/13/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN | prospective St. Martin Land closing-ABFS 1300 et al |
| LLP-036-000010617 | LLP-036-000010617 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001789 | LLP-036-000001789 | Attorney-Client; Attorney Work Product | 4/2/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN | st. martin acquisition |
| LLP-036-000010656 | LLP-036-000010656 | Attorney-Client; Attorney Work Product | 4/2/2001 | DOC | HAYS MIKE | N/A | ST. MARTIN LAND CO. ACQUISITION ISSUES |
| LLP-036-000001882 | LLP-036-000001882 | Deliberative Process | 5/16/2001 | MSG | Hays, Mike M MVN | Bush, Howard R MVN<br>Vigh, David A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN | flooding agreement on Henderson Lake |
| LLP-036-000009898 | LLP-036-000009898 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POSSIBLE CONSIDERATIONS IN ASSUMPTION BY CORPS OF OPERATION OF WATER CONTROL STRUCTURE AND ASSOCIATED RECREATIONAL AND FLOODING ACTIVITIES OVER PROPOSED HENDERSON LAKE PURCHASE |
| LLP-036-000001883 | LLP-036-000001883 | Deliberative Process | 5/15/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | flooding agreement on Henderson Lake |
| LLP-036-000009991 | LLP-036-000009991 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POSSIBLE CONSIDERATIONS IN ASSUMPTION BY CORPS OF OPERATION OF WATER CONTROL STRUCTURE AND ASSOCIATED RECREATIONAL AND FLOODING ACTIVITIES OVER PROPOSED HENDERSON LAKE PURCHASE |
| LLP-036-000002270 | LLP-036-000002270 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| LLP-036-000010395 | LLP-036-000010395 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000010397 | LLP-036-000010397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| LLP-036-000010398 | LLP-036-000010398 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| LLP-036-000002285 | LLP-036-000002285 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | LaBure, Linda MVN-ERO | Gutierrez, Judith Y MVN-ERO Cruppi, Janet MVN-ERO Walker, Deanna E MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| LLP-036-000010222 | LLP-036-000010222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| LLP-036-000010223 | LLP-036-000010223 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002286 | LLP-036-000002286 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| LLP-036-000010303 | LLP-036-000010303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| LLP-036-000010304 | LLP-036-000010304 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| LLP-036-000002474 | LLP-036-000002474 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Walker, Deanna E MVN-ERO | Gutierrez, Judith Y MVN-ERO | FW: District Reconstitution Plan--Update |
| LLP-036-000010985 | LLP-036-000010985 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000010988 | LLP-036-000010988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| LLP-036-000010990 | LLP-036-000010990 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| LLP-036-000002659 | LLP-036-000002659 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: ABFS Tract 2419E - Gonsolin |
| LLP-036-000011786 | LLP-036-000011786 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DUNAWAY DONNA J | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| LLP-036-000002661 | LLP-036-000002661 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Benson Tracts 2310 and 2402 |
| LLP-036-000011843 | LLP-036-000011843 | Attorney-Client; Attorney Work Product | 1/17/2003 | DOC | LEWIS WILLIAM C ; DIMARCO CERIO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA DIMARCO CEMVN-RE-F ROSAMANO LEWIS CEMVN-RE | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000002662 | LLP-036-000002662 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Benson Tracts 2310 and 2402 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000011319 | LLP-036-000011319 | Attorney-Client; Attorney Work Product | 1/17/2003 | DOC | LEWIS WILLIAM C ; DIMARCO CERIO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA DIMARCO CEMVN-RE-F ROSAMANO LEWIS CEMVN-RE | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000002678 | LLP-036-000002678 | Deliberative Process | 1/21/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: FY04 Agreement Schedule |
| LLP-036-000011829 | LLP-036-000011829 | Deliberative Process | 10/31/2004 | XLS | N/A | N/A | STUDY OR PROJECT LIST |
| LLP-036-000011830 | LLP-036-000011830 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATIVE AGREEMENT FISCAL YEAR 2004 |
| LLP-036-000011831 | LLP-036-000011831 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS DISTRICT - FY 2004 AGREEMENT SCHEDULE |
| LLP-036-000011832 | LLP-036-000011832 | Deliberative Process | 10/28/2003 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| LLP-036-000002721 | LLP-036-000002721 | Deliberative Process | 2/4/2004 | MSG | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | RE:  FTA Doucet 2106 |
| LLP-036-000011302 | LLP-036-000011302 | Deliberative Process | 2/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO CERIO ;  / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE | CEMRC-ET-RA DIMARCO / CEMVN-RE-F ROSAMANO LEWIS CEMVN-RE | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2106E. ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000002783 | LLP-036-000002783 | Deliberative Process | 2/10/2004 | MSG | Sutton, Jan MVN | Hays, Mike M MVN Rosamano, Marco A MVN Walker, Deanna E MVN Dunn, Kelly G MVN Thigpen, Cassandra MVN Bilbo, Diane D MVN | RE: meeting on state title obligations on tuesday feb. 10, 2004 |
| LLP-036-000012293 | LLP-036-000012293 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF COMMENTS ON STATE TITLE OBLIGATIONS |
| LLP-036-000002795 | LLP-036-000002795 | Attorney-Client; Attorney Work Product | 2/13/2004 | MSG | DiMarco, Cerio A MVN | Bongiovanni, Linda L MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Thigpen, Cassandra MVN | License Review Venice Pilot Dock |
| LLP-036-000012473 | LLP-036-000012473 | Attorney-Client; Attorney Work Product | 12/28/1998 | DOC | / VENICE PILOT DOCK, LLC | N/A | CERTIFICATE OF AUTHORITY TO EXECUTE LICENSE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-036-000012474 | LLP-036-000012474 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | / VENICE PILOT DOCK, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF VENICE PILOT DOCK, LLC, A LOUISIANA LIMITED LIABILITY COMPANY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002842 | LLP-036-000002842 | Attorney-Client; Attorney Work Product | 2/27/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Harrison, Beulah M MVN Walker, Deanna E MVN Blood, Debra H MVN Bilbo, Diane D MVN Thigpen, Cassandra MVN Dunn, Kelly G MVN Kopec, Joseph G MVN | RE: 2715 King Land Co, LLC, and  2716 DBA, LLC, et al |
| LLP-036-000012241 | LLP-036-000012241 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | ABFS PROJECT TRACT NOS. 2715E-1, E-2, E-3 KING LAND COMPANY, LLC, AND TRACT NOS. 2716E-1 AND E-2, DBA, LLC, ET AL. CONTRACT NUMBER: DACW29-99-D-0010 |
| LLP-036-000002865 | LLP-036-000002865 | Deliberative Process | 5/24/2004 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite DT, Munson Tracts 101 and 103, Oil & Gas Research |
| LLP-036-000011196 | LLP-036-000011196 | Deliberative Process | XX/XX/2004 | DOC | / MARTIN ACQUISITION, LLC | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-036-000002868 | LLP-036-000002868 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Hale, Lamar F MVN Contractor Kinsey, Mary V MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Hays, Mike M MVN | Si Bon Pipeline |
| LLP-036-000011316 | LLP-036-000011316 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | HAYS MIKE / USACE | N/A | LEGAL OPINION ON EI PASO AKA SI BON PIPELINE FACILITY, BUFFALO COVE WATER MANAGEMENT UNIT |
| LLP-036-000002877 | LLP-036-000002877 | Deliberative Process | 4/26/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: soil  agreement |
| LLP-036-000011022 | LLP-036-000011022 | Deliberative Process | XX/XX/2004 | DOC | / AJL ENTERPRISES INC | N/A | CORPORATE RESOLUTION AJL ENTERPRISES,INC. |
| LLP-036-000011023 | LLP-036-000011023 | Deliberative Process | XX/XX/2004 | DOC | LAPLACE AUBREY J / AJL ENTERPRISES, INC. ; CARROLL PAUL / HICKORY LANDING, L.L.C. | N/A | PARTIAL RELEASE AND CANCELLATION OF SOIL SALE AGREEMENT BETWEEN PAUL CARROLL AND AJL ENTERPRISES, INC |
| LLP-036-000002878 | LLP-036-000002878 | Deliberative Process | 4/23/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | RE: Colonial Pipeline Encroachment AGreement |
| LLP-036-000011047 | LLP-036-000011047 | Deliberative Process | 4/26/2004 | DOC | DIMARCO CERIO A / MVN | DEWITT MARK / COLONIAL PIPELINE COMPANY | COMITE RIVER DIVERSION PROJECT ENCROACHMENT AGREEMENT DATED AUGUST 14, 2003 |
| LLP-036-000002882 | LLP-036-000002882 | Deliberative Process | 4/22/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | Property Tax Acknowledgment and Disclosure Form - Comite |
| LLP-036-000010914 | LLP-036-000010914 | Deliberative Process | XX/XX/2004 | DOC | CAVET ANTHONY J ; CAVET JOSEPH R | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-036-000002897 | LLP-036-000002897 | Deliberative Process | 4/13/2004 | MSG | Hays, Mike M MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN Sutton, Jan MVN | FW: ABFS, Buffalo Cove, PCA Issues Paper |
| LLP-036-000011403 | LLP-036-000011403 | Deliberative Process | 3/24/2004 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| LLP-036-000002898 | LLP-036-000002898 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Braning, Sherri L MVN | RE: 2310 and 2402 FTA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000011420 | LLP-036-000011420 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO CERIO ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; BENSON LAWRENCE K | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 231E-1, 2310E-2, 4202E-1 AND 2402E-2, ST MARTIN PARISH, LOUISIANA |
| LLP-036-000002905 | LLP-036-000002905 | Deliberative Process | 4/8/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | CAVET ROWs, Subordinations |
| LLP-036-000010813 | LLP-036-000010813 | Deliberative Process | XX/XX/2004 | DOC | / FLORIDA GAS TRANSMISSION COMPANY | N/A | ACT OF SUBORDINATION |
| LLP-036-000010814 | LLP-036-000010814 | Deliberative Process | XX/XX/2004 | DOC | / FLORIDA GAS TRANSMISSION COMPANY | N/A | ACT OF SUBORDINATION |
| LLP-036-000002925 | LLP-036-000002925 | Deliberative Process | 3/26/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD Harden, Michael MVD Wingate, Mark R MVN Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN | ABFS, Buffalo Cove, PCA Issues Paper |
| LLP-036-000011503 | LLP-036-000011503 | Deliberative Process | 3/24/2004 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| LLP-036-000003009 | LLP-036-000003009 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | RE: FTAs Case/Kurzweg and Kurzweg |
| LLP-036-000011916 | LLP-036-000011916 | Attorney-Client; Attorney Work Product | 1/15/2004 | DOC | CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-F ; DIMARCO CERIO ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; KURZWEG ENTERPRISES, LLC | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2302E-1, 2302E-2, 2306E-1 AND 2306E-2, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000003023 | LLP-036-000003023 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: 2715 King Land Co, LLC, and  2716 DBA, LLC, et al |
| LLP-036-000012361 | LLP-036-000012361 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | ABFS PROJECT TRACT NOS. 2715E-1, E-2, E-3 KING LAND COMPANY, LLC, AND TRACT NOS. 2716E1 AND E-2, DBA, LLC, ET AL. CONTRACT NUMBER: DACW29-99-D-0010 |
| LLP-036-000003122 | LLP-036-000003122 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | SCOPE OF WORK |
| LLP-036-000012067 | LLP-036-000012067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-036-000003124 | LLP-036-000003124 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Barbier, Yvonne P MVN | Borne, Karen M MVN Walker, Deanna E MVN Blood, Debra H MVN Rosamano, Marco A MVN Kopec, Joseph G MVN | FW: SCOPE OF WORK |
| LLP-036-000012140 | LLP-036-000012140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003160 | LLP-036-000003160 | Deliberative Process | 3/18/2004 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | ABFS-IDIQ, Draft 12 Jan/Mike:  SCOPE OF WORK |
| LLP-036-000012360 | LLP-036-000012360 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT #12 JAN/MIKE CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-036-000003185 | LLP-036-000003185 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Letter to McKowen  - Cavet |
| LLP-036-000011366 | LLP-036-000011366 | Attorney-Client; Attorney Work Product | 3/24/2004 | DOC | LEWIS WILLIAM C / MVN ; WALKER / CEMVN-RE-F ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F | DENNIS STRAIN / MAYHALL & BATES, L.L.P.<br>MCKOWEN THOMAS C / MAYHALL & BATES, L.L.P.<br>RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT<br>POINDEXTER / CEMVN-PM-E<br>KOPEC / CEMVN-RE-E<br>BLOOD / CEMVN-RE-E<br>CEMVN-CT | YOUR REVIEW ARE DOCUMENTS RELATIVE TO TRACT 105, ANTHONY J. CAVET |
| LLP-036-000003253 | LLP-036-000003253 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Sutton, Jan MVN | Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Bush, Howard R MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN | RE: CONFIDENTIAL:   ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-036-000011350 | LLP-036-000011350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXCERPTS OF MINERAL LAW IN LOUISIANA: |
| LLP-036-000003292 | LLP-036-000003292 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Cavet 105 |
| LLP-036-000012255 | LLP-036-000012255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAVET ANTHONY J ; CAVET JOSEPH R | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 105 ACT OF SALE |
| LLP-036-000003293 | LLP-036-000003293 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Cavet Deed |
| LLP-036-000012283 | LLP-036-000012283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAVET ANTHONY J ; CAVET JOSEPH R ; / UNITED STATE OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 105 ACT OF SALE |
| LLP-036-000003313 | LLP-036-000003313 | Attorney-Client; Attorney Work Product | 4/27/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Cavet 105 Deed |
| LLP-036-000011455 | LLP-036-000011455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAVET ANTHONY J ; CAVET JOSEPH R | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 105 ACT OF SALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003318 | LLP-036-000003318 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Sutton, Jan MVN | Blood, Debra H MVN
Kopec, Joseph G MVN
Rosamano, Marco A MVN
Hays, Mike M MVN
Dunn, Kelly G MVN
Walker, Deanna E MVN
Kilroy, Maurya MVN
Bland, Stephen D MVN
Bilbo, Diane D MVN
Barbier, Yvonne P MVN | CONFIDENTIAL- FW: ABFS IDIQ Title Contract-FINAL |
| LLP-036-000011730 | LLP-036-000011730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-036-000011731 | LLP-036-000011731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SELECTION CRITERIA |
| LLP-036-000011733 | LLP-036-000011733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TECHNICAL EVALUATION OF PROPOSAL ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT IBERVILLE, ST. MARTIN, ST. MARY, ST. LANDRY, POINTE COUPEE, AND IBERIA PARISHES, LOUISIANA |
| LLP-036-000011734 | LLP-036-000011734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE INSURANCE ABSTRACTING/TOD SERVICES INFORMATION ON ABSTRACTORS/TITLE INSURANCE FIRMS |
| LLP-036-000011735 | LLP-036-000011735 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / ACQUISITION BRANCH, DIRECT FEDERAL ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE ATCHAFALAYA BASIN FLOODWAY SYSTEM IBEDRVILLE, ST. MARTIN, ST. MARY, ST LANDRY, POINTE COUPEE AND IBERIA PARISHES, LOUISIANA TITLE EVIDENCE CONTRACT |
| LLP-036-000003324 | LLP-036-000003324 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN
Walker, Deanna E MVN
Rosamano, Marco A MVN | Release-AJL |
| LLP-036-000011878 | LLP-036-000011878 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LAPLACE AUBREY J / AJL ENTERPRISES, INC. | N/A | RELEASE AND CANCELLATION OF SOIL SALE AGREEMENT BETWEEN PAUL CARROLL AND AJL ENTERPRISES, INC. |
| LLP-036-000003330 | LLP-036-000003330 | Attorney-Client; Attorney Work Product | 4/27/2004 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN
Rosamano, Marco A MVN
Bilbo, Diane D MVN
Walker, Deanna E MVN | RE: King 2715 and DBA, LLC 2716, ABFS |
| LLP-036-000010827 | LLP-036-000010827 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | LEWIS WILLIAM C / MVN | BULL BRYAN | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TRACT NUMBERS 2715E-1, E-2, E-3 KING LAND COMPANY, LLC, AND TRACT NUMBERS. 2716E-1 AND E-2 DAB, LLC, ET AL. CONTRACT NUMBER: DACW29-99-D-0010 |
| LLP-036-000003335 | LLP-036-000003335 | Deliberative Process | 4/1/2004 | MSG | Walker, Deanna E MVN | SandraThompson (E-mail)
Hays, Mike M MVN
Labure, Linda C MVN
Hale, Lamar F MVN Contractor
Wingate, Mark R MVN | FW: Access and Easement Working Group Mtg |
| LLP-036-000011089 | LLP-036-000011089 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EAEMENT/SERVITUDE |
| LLP-036-000011090 | LLP-036-000011090 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000003554 | LLP-036-000003554 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Sutton, Jan MVN | Blood, Debra H MVN
Walker, Deanna E MVN
Kopec, Joseph G MVN
Rosamano, Marco A MVN
Bilbo, Diane D MVN
Harrison, Beulah M MVN | Title Update Order:  ABFS 2801E, et seq., A. Wilbert's Sons, L.L.C., et al |
| LLP-036-000011793 | LLP-036-000011793 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003595 | LLP-036-000003595 | Deliberative Process | 6/24/2004 | MSG | Kinsey, Mary V MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN | REAL ESTATE PLAN |
| LLP-036-000011837 | LLP-036-000011837 | Deliberative Process | 6/24/2004 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH ; LEWIS WILLIAM C ; KINSEY M | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST. MARY PARISHES, LOUISIANA REVISED 21 JUNE 2004 |
| LLP-036-000003600 | LLP-036-000003600 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN | FW: Title Update Order:  ABFS 2801E, et seq., A. Wilbert's Sons, L.L.C., et al |
| LLP-036-000010919 | LLP-036-000010919 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000003629 | LLP-036-000003629 | Attorney-Client; Attorney Work Product | 8/10/2004 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Right-of-Way |
| LLP-036-000011851 | LLP-036-000011851 | Attorney-Client; Attorney Work Product | 7/20/2004 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PREAU EDMOND J / STATE OF LOUISIANA DOT & DEVELOPMENT<br>RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT<br>HARRIS JAY J / HARRIS & PUGH<br>RAIFORD FRED E / CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE<br>KLIER JERRY / CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE<br>BOLOURCHI ZAHIR B / STATE OF LOUISIANA DOT & DEVELOPMENT<br>POINDEXTER / CEMVN-PM-E<br>HASSENBOEHLER / CEMVN-ED-T | RIGHT OF ENTRY FOR CONSTRUCTION OF THE LILLY BAYOU PHASE II CONTRACT FOR COMITE RIVER DIVERSION PROJECT |
| LLP-036-000003710 | LLP-036-000003710 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN | FW: Follow up - North Farm Access |
| LLP-036-000012271 | LLP-036-000012271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A LARGE HOLE IN THE GROUND NEXT TO A GATE |
| LLP-036-000012272 | LLP-036-000012272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THREE PEOPLE NEXT TO A GATE STANDING ON A DIRT ROAD LOOKING AT A LARGE HOLE IN THE GROUND |
| LLP-036-000012273 | LLP-036-000012273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A HOLE IN THE GROUND NEXT TO A DIRT ROAD NEXT TO A GATE |
| LLP-036-000012274 | LLP-036-000012274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF FLOODWALL EROSION |
| LLP-036-000012275 | LLP-036-000012275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED FLOODWALLS SURMERGED IN WATER |
| LLP-036-000012276 | LLP-036-000012276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORDER TO CARRY OUT WILDLIFE MANAGEMENT AND MAINTENANCE ACTIVITIES ON THE PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012277 | LLP-036-000012277 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | Stout, Michael E MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN | FW: North Farm Road |
| LLP-036-000003974 | LLP-036-000003974 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Delaune, Curtis W MVN | Walker, Deanna E MVN<br>Nunez, Christie L MVN<br>Jolissaint, Donald E MVN | FW: Myette Point |
| LLP-036-000012438 | LLP-036-000012438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEFALU WILLIAM A; WOODELY JOHN PAUL | THE St. Mary Parish Government | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT |
| LLP-036-000012439 | LLP-036-000012439 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | N/A | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE NAVY AND THE ST. MARY PARISH GOVERNMENT |
| LLP-036-000012440 | LLP-036-000012440 | Attorney-Client; Attorney Work Product | 3/31/2004 | PDF | FREDERICK DENISE D | N/A | CERTIFICATION OF LEGAL REVIEW: THE PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF MYETTE POINT |
| LLP-036-000004156 | LLP-036-000004156 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN<br>Oliver, Wynisha MVN-Contractor | FW: 602 revised- National Beverage- Hernandez -06-D-0078 |
| LLP-036-000011969 | LLP-036-000011969 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NATIONAL FOOD AND BEVERAGE COMPANY INC<br>/ REAL ESTATE DIVISION<br>DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P602, P602E-1 AND P602E-2 |
| LLP-036-000011971 | LLP-036-000011971 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; DWA ; / STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC<br>/ USACE<br>/ USACE PROJECT<br>/ HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNERS TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P602 P602E-1 P602E-2" |
| LLP-036-000004348 | LLP-036-000004348 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Walker, Deanna E MVN | Blood, Debra H MVN | FW: Closed Tract, Comite, Tr. 100E-1, Road Easement, Land |
| LLP-036-000011985 | LLP-036-000011985 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>KINSEY MARY<br>KILROY MAURYA<br>LABURE LINDA<br>CRUPPI JANET<br>WALKER DEANNA<br>BLOOD DEBRA<br>BILBO DIANE<br>STIEBING MICHELE<br>TROTTER RITA<br>WALTERS ANGELE<br>GUTIERREZ JUDITH<br>KELLER JANET<br>MVN-OC<br>MVN-RE<br>MVN-RE-F<br>MVN-RE-E<br>DIMARCO CERIO A/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE ACQUISITION, COMITE RIVER DIVERSION PROJECT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 100-E-1, PROPERTY OF LAND INVESTMENTS OF LOUISIANA, INC., ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000011986 | LLP-036-000011986 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; GLADNEY FRANK H ; GLADNEY MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLSER JOHN C ; JARRELL CHARLOTTE J ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 100E-1 |
| LLP-036-000011988 | LLP-036-000011988 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | NAVARRE JEAN / SHERIFF AND TAX COLLECTORS OFFICE ; / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE | / CORPS OF ENGINEERS / LAND INVESTMENTS OF LA., INC. | SHERIFF AND TAX COLLECTOR'S OFFICE TAX CERTIFICATE |
| LLP-036-000004366 | LLP-036-000004366 | Deliberative Process | 7/2/2007 | MSG | Walker, Deanna E MVN | Bruns, Alan C NWK Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Kilroy, Maurya MVN Harrison, Beulah M MVN | FW: Please Review APIR |
| LLP-036-000011522 | LLP-036-000011522 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-036-000004388 | LLP-036-000004388 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Walker, Deanna E MVN | Blood, Debra H MVN | FW: Closed Tract, Tr. 116E, Mr./Mrs. Calvin R. Hingle, |
| LLP-036-000011750 | LLP-036-000011750 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | SCARABIN VICTORIA / STATE OF LOUISIANA ; HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-036-000011751 | LLP-036-000011751 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC ELI JACKIE / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 116E, PROPERTY OF ZIMMIE ANN THURMOND, WIFE OF, AND CALVIN R. HINGLE |
| LLP-036-000011752 | LLP-036-000011752 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-036-000004400 | LLP-036-000004400 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Walker, Deanna E MVN | Eli, Jackie G MVN Harrison, Beulah M MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000011423 | LLP-036-000011423 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-036-000011425 | LLP-036-000011425 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000011426 | LLP-036-000011426 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |
| LLP-036-000011428 | LLP-036-000011428 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 235E OWNERS: TATIANA ZUVICH TYLER, SUSAN TYLER MEGNA, ANN TYLER GAUTHIER, MADELEINE TYLER GODEAUX, AND BYRON M. TYLER, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-036-000004447 | LLP-036-000004447 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Walker, Deanna E MVN | DiMarco, Cerio A MVN Blood, Debra H MVN | FW: |
| LLP-036-000011769 | LLP-036-000011769 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | KERWOTT GARY L / FIRST AMERICAN TITLE INSURANCE COMPANY ; BALETON WALLACE H / FIRST AMERICAN TITLE INSURANCE COMPANY ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE, NEW ORLEANS DISTRICT ; DINET CYNTHIA H / PLAQUEMINES PARISH, LOUISIANA | / PLAQUEMINES PARISH GOVERNMENT, STATE OF LOUISIANA | POLICY OF TITLE INSURANCE FIRST AMERICAN TITLE INSURANCE COMPANY |
| LLP-036-000004540 | LLP-036-000004540 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN Cruppi, Janet R MVN Keller, Janet D MVN | FW: Blaize Tract 100E - Revision, IBK, Contract |
| LLP-036-000011664 | LLP-036-000011664 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BLAIZE WALTER J DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E, PLAQUEMINES PARISH |
| LLP-036-000011665 | LLP-036-000011665 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / UNITED STATES OF AMERICA BLAIZE WALTER J BLAIZE CHRISTINE F | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451068TD |
| LLP-036-000004613 | LLP-036-000004613 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN Sutton, Jan E MVN | ABFS - A. Wilbert's Sons, LLC, Tract 2801 re: Estate of Susan Marionneaux |
| LLP-036-000013378 | LLP-036-000013378 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | BEVERING STEVEN M / BOOK AND BEVERUNG | SUTTON JAN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS MARIONNEAUX RODNEY | DIVISION ORDER SUSAN MARIONNEAUX |
| LLP-036-000004614 | LLP-036-000004614 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN | Letters to ABFS Landowner re: delay in Condemnations |
| LLP-036-000013413 | LLP-036-000013413 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | ANGELLOZDUNAWAY DONNA J | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| LLP-036-000004644 | LLP-036-000004644 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Barbier, Yvonne P MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Labure, Linda C MVN Walker, Deanna E MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013187 | LLP-036-000013187 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-036-000004658 | LLP-036-000004658 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Kopec, Joseph G MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-036-000013460 | LLP-036-000013460 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-036-000013461 | LLP-036-000013461 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-036-000019838 | LLP-036-000019838 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-036-000004666 | LLP-036-000004666 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Labure, Linda C MVN | Weber, Brenda L MVN Rowan, Peter J Col MVN Lewis, William C MVN Frederick, Denise D MVN Florent, Randy D MVN Saia, John P MVN Wingate, Mark R MVN Reeves, Gloria J MVN Walker, Deanna E MVN Kinsey, Mary V MVN Rosamano, Marco A MVN | RE: Atchafalaya Basin Authorization ADA |
| LLP-036-000014893 | LLP-036-000014893 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DAEN-CWP-G ; BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-036-000014894 | LLP-036-000014894 | Attorney-Client; Attorney Work Product | 9/10/2004 | PDF | N/A | N/A | DETAIL COST LEDGER |
| LLP-036-000014895 | LLP-036-000014895 | Attorney-Client; Attorney Work Product | 9/22/2004 | XLS | N/A | N/A | TRACTS IN REMIS ACQUIRED AS FEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000014896 | LLP-036-000014896 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-036-000014897 | LLP-036-000014897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJ_I TRACT_NO, ACQ DATE, ACQUIRED_COST ACQ, ACQUIRED_ACRES |
| LLP-036-000014898 | LLP-036-000014898 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-036-000019884 | LLP-036-000019884 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| LLP-036-000019885 | LLP-036-000019885 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Cap Documents/Legal Opinions |
| LLP-036-000019886 | LLP-036-000019886 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-036-000019957 | LLP-036-000019957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-036-000019959 | LLP-036-000019959 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Finally!! |
| LLP-036-000019960 | LLP-036-000019960 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Scanned Memorandums |
| LLP-036-000019965 | LLP-036-000019965 | Attorney-Client; Attorney Work Product | 10/15/1992 | PDF | ROLLAND MICHAEL S / REAL ESTATE DIVISION ; ROWE OSCAR F ; TREEN DAVID C / STATE OF LOUISIANA ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SEC W. | KILLER JAMES C / OMB | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000019966 | LLP-036-000019966 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T ; TOWERS JOSEPH A ; CLUFF DON B ; NETTLES EUGENE H / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; TREEN DAVID C / STATE OF LOUISIANA ; ROWE OSCAR F ; WACAHOFF CLETIS R ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE ; BAYLEY FRED H ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; HATCH H J / DEPARTMENT OF THE ARMY USACE ; BRYANT CECIL R ; DAEN-CWB-C ; GORSKI RICHARD V / CORPS OF ENGINEERS ; CEMRC-OC ; CELMN-OC ; MCBC-C ; DAEN-CWP-G ; LMVPD-C ; DAEN-CWR-N ; MRCPD-S ; DAEN-CWZ-S | CEMRC-RE CEMRC-PD CEMRC-ED CEMRC-CO CEMRC-BC CEMRC-EX CEMRC-DE MRCSC-C EAGLETON THOMAS F / UNITED STATES SENATE LMNBC LMVPD GARRICK KATHY COOL LEXINE HEARN BABS CDR USACE DAEN-CWP MILLER JAMES C / OMB SASC SACW DAEN-CWP-A / U.S. ARMY ENGINEER DIVISION, LOWER MISSISSIPPI VALLEY LVMPDS REZ-A CWZ-A ECZ-A OASA CW CWR CWB CWP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| LLP-036-000019967 | LLP-036-000019967 | Attorney-Client; Attorney Work Product | 7/8/1992 | PDF | ROLLAND MICHAEL S ; MRCPD-F | N/A | LEGAL OPINION |
| LLP-036-000019968 | LLP-036-000019968 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T ; CECC-J ; ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H | CERE-AP / MISSISSIPPI RIVER COMMISSION LMNBC | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-036-000019969 | LLP-036-000019969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CECC-J | CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-036-000019970 | LLP-036-000019970 | Attorney-Client; Attorney Work Product | 7/21/1992 | PDF | TOWERS JOSEPH A ; CELMN-OC | N/A | MEMORANDUM FOR DIVISION COUNSEL EFFECT OF THE IMPLEMENTATION OF PL 99-662 ON THE LIMITATION OF FEDERAL PARTICIPATION IN PUBLIC ACCESS ACQUISITION IN THE ATCHAFALAYA BASIN FLOODWAY PROJECT |
| LLP-036-000019971 | LLP-036-000019971 | Attorney-Client; Attorney Work Product | 5/27/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER ATCHAFALAYA BASIN FLOODWAY SYSTEM MEETING 25 & 26 MAY 1993 |
| LLP-036-000019972 | LLP-036-000019972 | Attorney-Client; Attorney Work Product | 7/6/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER STATUS OF SUPPLEMENT REDM, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AND EXECUTIVE SUMMARY |
| LLP-036-000019973 | LLP-036-000019973 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H / LOWER MISSISSIPPI ; CELMN-RE-L | LHNBC | LEGAL OPINION ON ABFS |
| LLP-036-000019974 | LLP-036-000019974 | Attorney-Client; Attorney Work Product | 6/8/1993 | PDF | BARNETT J L ; CELMV-OC | / HQUSACE CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004693 | LLP-036-000004693 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Wingate, Mark R MVN<br>Evans, JoAnn HQ02<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Walsh, Michael E HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Lee, Cassandra MVD<br>Daniel, Pat W MVD<br>Ellis, Victoria MVD<br>Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Draft legislation for Chicago and Atchafalaya Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| LLP-036-000014388 | LLP-036-000014388 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D HQ02 | Miami, Jeanine M MVD<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02 | FW: ADA - MVN |
| LLP-036-000014389 | LLP-036-000014389 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000014390 | LLP-036-000014390 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| LLP-036-000014391 | LLP-036-000014391 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D HQ02 Lemons, Joe L SWL Daniel, Pat W MVD Evans, JoAnn HQ02 Favel, Betty L HQ02 Ellis, Victoria MVD | RE: ADA - MVN |
| LLP-036-000014392 | LLP-036-000014392 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| LLP-036-000019862 | LLP-036-000019862 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| LLP-036-000019863 | LLP-036-000019863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| LLP-036-000019888 | LLP-036-000019888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-036-000019889 | LLP-036-000019889 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| LLP-036-000019890 | LLP-036-000019890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-036-000019891 | LLP-036-000019891 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| LLP-036-000004695 | LLP-036-000004695 | Deliberative Process | 6/9/2004 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | FW: FW: ABFS Title Contracts, Bidding Package Errors, W912P8-04-R-0020 |
| LLP-036-000014480 | LLP-036-000014480 | Deliberative Process | 6/8/2004 | RTF | SUTTON JAN / MVN | KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN | ABFS TITLE CONTRACTS, BIDDING PACKAGE ERRORS, W912P8-04-R-0020 |
| LLP-036-000004723 | LLP-036-000004723 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | DiMarco, Cerio A MVN | Dunn, Christopher L MVN Martin, August W MVN Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN | Comite Project, Hedges 201 and Elsey 317 |
| LLP-036-000015181 | LLP-036-000015181 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | BROUSE GARY S / MVN CEMVN-PM-E | HASSENBOEHLER THOMAS G / MVN KELLER JANET D / MVN POINDEXTER LARRY / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN MARTIN AUGUST W / MVN | COMITE - LILLY PHASE II CAVET TRACT - FLA GAS PIPELINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004776 | LLP-036-000004776 | Deliberative Process | 6/4/2004 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | Comite-Munson, Tract 101-Oil & Mineral Issues |
| LLP-036-000012597 | LLP-036-000012597 | Deliberative Process | 5/25/2004 | DOC | BILBO DIANE D / ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MARTIN ROBB O / MARTIN ACQUISITION, LLC | COMITE RIVER DIVERSION PROJECT, RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-036-000012598 | LLP-036-000012598 | Deliberative Process | XX/XX/2004 | DOC | / MARTIN ACQUISITION LLC | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-036-000004784 | LLP-036-000004784 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: COMITE - Title DACW29-02-P-0050- Cavet Tract 105 |
| LLP-036-000012808 | LLP-036-000012808 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | DIMARCO CERIO A ; CEMVN-RE-F | FILE<br>LEWIS WILLIAM / MVN-RE<br>ROSAMANO MARCO / MVN-RE-F<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>LABURE LINDA / MVN-RE-M<br>BILBO DIANE / MVN-RE-F<br>CREASY HOBERT / MVN-RE-E<br>KELLER JANET / MVN-RE-F<br>KOPEC JOSEPH / MVN-RE-E<br>GUTIERREZ JUDITH / MVN-RE-E | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 105. PROPERTY OF ANTHONY J. CAVET |
| LLP-036-000004786 | LLP-036-000004786 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | Hickory Landing -PARTIAL RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-036-000012898 | LLP-036-000012898 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000004787 | LLP-036-000004787 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Waiver of Surface Rights - Hickory- (Duncan & Sanlan, LLC) |
| LLP-036-000012961 | LLP-036-000012961 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000012965 | LLP-036-000012965 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LANTRIPBRUNT SANDRA T | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000004788 | LLP-036-000004788 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Keller, Janet D MVN | Braning, Sherri L MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Request to Print letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013027 | LLP-036-000013027 | Attorney-Client; Attorney Work Product | 8/12/2004 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY | PREAU EDMOND J / STATE OF LOUISIANA, DOT & DEVELOPMENT RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT HARRIS JAY J / HARRIS & PUGH RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE BOLOURCHI ZAHIR B / STATE OF LA DOTD BCF CEMVN-PM-W CEMVN-PM-E CEMVN-ED-T POINDEXTER BROUSE HASSENBOEHLER | LETTERS OF MAY 15, 2003, AND JULY 19, 2004, WHEREIN WE REQUESTED RIGHT OF ENTRY FOR CONSTRUCTION OF THE LILLY BAYOU PHASE II CONTRACT FOR COMITE RIVER DIVERSION PROJECT |
| LLP-036-000004789 | LLP-036-000004789 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN | Deed Tract 121  Hickory Landing |
| LLP-036-000013064 | LLP-036-000013064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARROLL PAUL A ; GREEN JAMES E | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| LLP-036-000004790 | LLP-036-000004790 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | Hickory Deed |
| LLP-036-000013118 | LLP-036-000013118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; / UNITED STATE OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| LLP-036-000004793 | LLP-036-000004793 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN Keller, Janet D MVN Walker, Deanna E MVN | RE: Hickory Landing 121 |
| LLP-036-000013225 | LLP-036-000013225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / HICKORY LANDING, L.L.C. | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES EAST BATON ROUGE PARISH, LOUISIANA TRACT: 121 |
| LLP-036-000004807 | LLP-036-000004807 | Attorney-Client; Attorney Work Product | 1/19/2005 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Keller, Janet D MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | FW: Hickory Landing |
| LLP-036-000012712 | LLP-036-000012712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARROLL PAUL A ; GREEN JAMES E | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| LLP-036-000004813 | LLP-036-000004813 | Attorney-Client; Attorney Work Product | 1/26/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN | RE: Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-036-000012775 | LLP-036-000012775 | Attorney-Client; Attorney Work Product | 1/26/2005 | DOC | DIMARCO CERIO / MVN | RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT | REPORT CLOSING OF HICKORY LANDING LLC TRACT 121 WAS COMPLETED ON FRIDAY JANUARY 21, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004815 | LLP-036-000004815 | Attorney-Client; Attorney Work Product | 2/2/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Buras, Phyllis M MVN Stiebing, Michele L MVN Keller, Janet D MVN | RE: Comite - Title Binder on Tract 121-2 (Hickory Landing) Received |
| LLP-036-000012783 | LLP-036-000012783 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000012784 | LLP-036-000012784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PENNINGTON CLAUDE B | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000012785 | LLP-036-000012785 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000012786 | LLP-036-000012786 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY USACE ;  / OFFICE OF COUNSEL | HISE ANN / PENNINGTON OIL | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS HICKORY LANDING, LLC REMNANT |
| LLP-036-000012787 | LLP-036-000012787 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY USACE ;  / OFFICE OF COUNSEL | LANTRIPBRUNT SANDRA / SANLAN LLC | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS HICKORY LANDING, LLC REMNANT |
| LLP-036-000004821 | LLP-036-000004821 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | Letter to title contractor, Riverbank, 122 |
| LLP-036-000013046 | LLP-036-000013046 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | DARBY EILEEN M ; BLOOD ; WALKER ; DIMARCO ; DARBY | BULL BRYAN | RIVERBANK INVESTMENTS, INC., ET AL, TRACT 122, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001120 |
| LLP-036-000004825 | LLP-036-000004825 | Attorney-Client; Attorney Work Product | 3/7/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Rosamano, Marco A MVN Florent, Randy D MVN Walker, Deanna E MVN Keller, Janet D MVN | OGM Due Diligence Report - Munson, et al, Tracts 101 and 103 |
| LLP-036-000013185 | LLP-036-000013185 | Attorney-Client; Attorney Work Product | 3/7/2005 | DOC | DIMARCO CERIO | N/A | DUE DILIGENCE OC&M REPORT MUNSON, ET AL TRACTS 101 AND 103 |
| LLP-036-000004826 | LLP-036-000004826 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Florent, Randy D MVN Buras, Phyllis M MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | New Assignment - ACT OF PARTIAL WAIVER OF SURFACE RIGHTS- Riverbank, 122 |
| LLP-036-000013237 | LLP-036-000013237 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / EQUITY RETURN INVESTMENTS IV, INC. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000004827 | LLP-036-000004827 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Kilroy, Maurya MVN Keller, Janet D MVN Stiebing, Michele L MVN Walker, Deanna E MVN Brooks,  LTC Buras, Phyllis M MVN Florent, Randy D MVN | New Assignment - Riverbank, 122,  Fla. GAs Pipeline |
| LLP-036-000013289 | LLP-036-000013289 | Attorney-Client; Attorney Work Product | 2/23/2005 | DOC | DIMARCO CERIO / USACE | MORGAN COREY / FLORIDA GAS TRANSMISSION CO. | RIVERBANK INVESTMENTS, INC., ET AL COMITE RIVER DIVERSION PROJECT TRACT 122, EBR |
| LLP-036-000013290 | LLP-036-000013290 | Attorney-Client; Attorney Work Product | 2/9/2005 | DOC | DIMARCO CERIO / USACE | SPARACINO DANNY / FLORIDA GAS TRANSMISSION CO. | RIVERBANK INVESTMENTS, INC., ET AL COMITE RIVER DIVERSION PROJECT TRACT 122, EBR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004829 | LLP-036-000004829 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Buras, Phyllis M MVN<br>Florent, Randy D MVN | Comite 122, New Binder Review and Additionally Assigned Tasks for Michele |
| LLP-036-000013421 | LLP-036-000013421 | Attorney-Client; Attorney Work Product | 2/3/2005 | DOC | CERIO | N/A | TITLE BINDER REVIEW FOR TRACT 122, RIVERBANK INVESTMENTS, ET AL, COMITE RDP |
| LLP-036-000004831 | LLP-036-000004831 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | Riverbank, 122 |
| LLP-036-000013560 | LLP-036-000013560 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SEAMSTER BRIAN / BRIAN SEAMSTER, INCORPORATED | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000013562 | LLP-036-000013562 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | DIMARCO CERIO A / MVN | BOURQUE KARL / LAFAYETTE LAND SERVICES, L.L.C. | OGM LEASE, BRIAN SEAMSTER, INCORPORATED, AS LESSEE T5S - R2W, EBR PARISH A PORTION OF TRACT 122 OWNED BY RIVERBANK INVESTMENTS, INC., ET AL |
| LLP-036-000013563 | LLP-036-000013563 | Attorney-Client; Attorney Work Product | 2/10/2005 | DOC | DIMARCO CERIO A / MVN | BROWN DARRYL K | COMITE RIVER DIVERSION PROJECT TRACT 122 RIVERBANK INVESTMENTS, INC., ET AL |
| LLP-036-000004841 | LLP-036-000004841 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Oil, Gas and Minerals Due Diligence report - Tract 102, GC Mills Home Place, LLC; Paralegal assignment |
| LLP-036-000012756 | LLP-036-000012756 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | DIMARCO CERIO | N/A | DUE DILIGENCE OG&M REPORT G.C. MILLS HOME PLACE, LLC, TRACT 102 |
| LLP-036-000012758 | LLP-036-000012758 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MARTIN ACQUISIITON LLC | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-036-000004843 | LLP-036-000004843 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | G.C. Mills, 102 - Martin Acquisition RELEASE |
| LLP-036-000012837 | LLP-036-000012837 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | MARTIN CHARLES R / MARTIN ACQUISITION, LLC<br>BCF<br>CEMVN-PM-E<br>DIMARCO<br>CEMVN-OC<br>POINDEXTER | OGM LEASE, MARTIN ACQUISITION, LLC, AS LESSEE SECTIONS 8, 68, 79: T5S - R1W, EBR PARISH A PORTION OF TRACT 102 OWNED BY G.C. MILLS HOME PLACE, LLC, ET AL |
| LLP-036-000012840 | LLP-036-000012840 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | MARTIN CHARLES R / MARTIN ACQUISITION, LLC<br>BCF<br>CEMVN-PM-E<br>DIMARCO<br>CEMVN-OC<br>POINDEXTER | OGM LEASE, MARTIN ACQUISITION, LLC, AS LESSEE SECTIONS 8, 68, 79: T5S - R1W, EBR PARISH A PORTION OF TRACT 102 OWNED BY G.C. MILLS HOME PLACE, LLC, ET AL |
| LLP-036-000012841 | LLP-036-000012841 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / MARTIN ACQUISITION, LLC | / STATE OF LOUISIANA PARISH OF CADDO | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-036-000012844 | LLP-036-000012844 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / MARTIN ACQUISITION, LLC | / STATE OF LOUISIANA PARISH OF CADDO | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-036-000004858 | LLP-036-000004858 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walker, Deanna E MVN | USE AND OCCUPANCY AGREEMENT - final draft - 4-12-05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012923 | LLP-036-000012923 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; JONES RICHARD H / CONCRETE CORING COMPANY, INC., ; BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; JONES JIMMY D / CONCRETE CORING COMPANY, INC., ; JONES FRANCES T / R.H. JONES & CO., INC. | N/A | USE AND OCCUPANCY AGREEMENT |
| LLP-036-000004860 | LLP-036-000004860 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Kilroy, Maurya MVN | RE: OTS Riverbank |
| LLP-036-000013032 | LLP-036-000013032 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; FURR TROY D / RIVERBANK INVESTMENTS, INC. ; LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) COMITE RIVER DIVERSION PROJECT TRACT NO. 122 |
| LLP-036-000004865 | LLP-036-000004865 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Kilroy, Maurya MVN Walker, Deanna E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Status of title - Riverbank, 122 |
| LLP-036-000013183 | LLP-036-000013183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF OWNER AND PERCENTAGE OF OWNERSHIP |
| LLP-036-000004868 | LLP-036-000004868 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| LLP-036-000013288 | LLP-036-000013288 | Attorney-Client; Attorney Work Product | 4/26/2005 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; FLORENT RANDY D / KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH ; KILROY / CEMVN-OC ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E ; LABURE / CEMVN-RE ; BULL WILLIAM B | / CONTRACTING DIVISION CEMVN-CT-T | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 |
| LLP-036-000004872 | LLP-036-000004872 | Attorney-Client; Attorney Work Product | 5/6/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walker, Deanna E MVN | FW: Waiver of Surface Rights - Riverbank property |
| LLP-036-000013516 | LLP-036-000013516 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JOHNSON HARRY V ; LEBLANC ROGER J / GULF PROPERTIES, LTD. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000004877 | LLP-036-000004877 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Walker, Deanna E MVN | Keller, Janet D MVN | FW: Riverbank closing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013684 | LLP-036-000013684 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | LABURE LINDA C / MVN | MILLER JOHN C RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E HASSENBOEHLER / CEMVN-ED-S TILLMAN / CEMVN-ED-S | EXECUTION BY THE OWNERS OF THE PROPERTY IN CONNECTION WITH THE COMITE RIVER DIVERSION PROJECT |
| LLP-036-000004878 | LLP-036-000004878 | Attorney-Client; Attorney Work Product | 5/12/2005 | MSG | Walker, Deanna E MVN | Gutierrez, Judith Y MVN Kopec, Joseph G MVN Keller, Janet D MVN DiMarco, Cerio A MVN | Tract 100E-1 Land Investment Road Easement Request for revised legal description |
| LLP-036-000013066 | LLP-036-000013066 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | LEBLANC ROGER / GULF PROPERTIES, LTD. ; LEBLANC JULES B / SOUTHERN ADVISORS, INC. ; LEBLANC SANDRA B / GULF PROPERTIES, LTD. | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF CERTAIN RIGHTS TO PURCHASE AS CONTAINED IN AGREEMENT TO SELL AND PURCHASE |
| LLP-036-000013067 | LLP-036-000013067 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | LEBLANC ROGER / NEW LIFE CORPORATION ; LEBLANC SANDRA B / NEW LIFE CORPORATION | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF SERVITUDE OF PASSAGE |
| LLP-036-000013070 | LLP-036-000013070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M | BULL BRYAN BLOOD WALKER DARBY DIMARCO CERIO WALKER DEANNA | LAND INVESTMENTS OF LOUISIANA, INC., ET AL, TRACT 100E-1, COMITE RIVER DIVERSION PROJECT DACW29-03-D-002 APPLICATION NUMBER: 001121 |
| LLP-036-000004880 | LLP-036-000004880 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | FW: Riverbank closing |
| LLP-036-000013174 | LLP-036-000013174 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | LABURE LINDA C / MVN | MILLER JOHN C RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E HASSENBOEHLER / CEMVN-ED-S TILLMAN / CEMVN-ED-S | EXECUTION BY THE OWNERS OF THE PROPERTY IN CONNECTION WITH THE COMITE RIVER DIVERSION PROJECT |
| LLP-036-000004885 | LLP-036-000004885 | Attorney-Client; Attorney Work Product | 5/17/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Florent, Randy D MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | New Assignment, Land Investments, Tract 100E-1 |
| LLP-036-000012806 | LLP-036-000012806 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC ROGER J / GULF PROPERTIES, LTD. ; LEBLANC JULES B / SOUTHERN ADVISORS, INC. ; LEBLANC SANDRA B / GULF PROPERTIES, LTD. | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF CERTAIN RIGHTS TO PURCHASE AS CONTAINED IN AGREEMENT TO SELL AND PURCHASE |
| LLP-036-000012807 | LLP-036-000012807 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC SANDRA B / NEW LIFE CORPORATION | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF SERVITUDE OF PASSAGE |
| LLP-036-000004891 | LLP-036-000004891 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Riverbank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012896 | LLP-036-000012896 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; GLADNEY FRANK H ; MILLER MARJORIE C ; GLADNEYGUIDROZ MARGARET S ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-036-000012897 | LLP-036-000012897 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-036-000004892 | LLP-036-000004892 | Attorney-Client; Attorney Work Product | 5/25/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN Florent, Randy D MVN | New Tasks - Riverbank 122 |
| LLP-036-000012983 | LLP-036-000012983 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; JONES FRANCES T / R.H. JONES & CO., INC. | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 467 ACT OF SALE |
| LLP-036-000012984 | LLP-036-000012984 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY C ; DOUCET HARRIET M ; DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET IVAN ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 2108E-1, 2108E-2, AND 2111E EASEMENT/SERVITUDE AGREEMENT |
| LLP-036-000012985 | LLP-036-000012985 | Attorney-Client; Attorney Work Product | 11/30/2001 | DOC | / RIVERBANK INVESTMENT INC | N/A | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES EAST BATON ROUGE PARISH, LOUISIANA TRACT: 122 |
| LLP-036-000012986 | LLP-036-000012986 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; FURR TROY D / RIVERBANK INVESTMENTS, INC. ; LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) COMITE RIVER DIVERSION PROJECT TRACT NO. 122 |
| LLP-036-000012987 | LLP-036-000012987 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-036-000004895 | LLP-036-000004895 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Kopec, Joseph G MVN | Hickory Landing OTS and Certificate of Authority |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013115 | LLP-036-000013115 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E / HICKORY LANDING, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR HICKORY LANDING, L.L.C. A LIMITED LIABILITY COMPANY AND TO EXECUTE OFFER TO SELL REAL PROPERTY |
| LLP-036-000013116 | LLP-036-000013116 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | ENG FORM 42 DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) PROJECT COMITE RIVER DIVERSION PROJECT TRACT NO. 121-2 |
| LLP-036-000004896 | LLP-036-000004896 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Hickory Landing OTS and Certificate of Authority |
| LLP-036-000013160 | LLP-036-000013160 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E / HICKORY LANDING, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR HICKORY LANDING, L.L.C. A LIMITED LIABILITY COMPANY AND TO EXECUTE OFFER TO SELL REAL PROPERTY |
| LLP-036-000013161 | LLP-036-000013161 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | ENG FORM 42 DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) PROJECT COMITE RIVER DIVERSION PROJECT TRACT NO. 121-2 |
| LLP-036-000004897 | LLP-036-000004897 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Florent, Randy D MVN Bilbo, Diane D MVN | New Tasks, Tract 121-1, Hickory Landing, LLC |
| LLP-036-000013207 | LLP-036-000013207 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E / HICKORY LANDING, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, AND TO EXECUTE ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-036-000013209 | LLP-036-000013209 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| LLP-036-000013210 | LLP-036-000013210 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | / HICKORY LANDING, L.L.C. | N/A | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE PARISH, LOUISIANA TRACT: 121-2 |
| LLP-036-000004898 | LLP-036-000004898 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Riverbank 122 |
| LLP-036-000013280 | LLP-036-000013280 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF PHILLIPS & REDD PROPERTIES, LLC, A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE FOR REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-036-000013281 | LLP-036-000013281 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL J B / LAND INVESTMENTS OF LOUISIANA, INC. | N/A | CORPORATE RESOLUTION LAND INVESTMENTS OF LOUISIANA, INC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013282 | LLP-036-000013282 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. | N/A | CORPORATE RESOLUTION RIVERBANK INVESTMENTS, INC. |
| LLP-036-000013283 | LLP-036-000013283 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; GLADNEY FRANK H ; MILLER MARJORIE C ; GLADNEYGUIDROZ MARGARET S ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-036-000004899 | LLP-036-000004899 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Walker, Deanna E MVN Kilroy, Maurya MVN Bilbo, Diane D MVN | Riverbank, 122 |
| LLP-036-000013359 | LLP-036-000013359 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 122 ACT OF SALE |
| LLP-036-000004900 | LLP-036-000004900 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RELEASE AND CANCELLATION OF MORTGAGE. Riverbank, 122 |
| LLP-036-000013408 | LLP-036-000013408 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL CHARLOTTE J ;  / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | RELEASE AND CANCELLATION OF MORTGAGE |
| LLP-036-000004901 | LLP-036-000004901 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Stiebing, Michele L MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | RELEASE AND CANCELLATION OF MORTGAGE, RH Jones, 467 |
| LLP-036-000013492 | LLP-036-000013492 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / REGIONS BANK | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | RELEASE AND CANCELLATION OF MORTGAGE |
| LLP-036-000004909 | LLP-036-000004909 | Deliberative Process | 7/13/2005 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Road Easement, Tr. 100E-1 |
| LLP-036-000013913 | LLP-036-000013913 | Deliberative Process | 7/13/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | BULL BRYAN | LAND INVESTMENT OF LOUISIANA, INC., ET AL, TRACT 100E-1, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001121 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013914 | LLP-036-000013914 | Deliberative Process | 5/12/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | CLARIFICATION REQUEST ON TITLE EVIDENCE CONTRACTS |
| LLP-036-000004935 | LLP-036-000004935 | Deliberative Process | 8/22/2005 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | FW: Contract #:  DACW29-03-D-0002, Comite River Diversion Project, Tract 122, Binder: 001120, Riverbank Investments, Inc., et al |
| LLP-036-000013471 | LLP-036-000013471 | Deliberative Process | 8/18/2005 | PDF | SEAMSTER BRIAN / BRIAN SEAMSTER, INCORPORATED ; SEAMSTER KATHLEEN / BRIAN SEAMSTER, INCORPORATED | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000004964 | LLP-036-000004964 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Comite - AFFIDAVIT OF SELLER/OWNER |
| LLP-036-000014354 | LLP-036-000014354 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | AFFIDAVIT OF OWNER/SELLER |
| LLP-036-000004974 | LLP-036-000004974 | Attorney-Client; Attorney Work Product | 1/27/2005 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Kilroy, Maurya MVN | RE: Early Acquisitions - Interfering Facilities  Comite |
| LLP-036-000013236 | LLP-036-000013236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / KOCH PIPELINE COMPANY SOUTHEAST, INC. ; / PONTCHARTRAIN LEVEE DISTRICT ; / UNITED STATES OF AMERICA | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ACT OF SUBORDINATION |
| LLP-036-000004991 | LLP-036-000004991 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Kilroy, Maurya MVN | FW: COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| LLP-036-000014039 | LLP-036-000014039 | Attorney-Client; Attorney Work Product | 4/26/2005 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; FLORENT RANDY D ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH ; KILROY / CEMVN-OC ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E ; LABURE / CEMVN-RE ; BULL WILLIAM B | / CONTRACTING DIVISION CEMVN-CT-T | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 |
| LLP-036-000005024 | LLP-036-000005024 | Deliberative Process | 9/19/2006 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN | FW: Request for Title Policies & Endorsements: DOE-RWIS  (Raw Water Intake System) |
| LLP-036-000013832 | LLP-036-000013832 | Deliberative Process | XX/XX/XXXX | DOC | ROLLAND MIKE | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR TRACT NOS. 100E-1 AND 100E-2 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) |
| LLP-036-000013833 | LLP-036-000013833 | Deliberative Process | XX/XX/XXXX | DOC | ROLLAND MIKE | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR TRACT NOS. 100E-1 AND 100E-2 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) |
| LLP-036-000013834 | LLP-036-000013834 | Deliberative Process | XX/XX/XXXX | DOC | / LAKES OF GUM COVE LAND, LLC | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) TRACT NOS. 102E-1 AND 102E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013835 | LLP-036-000013835 | Deliberative Process | XX/XX/XXXX | DOC | / BLACK LAKE LAND & OIL COMPANY | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) TRACT NOS. 103E-1, E-2 AND E-3 |
| LLP-036-000013836 | LLP-036-000013836 | Deliberative Process | XX/XX/XXXX | DOC | / LAKES OF GUM COVE | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) TRACT NOS. 104E-1, E-2, E-3 AND E-4 |
| LLP-036-000005071 | LLP-036-000005071 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: ROE for Road and Trail Repairs |
| LLP-036-000012383 | LLP-036-000012383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / MVN ;  / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY PASSAGE |
| LLP-036-000005110 | LLP-036-000005110 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | Land Investments, Tract 100, Property tax issues |
| LLP-036-000012335 | LLP-036-000012335 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILSON BRIAN / PARISH OF EAST BATON ROUGE | ACT OF SALE FROM LAND INVESTMENTS OF LOUISIANA, INC., ET AL TO AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, TRACT 100 DATE OF SALE: JANUARY 2, 2003 217.38 ACRES, MORE OR LESS, SECTIONS 69 AND 80 T5S-R1W RECORDED: ORIG. 772, BNDL. 11426, JAN. 2, 2003, EBR PARISH RECORDS |
| LLP-036-000005122 | LLP-036-000005122 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Labure, Linda C MVN | ABFS Tract 4003E, Michael Nelson, attorney, letter, Acquisition Plans |
| LLP-036-000012483 | LLP-036-000012483 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL PROPERTY ;  / REAL ESTATE DIVISION ;  / MVN-RE-F | NELSON MICHAEL H / BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |
| LLP-036-000012484 | LLP-036-000012484 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | NELSON MICHAEL H ;  / 19TH JUDICIAL DISTRICT COURT STATE OF LOUISIANA | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS SASKA KATHLEEN SASKA MICHAEL | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000005124 | LLP-036-000005124 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Labure, Linda C MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: ABFS Tract 4003E, Michael Nelson, attorney, letter, Acquisition Plans |
| LLP-036-000012568 | LLP-036-000012568 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL PROPERTY ;  / REAL ESTATE DIVISION ;  / MVN-RE-F | NELSON MICHAEL H / BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |
| LLP-036-000012569 | LLP-036-000012569 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | NELSON MICHAEL H ;  / 19TH JUDICIAL DISTRICT COURT STATE OF LOUISIANA | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS SASKA KATHLEEN SASKA MICHAEL | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000005140 | LLP-036-000005140 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Barbier, Yvonne P MVN Hays, Mike M MVN | FW: Proposed Clarified Easement |
| LLP-036-000012993 | LLP-036-000012993 | Attorney-Client; Attorney Work Product | 2/12/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005147 | LLP-036-000005147 | Attorney-Client; Attorney Work Product | 4/4/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Memo to HQ, ABFS Easement Estate Clarification - Memo from Virginia & our memo to HQ August 2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012465 | LLP-036-000012465 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-036-000005148 | LLP-036-000005148 | Attorney-Client; Attorney Work Product | 4/4/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Memo to HQ, ABFS Easement Estate Clarification - Memo from August 2002 |
| LLP-036-000012508 | LLP-036-000012508 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-036-000005165 | LLP-036-000005165 | Deliberative Process | 9/26/2003 | MSG | Rosamano, Marco A MVN | 'David.Shuey@usdoj.gov' Susan.Henderson@usdoj.gov Virginia.Butler@usdoj.gov Price, Cassandra P MVD Lesser, Monroe L HQ02 Lewis, William C MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Sutton, Jan MVN | RE: Revised Easement |
| LLP-036-000013084 | LLP-036-000013084 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013085 | LLP-036-000013085 | Deliberative Process | 9/26/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005166 | LLP-036-000005166 | Deliberative Process | 9/29/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN | FW: Flowage and Conservation Easements, ABFS Wilbert Tracts |
| LLP-036-000013141 | LLP-036-000013141 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013143 | LLP-036-000013143 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005171 | LLP-036-000005171 | Deliberative Process | 10/22/2003 | MSG | Rosamano, Marco A MVN | 'ddesla6749@aol.com' Walker, Deanna E MVN Sutton, Jan MVN Barbier, Yvonne P MVN | FW: Flowage and Conservation Easements, ABFS Wilbert Tracts |
| LLP-036-000013339 | LLP-036-000013339 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EAEMENT/SERVITUDE |
| LLP-036-000013340 | LLP-036-000013340 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005172 | LLP-036-000005172 | Deliberative Process | 3/29/2004 | MSG | Walker, Deanna E MVN | SandraThompson (E-mail) Hays, Mike M MVN Labure, Linda C MVN Hale, Lamar F MVN Contractor Wingate, Mark R MVN | Access and Easement Working Group Mtg |
| LLP-036-000013399 | LLP-036-000013399 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EAEMENT/SERVITUDE |
| LLP-036-000013401 | LLP-036-000013401 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005173 | LLP-036-000005173 | Deliberative Process | 4/6/2004 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Brantley, Christopher G MVN | CONFIDENTIAL:   ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-036-000013517 | LLP-036-000013517 | Deliberative Process | 4/6/2004 | DOC | JAN | N/A | ROUGH DRAFT # 1 - NOTES FROM MEETING, SAMPLE ANSWERS TO QUESTIONS REGARDING THE ABFS CLARIFIED ESTATE, PROOFREAD FOR ACCURACY. THANKS, JAN... TUESDAY, APRIL 06, 2004 |
| LLP-036-000005175 | LLP-036-000005175 | Deliberative Process | 4/7/2004 | MSG | Stout, Michael E MVN | Brantley, Christopher G MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Bush, Howard R MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN | RE: CONFIDENTIAL:   ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-036-000012442 | LLP-036-000012442 | Deliberative Process | 4/6/2004 | DOC | JAN | N/A | ROUGH DRAFT # 1 - NOTES FROM MEETING, SAMPLE ANSWERS TO QUESTIONS REGARDING THE ABFS CLARIFIED ESTATE, PROOFREAD FOR ACCURACY. THANKS, JAN... TUESDAY, APRIL 06, 2004 |
| LLP-036-000005176 | LLP-036-000005176 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Stout, Michael E MVN | RE: CONFIDENTIAL:   ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-036-000012481 | LLP-036-000012481 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | CEMVN-RE | N/A | AFTER ACTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), MEETING WITH DOJ, HQ, MVD, NOD - JULY 16, 2003 |
| LLP-036-000005185 | LLP-036-000005185 | Deliberative Process | 4/13/2005 | MSG | Sutton, Jan E MVN | Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-036-000012730 | LLP-036-000012730 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000012731 | LLP-036-000012731 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000012733 | LLP-036-000012733 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012735 | LLP-036-000012735 | Deliberative Process | 3/1/2005 | RTF | SULTON JAN E / MVN | KOPEC JOSEPH G / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN ROSAMANO MARCO A / MVN KINSEY MARY V / MVN | ABFS - TITLE CONTRACT #2 - AWARD STATUS |
| LLP-036-000005193 | LLP-036-000005193 | Deliberative Process | 4/15/2005 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Stout, Michael E MVN Labure, Linda C MVN Kopec, Joseph G MVN Saucier, Michael H MVN Brantley, Christopher G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Barbier, Yvonne P MVN Nord, Beth P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Wingate, Mark R MVN Boe, Richard E MVN Carney, David F MVN | ABFS estate:  proposed 2005 clarifications/revisions - Working draft #4 |
| LLP-036-000013025 | LLP-036-000013025 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005194 | LLP-036-000005194 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Kopec, Joseph G MVN | Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-036-000013079 | LLP-036-000013079 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-036-000013080 | LLP-036-000013080 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C | PODNAY T / CEMVN-PM BREERWOOD G / CEMVN-OD WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5 APRIL 20, 2005). |
| LLP-036-000013081 | LLP-036-000013081 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013082 | LLP-036-000013082 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013083 | LLP-036-000013083 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005204 | LLP-036-000005204 | Deliberative Process | 5/6/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Osterhold, Noel A MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Request for Approval of Revision to Nonstandard Easement Estates (revised 20 April 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013285 | LLP-036-000013285 | Deliberative Process | 5/10/2005 | DOC | LABURE LINDA C / CEMVN-RE ; FREDERICK DENISE D / CEMVN-RE | BINDER ROSANN / CECC-R/MVI LESSER MONROE / CECC-R/POD BOGUSLAWSKI GEORGE / CECW-MVD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ELEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-036-000013286 | LLP-036-000013286 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013287 | LLP-036-000013287 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005205 | LLP-036-000005205 | Deliberative Process | 5/20/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Revised ABFS Estate 20 May 2005 |
| LLP-036-000013376 | LLP-036-000013376 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013377 | LLP-036-000013377 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013379 | LLP-036-000013379 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013380 | LLP-036-000013380 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005207 | LLP-036-000005207 | Deliberative Process | 5/27/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor | RE: ABFS Clarified and Revised Estates |
| LLP-036-000013524 | LLP-036-000013524 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013525 | LLP-036-000013525 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005213 | LLP-036-000005213 | Deliberative Process | 6/13/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | ABFS Revised Estate 27 May 2005 |
| LLP-036-000013412 | LLP-036-000013412 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013415 | LLP-036-000013415 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013416 | LLP-036-000013416 | Deliberative Process | 6/15/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / CEMVN-OC ; FREDERICK DENISE D / CEMVN-RE ; FREDERICK DENISE D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 27 MAY 2005). |
| LLP-036-000005220 | LLP-036-000005220 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Nord, Beth P MVN Wingate, Mark E SPD Boe, Richard E MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Walker, Deanna E MVN Bush, Howard R MVN Stout, Michael E MVN Spraul, Michelle A MVN Saucier, Michael H MVN Brantley, Christopher G MVN Hale, Lamar F MVN-Contractor Kinsey, Mary V MVN Florent, Randy D MVN Frederick, Denise D MVN Goldman, Howard D MVN | ABFS Revised Estate - revised 11 July 2005 |
| LLP-036-000013586 | LLP-036-000013586 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013587 | LLP-036-000013587 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013588 | LLP-036-000013588 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013589 | LLP-036-000013589 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RP BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |
| LLP-036-000005245 | LLP-036-000005245 | Deliberative Process | 2/25/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Lambert, Dawn M MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Bland, Stephen S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | FW: Scope of Work for Turnkey Contract |
| LLP-036-000012669 | LLP-036-000012669 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN" |
| LLP-036-000005246 | LLP-036-000005246 | Deliberative Process | 3/2/2006 | MSG | Walker, Deanna E MVN | Cruppi, Janet R MVN Labure, Linda C MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Creasy, Hobert F MVN Lambert, Dawn M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Rosamano, Marco A MVN | RE: Turnkey Contract SOW |
| LLP-036-000012695 | LLP-036-000012695 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPARABLE REPLACEMENT HOUSING SELECTION NARRATIVE COMITE RIVER DIVERSION CANAL PROJECT DISPLACED PARTY NAME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005247 | LLP-036-000005247 | Deliberative Process | 3/2/2006 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Rosamano, Marco A MVN Kopec, Joseph G MVN | FW: Turnkey Contract SOW |
| LLP-036-000012716 | LLP-036-000012716 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN |
| LLP-036-000005267 | LLP-036-000005267 | Deliberative Process | 6/14/2006 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| LLP-036-000013758 | LLP-036-000013758 | Deliberative Process | 6/13/2006 | DOC | CEMVN-OD | N/A | WRDA 2006 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| LLP-036-000013759 | LLP-036-000013759 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| LLP-036-000013761 | LLP-036-000013761 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-036-000013762 | LLP-036-000013762 | Deliberative Process | 6/13/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-036-000013763 | LLP-036-000013763 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 FACT SHEET REIMBURSE LOCAL SPONSORS FOR ANY COSTS ASSOCIATED WITH MEASURES NECESSARY TO PREVENT FLOOD DAMAGE. [NOTE: THIS IS NOT LIMITED TO REPAIR OF FEDERAL PROJECTS. IT IS ANY NECESSARY MEASURE A LOCAL TAKES WHERE A FEDERAL PROJECT IS/WAS DAMAGED BY KATRINA OR RITA.] |
| LLP-036-000013765 | LLP-036-000013765 | Deliberative Process | 6/13/2006 | DOC | RUFF GREG ; CEMVN-PM-W ; CEMVD-PD-N | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| LLP-036-000013766 | LLP-036-000013766 | Deliberative Process | 6/13/2006 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| LLP-036-000013768 | LLP-036-000013768 | Deliberative Process | 6/13/2006 | DOC | ANDERSON CARL ; CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| LLP-036-000013769 | LLP-036-000013769 | Deliberative Process | 6/13/2006 | DOC | LABURE LINDA ; CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT PRE-KATRINA VALUES** |
| LLP-036-000013771 | LLP-036-000013771 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION REIMBURSEMENT TO LOCAL SPONSORS |
| LLP-036-000005298 | LLP-036-000005298 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Bartholomew (Celestin Rodi) Commitment and Chain - Tract 104E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012618 | LLP-036-000012618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 104E |
| LLP-036-000012619 | LLP-036-000012619 | Attorney-Client; Attorney Work Product | 4/12/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA BARTHOLOMEW LAURIE A BARTHOLOMEW LENNY T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451073TD |
| LLP-036-000005345 | LLP-036-000005345 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barton, Charles B MVD<br>Rogers, Michael B MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>McDonald, Barnie L MVD<br>Segrest, John C MVD<br>Barbier, Yvonne P MVN<br>Setliff, Lewis F COL MVS | FW: Guidance URA |
| LLP-036-000012627 | LLP-036-000012627 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-036-000012628 | LLP-036-000012628 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-036-000012631 | LLP-036-000012631 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-036-000005678 | LLP-036-000005678 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-036-000013742 | LLP-036-000013742 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-036-000013743 | LLP-036-000013743 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-036-000013744 | LLP-036-000013744 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-036-000013745 | LLP-036-000013745 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013746 | LLP-036-000013746 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-036-000013747 | LLP-036-000013747 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013748 | LLP-036-000013748 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013749 | LLP-036-000013749 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013750 | LLP-036-000013750 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013751 | LLP-036-000013751 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013752 | LLP-036-000013752 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |
| LLP-036-000005694 | LLP-036-000005694 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Tr. 203 - Bartholomew |
| LLP-036-000012922 | LLP-036-000012922 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203E, PLAQUEMINES PARISH OWNER(S): ARTHUR C. BARTHOLOMEW AND LEONARIA A. DENESSE BARTHOLOMEW, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W91298 - 06 - D - 0079 |
| LLP-036-000012924 | LLP-036-000012924 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000005698 | LLP-036-000005698 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-036-000013124 | LLP-036-000013124 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-036-000013126 | LLP-036-000013126 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013127 | LLP-036-000013127 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ;  / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013129 | LLP-036-000013129 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 235E OWNERS: TATIANA ZUVICH TYLER, SUSAN TYLER MEGNA, ANN TYLER GAUTHIER, MADELEINE TYLER GODEAUX, AND BYRON M. TYLER, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-036-000005699 | LLP-036-000005699 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-036-000013211 | LLP-036-000013211 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA G ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA P ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF QUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |
| LLP-036-000013212 | LLP-036-000013212 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013213 | LLP-036-000013213 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE FREDDIE COLEMAN, JR. ET UX TRACT NO. 242E PREPARED UNDER CONTRACT NO. W912PB-05-D-0028 |
| LLP-036-000013214 | LLP-036-000013214 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 242E OWNERS: MONA RAGAS COLEMAN AND FREDDIE COLEMAN, JR., WIFE AND HUSBAND. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-036-000005700 | LLP-036-000005700 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-036-000013308 | LLP-036-000013308 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | SHERIFF / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LUNDLIN DOROTHY ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; WOOTON ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | SALE OF IMMOVABLE PROPERTY BY ERNEST D. WOOTON SHERIFF & EX-OFFICIO AUCTIONEER TO DORA STEWART. WIFE OF/AND THOMAS J. FRIERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013311 | LLP-036-000013311 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013313 | LLP-036-000013313 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE THOMAS J. FRIERSON ET UX TRACT NO. 237E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-036-000013315 | LLP-036-000013315 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 237E OWNERS: MARK J. FRANOVICH, MARITAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-036-000005701 | LLP-036-000005701 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-036-000014423 | LLP-036-000014423 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / P&J TRUCKING ; FRIERSON JANE ; DEVITT MAY C ; WABRENDORF RITA C | / UNITED STATES OF AMERICA / STATE OF LOUISIANA | P & J TRUCKING |
| LLP-036-000014425 | LLP-036-000014425 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000014427 | LLP-036-000014427 | Attorney-Client; Attorney Work Product | 3/30/2008 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE P & J TRUCKING, INC TRACT NO. 236E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-036-000014429 | LLP-036-000014429 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 236E OWNERS: P & J TRUCKING, INC., TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-036-000005702 | LLP-036-000005702 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-036-000012978 | LLP-036-000012978 | Attorney-Client; Attorney Work Product | 2/1/2005 | PDF | LUNDLIN DOROTHY M ; / TWENTY FIFTH JUDICIAL DISTRICT COURT PARISH OF PLAQUEMINES STATE OF LOUISIANA | PINKINS WEBSTER L | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-036-000012979 | LLP-036-000012979 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000012981 | LLP-036-000012981 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENEZ TAYLOR PINKINS ET AL TRACT NO. 234E |
| LLP-036-000012982 | LLP-036-000012982 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 234E OWNERS: ENEZ TAYLOR PINKINS, MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-036-000005877 | LLP-036-000005877 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN | FW: W912P8-06-D-0076 / Tract 100E / Marret / DTC#68112 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013723 | LLP-036-000013723 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; MARRET LELAND T / DEPARTMENT OF THE ARMY ; / EMC SURVEYING & MAPPING ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; MCLENDON DAVID V / HERNANDEZ CONSULTING, LLC ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; MCWILLIAM R H ; / MCWILLIAMS COMPANY INC ; MARRET J D ; TYLER VARINA M ; MARRET JEFFERSON M | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / UNITED STATES OF AMERICA / DELTA TITLE CORPORATION | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-036-000013724 | LLP-036-000013724 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MARRET LELAND T MARRET J D TYLER VARINA M MARRET JEFFERSON M / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-036-000013725 | LLP-036-000013725 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-036-000005878 | LLP-036-000005878 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez, Tr. 107, Cantrell |
| LLP-036-000013622 | LLP-036-000013622 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | DIMARCO CERIO / CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHEIF REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 107E GWENDOLYN N. CANTRELL OF ONLY AN UNDIVIDED HALF PART DELTA TITLE CORPORATION |
| LLP-036-000013623 | LLP-036-000013623 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ; / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-036-000005900 | LLP-036-000005900 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Cruppi, Janet R MVN | Keller, Janet D MVN Labure, Linda C MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN | FW: Comite Dirt Cooperative Endeavor Agreements (CEAs) |
| LLP-036-000013472 | LLP-036-000013472 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013473 | LLP-036-000013473 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-036-000013474 | LLP-036-000013474 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| LLP-036-000013475 | LLP-036-000013475 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-036-000013476 | LLP-036-000013476 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-036-000005975 | LLP-036-000005975 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| LLP-036-000013530 | LLP-036-000013530 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| LLP-036-000013531 | LLP-036-000013531 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| LLP-036-000006116 | LLP-036-000006116 | Deliberative Process | 12/3/2003 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: 2012 Collaboration Web site |
| LLP-036-000015192 | LLP-036-000015192 | Deliberative Process | 11/28/2003 | DOC | N/A | N/A | USACE 2012 COLLABORATION WEBSITE INTRODUCTION |
| LLP-036-000015196 | LLP-036-000015196 | Deliberative Process | 12/3/2003 | DOC | ANDERSON ROBERT M / USACE | N/A | IMPLEMENTATION PLAN FOR THE USACE LEGAL SERVICES COMMUNITY OF PRACTICE AND SUPPORT TO THE REGIONAL INTEGRATION TEAMS |
| LLP-036-000006309 | LLP-036-000006309 | Attorney-Client; Attorney Work Product | 4/21/2003 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5 Forms |
| LLP-036-000016864 | LLP-036-000016864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTORNEY'S FINAL TITLE OPINION |
| LLP-036-000016867 | LLP-036-000016867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF EXHIBITS-CHAPTER 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000016870 | LLP-036-000016870 | Attorney-Client; Attorney Work Product | 12/1/1979 | DOC | N/A / DEPARTMENT OF ARMY *AU | N/A | DEPARTMENT OF THE ARMY |
| LLP-036-000016871 | LLP-036-000016871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF ARMY | N/A | OFFER TO SELL REAL PROERTY |
| LLP-036-000016873 | LLP-036-000016873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF ARMY | N/A | SPECIFICATIONS FOR FURNISHING AND DELIVERING ABSTRACTS OF TITLE SECTION I.-GENERAL SPECIFICATIONS |
| LLP-036-000016880 | LLP-036-000016880 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | ATTORNEYS FINAL CERTIFICATE OF TITLE |
| LLP-036-000016881 | LLP-036-000016881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY SPECIFICATIONS FOR FURNISHING AND DELIVERING CERTIFICATES OF TITLE OWNER'S TITLE GUARANTEE (INSURANCE) POLICIES AND CONTINUATIONS THEREOF |
| LLP-036-000016882 | LLP-036-000016882 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | N/A | N/A | FINAL CERTIFICATE OF TITLE FOR EASEMENTS |
| LLP-036-000016884 | LLP-036-000016884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY CERTIFICATE OF TITLE |
| LLP-036-000016885 | LLP-036-000016885 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE |
| LLP-036-000006352 | LLP-036-000006352 | Deliberative Process | 10/1/2003 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN Barbier, Yvonne P MVN Bergeron, Clara E MVN Bilbo, Diane D MVN Bland, Stephen S MVN Blood, Debra H MVN Bongiovanni, Linda L MVN Borne, Karen M MVN Braning, Sherri L MVN Brogna, Betty M MVN Burge, Marie L MVN Carter, Greg C MVN Chaney, Ada W MVN Cooper, Dorothy M MVN Crawford, Ethen A MVN Creasy, Hobert F MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Eli, Jackie G MVN Farley, Eileen MVN Forest, Eric L MVN Gutierrez, Judith Y MVN Harrison, Beulah M MVN Hays, Mike M MVN Johnson, Lucille C MVN Johnson, Mary C MVN Just, Gloria N MVN Keller, Janet D MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN | FW: FY 04 CRA |
| LLP-036-000015722 | LLP-036-000015722 | Deliberative Process | 10/3/2003 | XLS | PURVIANCE CLAIRE/CEMVD-RM-B | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS OF 1 OCT 03 |
| LLP-036-000015723 | LLP-036-000015723 | Deliberative Process | 10/31/2003 | XLS | MIAMI, JEANINE | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS of 1 Oct 03 CUMMULATIVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000015724 | LLP-036-000015724 | Deliberative Process | 9/30/2003 | MSG | Guest, Mark S HQ02 | CDL-MSC-Resource-Mgmt-Offices<br>CDL-All-Resource-Mgmt<br>CDL-All USACE Budget Officers<br>DeAngelis, James J HQ02<br>Coakley, Stephen HQ02<br>Lloyd, Karen D COL HQ02<br>Peek, Roberta S HQ02<br>Hamm, Linda D HQ02<br>Vining, Robert F HQ02<br>Luisa, Pete C HQ02<br>Jurentkuff, Jack HQ02<br>Jones, Kyle L HQ02<br>Cook, Wanda P HQ02<br>Henry, Leonard M HQ02<br>Bittner, Joseph H HQ02<br>Champion, Judy A HQ02<br>Miller, Lizbeth H HQ02<br>Torbett, Frank R HQ02<br>Wagner, Sharon HQ02<br>Specht, Evelyn A HQ02 | FY04 Funding |
| LLP-036-000019892 | LLP-036-000019892 | Deliberative Process | 10/31/2003 | PDF | DEANGELIS JAMES | N/A | FUNDING AUTHORIZATION DOCUMENT FY 04 DISTRIBUTION OF CIVIL WORKS NEW DISCRETIONARY FUNDING AUTHORITY BY ACCOUNT, BY DIVISION THRU 31 OCTOBER 2003 |
| LLP-036-000019893 | LLP-036-000019893 | Deliberative Process | 9/30/2003 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY04 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| LLP-036-000006715 | LLP-036-000006715 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Marie Burge<br>Yvonne Barbier<br>Cerio DiMarco<br>Jan Sutton<br>Kelly Dunn<br>Maurya Kilroy<br>Mike Hays<br>Stephen Bland<br>William Morris | FW: Draft BRAC Deeds |
| LLP-036-000018003 | LLP-036-000018003 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA ;  / USACE | N/A | QUITCLAIM DEED |
| LLP-036-000006733 | LLP-036-000006733 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Rosamano, Marco A MVN | Harrison, Beulah M MVN<br>Braning, Sherri L MVN<br>Borne, Karen M MVN<br>Eli, Jackie G MVN<br>Williams, Janice D MVN<br>Walker, Deanna E MVN | RE: ABFS Tracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000017944 | LLP-036-000017944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | N/A | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-036-000017945 | LLP-036-000017945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | N/A | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-036-000006752 | LLP-036-000006752 | Attorney-Client; Attorney Work Product | 8/12/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Algiers Canal Emergency Repairs |
| LLP-036-000016623 | LLP-036-000016623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR ROAD UTILIZATION |
| LLP-036-000008178 | LLP-036-000008178 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| LLP-036-000016120 | LLP-036-000016120 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008179 | LLP-036-000008179 | Deliberative Process | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| LLP-036-000016195 | LLP-036-000016195 | Deliberative Process | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008180 | LLP-036-000008180 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| LLP-036-000016273 | LLP-036-000016273 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008182 | LLP-036-000008182 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| LLP-036-000016376 | LLP-036-000016376 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008185 | LLP-036-000008185 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| LLP-036-000016588 | LLP-036-000016588 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008192 | LLP-036-000008192 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| LLP-036-000017060 | LLP-036-000017060 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008200 | LLP-036-000008200 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| LLP-036-000018373 | LLP-036-000018373 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008214 | LLP-036-000008214 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| LLP-036-000018580 | LLP-036-000018580 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000217 | LLP-037-000000217 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| LLP-037-000000655 | LLP-037-000000655 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000656 | LLP-037-000000656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| LLP-037-000000657 | LLP-037-000000657 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| LLP-037-000000232 | LLP-037-000000232 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | LaBure, Linda MVN-ERO | Gutierrez, Judith Y MVN-ERO Cruppi, Janet MVN-ERO Walker, Deanna E MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| LLP-037-000000525 | LLP-037-000000525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| LLP-037-000000526 | LLP-037-000000526 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000233 | LLP-037-000000233 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| LLP-037-000000580 | LLP-037-000000580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| LLP-037-000000581 | LLP-037-000000581 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| LLP-037-000000359 | LLP-037-000000359 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN-ERO | NEGOTIATOR'S REPORT - with changes |
| LLP-037-000000521 | LLP-037-000000521 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | KELLER JANET D | LABURE LINDA C | NEGOTIATOR'S REPORT: COMITE RIVER DIVERSION PROJECT |
| LLP-037-000000730 | LLP-037-000000730 | Attorney-Client; Attorney Work Product | 1/3/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Lawton tracts 5833, et al |
| LLP-037-000004713 | LLP-037-000004713 | Attorney-Client; Attorney Work Product | 1/3/2002 | DOC | DIMARCO CERIO A | GOODRICH HR / ESTHER WHINERY GOODRICH | REPORT ON REVIEW OF LAWTON FILE TRACTS 5827, 5828, ET AL |
| LLP-037-000000751 | LLP-037-000000751 | Attorney-Client; Attorney Work Product | 1/8/2002 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN | FW: ABFS, Texaco - Whiskey sale to Mallard |
| LLP-037-000004029 | LLP-037-000004029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLEASE ORDER AN UPDATED TITLE BINDER FOR THE FOLLOWING TRACTS, OWNER, TEXACO (NOW, MALLARD BASIN, INC., OR WHISKEY BAY ISLAND, LLC). RELEVANT INFORMATION: |
| LLP-037-000004030 | LLP-037-000004030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | N/A | REVIEW INSTRUCTIONS TO CREASY |
| LLP-037-000000786 | LLP-037-000000786 | Attorney-Client; Attorney Work Product | 1/23/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Benson Tracts |
| LLP-037-000003929 | LLP-037-000003929 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO A | BAYERSDORFER ELLEN | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003930 | LLP-037-000003930 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO  A | BENSON LAWRENCE K | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |
| LLP-037-000003931 | LLP-037-000003931 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO  A | BIRNBACH SANDRA K | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |
| LLP-037-000003932 | LLP-037-000003932 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO A | BENSON ROBERT G | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |
| LLP-037-000003933 | LLP-037-000003933 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO A | KAUFMAN STEPHEN S / BIRNBACH SANDRA K | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |
| LLP-037-000003934 | LLP-037-000003934 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO A | KOHLMAN JANE N | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |
| LLP-037-000003935 | LLP-037-000003935 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO A | SAALPACK MARIE R | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |
| LLP-037-000003936 | LLP-037-000003936 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO A | CHRISTIAN JOHN C / ROCMILL  INC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |
| LLP-037-000003937 | LLP-037-000003937 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | DIMARCO CERIO A | FOX W B / TERRMA CO | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT 2310 AND 2402 |
| LLP-037-000003938 | LLP-037-000003938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTAIN JOHN C / ROCMILL INC ; FOX W B / TERRMA CO ; BENSON LAWRENCE K / ; BENSON ROBERT G / ; BIRNBACH SANDRA K / ; KAUFMAN STEPHEN S / ; PACK MARIE R / ; BAYERSDORFER ELLEN N / ; COHEN CAROL B / ; BAYERSCORFER WILLIAM N / ; BAYERSDORFER ROBERT S / ; BAYERSDORFER DAVID S / ; KOHLMANN JANE N / ; KOHLMANN WILLIAM L / ; KOHLMANN JAMES K / ; KOHLMANNRIPPNER JANE N | N/A | EXHIBIT C ATTACHED TO AND MADE A PART OF THAT EASEMENT/SERVITUDE AGREEMENT FROM ROCMILL, INC. ET AT, TO THE UNITED STATES OF AMERICA, RCORDE ON 2002 |
| LLP-037-000003939 | LLP-037-000003939 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; PACK MARIE R ; BAYERSDORFER ELLEN N ; KOHLMANN JANE N ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NOS. 2310E-1, 2310-E2, 2402E-1 AND 2402E-2 |
| LLP-037-000000805 | LLP-037-000000805 | Attorney-Client; Attorney Work Product | 1/14/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN | Lawrence K. Benson, tracts 2310 and 2402 |
| LLP-037-000004093 | LLP-037-000004093 | Attorney-Client; Attorney Work Product | 1/14/2002 | DOC | DIMARCO CERIO A / MVN, REAL ESTATE DIVISION | ROLLAND MIKE | ABFS TRACT 2402 |
| LLP-037-000000861 | LLP-037-000000861 | Attorney-Client; Attorney Work Product | 2/14/2002 | MSG | DiMarco, Cerio A MVN | Paige, Priscilla MVN Walker, Deanna E MVN | FW: Action plans |
| LLP-037-000003577 | LLP-037-000003577 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |
| LLP-037-000003578 | LLP-037-000003578 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |
| LLP-037-000003579 | LLP-037-000003579 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | BENSON LAWRENCE K | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |
| LLP-037-000000862 | LLP-037-000000862 | Attorney-Client; Attorney Work Product | 2/14/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | Action plans |
| LLP-037-000003592 | LLP-037-000003592 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003593 | LLP-037-000003593 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |
| LLP-037-000003594 | LLP-037-000003594 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | BENSON LAWRENCE K | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |
| LLP-037-000000872 | LLP-037-000000872 | Attorney-Client; Attorney Work Product | 2/11/2002 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000003695 | LLP-037-000003695 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | / KURZWEG ENTERPRISES | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY TRACT NUMBERS: 2827, 2854, 2855, 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3023, 2302, 2306 |
| LLP-037-000000873 | LLP-037-000000873 | Attorney-Client; Attorney Work Product | 2/11/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000003719 | LLP-037-000003719 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E IBERVILLE PARISH |
| LLP-037-000003720 | LLP-037-000003720 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E IBERVILLE PARISH |
| LLP-037-000003721 | LLP-037-000003721 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E IBERVILLE PARISH |
| LLP-037-000000875 | LLP-037-000000875 | Deliberative Process | 2/22/2002 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Stout, Michael E MVN<br>Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Schinetsky, Steven A MVN<br>Stout, Michael E MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000003759 | LLP-037-000003759 | Deliberative Process | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / BOARD OF COMMISSIONERS GREATER BATON ROUGE PORT COMMISSION ; KINSEY MARY V | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-037-000000876 | LLP-037-000000876 | Attorney-Client; Attorney Work Product | 2/22/2002 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Schinetsky, Steven A MVN<br>Stout, Michael E MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000003776 | LLP-037-000003776 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / THE PORT OF GREATER BATON ROUGE | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE |
| LLP-037-000003777 | LLP-037-000003777 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | N/A | N/A | CHALLENGE COST SHARING FINANCIAL WORKSHEET PORT ALLEN LOCK INSTALLATION OF STORM WATER DRAINAGE CONVEYANCE STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000881 | LLP-037-000000881 | Attorney-Client; Attorney Work Product | 2/22/2002 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | Action Plan, 6517E, Popkin |
| LLP-037-000003602 | LLP-037-000003602 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | / ATCHAFALAYA LAND CORPORATION ; POPKIN | N/A | ACTION PLAN TRACT NUMBERS: 6517E |
| LLP-037-000000906 | LLP-037-000000906 | Attorney-Client; Attorney Work Product | 2/19/2002 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000003528 | LLP-037-000003528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WILSON ERNEST D / GREATER BATON ROUGE PORT COMMISSION | N/A | VIRTUE OF THE PROVISIONS OF A RESOLUTION ADOPTED BY COMMISSION |
| LLP-037-000000911 | LLP-037-000000911 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Stout, Michael E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Schinetsky, Steven A MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000003543 | LLP-037-000003543 | Attorney-Client; Attorney Work Product | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ACE ; HARDMEN JAY G / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-037-000003544 | LLP-037-000003544 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | N/A | N/A | CHALLENGE COST SHARING WORKSHEET PORT ALLEN LOCK INSTALLATION OF STORM WATER DRAINAGE CONVEYANCE STRUCTURES |
| LLP-037-000000922 | LLP-037-000000922 | Attorney-Client; Attorney Work Product | 2/27/2002 | MSG | Labure, Linda C MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Schinetsky, Steven A MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000003712 | LLP-037-000003712 | Attorney-Client; Attorney Work Product | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ACE ; HARDMEN JAY G / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-037-000000932 | LLP-037-000000932 | Attorney-Client; Attorney Work Product | 2/25/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN | Case/Kurzweg tracts 2827 et al |
| LLP-037-000003477 | LLP-037-000003477 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000000937 | LLP-037-000000937 | Deliberative Process | 2/28/2002 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: CHALLENGE COST SHARING AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003505 | LLP-037-000003505 | Deliberative Process | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ACE DISTRICT ENGINEER ; HARDMEN JAY G / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT FOR GREATER BATON ROUGE THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-037-000000938 | LLP-037-000000938 | Deliberative Process | 2/28/2002 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: CHALLENGE COST SHARING AGREEMENT |
| LLP-037-000003509 | LLP-037-000003509 | Deliberative Process | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ACE DISTRICT ENGINEER ; HARDMEN JAY G / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT FOR GREATER BATON ROUGE THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-037-000000939 | LLP-037-000000939 | Deliberative Process | 2/28/2002 | MSG | DiMarco, Cerio A MVN | Coakley, Herbert L MVN Walker, Deanna E MVN Rosamano, Marco A MVN Labure, Linda C MVN | Venice Sub Station |
| LLP-037-000003518 | LLP-037-000003518 | Deliberative Process | 2/26/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; LABURE ; CEMVN-RE-M ; ROSAMANO ; CEMVN-RE-F ; MUJICA ; CEMVN-OD ; JUSTISON ; CEMVN-SS | DELESDENIER MIKE / VENICE PILOT DOCK, LLC | LICENSE NO. DACW29-3-99-22, BETWEEN THE VENICE PILOT DOCK, LLC AND THE U.S. ARMY CORPS OF ENGINEERS |
| LLP-037-000000941 | LLP-037-000000941 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Bilbo, Diane D MVN | Bilbo, Diane D MVN Sutton, Jan MVN Austin, Sheryl B MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Action Plan - Wilbert, tracts 2801 et al |
| LLP-037-000003532 | LLP-037-000003532 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | / A. WILBERTS SONS LLC | N/A | ACTION PLAN TRACT NUMBERS: 2801E, ET AL |
| LLP-037-000000942 | LLP-037-000000942 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Bilbo, Diane D MVN | Sutton, Jan MVN Harrison, Beulah M MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Action Plans - Bienvenu/Winkle and Weeks/McHugh |
| LLP-037-000003541 | LLP-037-000003541 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | BIENVENUE ; WINKLE | N/A | ACTION PLAN TRACT NUMBERS: 2400, 2401 |
| LLP-037-000003542 | LLP-037-000003542 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | WEEKS ; MCHUGH | N/A | ACTION PLAN TRACT NUMBERS: 6700, 6701, 6702, 6703 |
| LLP-037-000000961 | LLP-037-000000961 | Attorney-Client; Attorney Work Product | 3/13/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | Revised Estate |
| LLP-037-000003538 | LLP-037-000003538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TIMBER OPERATION |
| LLP-037-000000967 | LLP-037-000000967 | Attorney-Client; Attorney Work Product | 3/13/2002 | MSG | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Bland, Stephen S MVN Sutton, Jan MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: Easement Clarification |
| LLP-037-000003535 | LLP-037-000003535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TIMBER OPERATION |
| LLP-037-000000981 | LLP-037-000000981 | Attorney-Client; Attorney Work Product | 3/12/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Case/Kurzweg tracts 2827 et al |
| LLP-037-000003466 | LLP-037-000003466 | Attorney-Client; Attorney Work Product | 3/12/2002 | DOC | DIMARCO CERIO A / MVN | / CLERK OF COURT IBERVILLE BRANCH | ACT OF CANCELLATION AND RELEASE OF TIMBER SALE CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000985 | LLP-037-000000985 | Deliberative Process | 3/11/2002 | MSG | Gutierrez, Judith Y MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | Comite - Carney Road Realignment Labor Estimate |
| LLP-037-000003469 | LLP-037-000003469 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORGANIZATION GRADE # HRS RATE AND TOTAL DETAILS |
| LLP-037-000003470 | LLP-037-000003470 | Deliberative Process | 3/5/2002 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-037-000003471 | LLP-037-000003471 | Deliberative Process | 3/5/2002 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-037-000001004 | LLP-037-000001004 | Deliberative Process | 3/6/2002 | MSG | Powell, Nancy J MVN | Campos, Robert MVN<br>Walker, Deanna E MVN<br>Thibodeaux, Burnell J MVN<br>Wingate, Mark R MVN | FW: draft paragraph for insertion in Bayou Eugene Monitoring Plan |
| LLP-037-000003630 | LLP-037-000003630 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LANDOWNER PERMISSIONS |
| LLP-037-000001019 | LLP-037-000001019 | Attorney-Client; Attorney Work Product | 3/1/2002 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | Williams, Inc. Report on Award |
| LLP-037-000003527 | LLP-037-000003527 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A | N/A | REPORT OF AWARD (AS REQUIRED BY PARA. 5-32, ER 405-1-12) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000001026 | LLP-037-000001026 | Attorney-Client; Attorney Work Product | 3/19/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Sutton, Jan MVN | |
| LLP-037-000003595 | LLP-037-000003595 | Attorney-Client; Attorney Work Product | 3/19/2002 | WPD | HENDERSON SUSAN M | BUTLER VIRGINIA P<br>PATRICK TERESA L<br>BLAND STEPHEN S / USACE, NEW ORLEANS DISTRICT REAL ESTATE DIVISION<br>VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL |
| LLP-037-000001042 | LLP-037-000001042 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: Easement Clarification |
| LLP-037-000004123 | LLP-037-000004123 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001050 | LLP-037-000001050 | Attorney-Client; Attorney Work Product | 3/22/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: DA Form 7222-1 |
| LLP-037-000004109 | LLP-037-000004109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVIEWABLE OF TITLE POLICIES |
| LLP-037-000001052 | LLP-037-000001052 | Attorney-Client; Attorney Work Product | 3/22/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN | ABFS Proposed Easement Clarification (Final Draft of Friday, March 22, 2002) |
| LLP-037-000004137 | LLP-037-000004137 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001053 | LLP-037-000001053 | Deliberative Process | 3/22/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Sutton, Jan MVN | Title Bidding Packages - Baseline Sample - Comite |
| LLP-037-000004162 | LLP-037-000004162 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF PROPOSES BIDDERS LIST - 01 |
| LLP-037-000004164 | LLP-037-000004164 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| LLP-037-000004166 | LLP-037-000004166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PARISHES WITHIN THE NEW ORLEANS DISTRICT |
| LLP-037-000001057 | LLP-037-000001057 | Deliberative Process | 3/22/2002 | MSG | Kilroy, Maurya MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | FW: Title Bidding Packages - Baseline Sample - Comite |
| LLP-037-000003871 | LLP-037-000003871 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF PROPOSES BIDDERS LIST - 01 |
| LLP-037-000003872 | LLP-037-000003872 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| LLP-037-000003873 | LLP-037-000003873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PARISHES WITHIN THE NEW ORLEANS DISTRICT |
| LLP-037-000001064 | LLP-037-000001064 | Attorney-Client; Attorney Work Product | 3/27/2002 | MSG | Bland, Stephen S MVN | Brantley, Christopher G MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | (Proposed March 2 2, 2002) |
| LLP-037-000004034 | LLP-037-000004034 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001084 | LLP-037-000001084 | Deliberative Process | 3/25/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | ABFS Easement Clarification - Proposed March 25, 2002- Draft #1 |
| LLP-037-000004655 | LLP-037-000004655 | Deliberative Process | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001092 | LLP-037-000001092 | Attorney-Client; Attorney Work Product | 3/25/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN | Case/Kurzweg tracts 2827 et al |
| LLP-037-000003940 | LLP-037-000003940 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000001096 | LLP-037-000001096 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN | Case/Kurzweg tracts 2827 |
| LLP-037-000004038 | LLP-037-000004038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000001097 | LLP-037-000001097 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN | Case/Kurzweg tracts 2827, et al |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004067 | LLP-037-000004067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000001105 | LLP-037-000001105 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | ABFS Ease Clarification-April 4 (Draft 5) PLEASE REVIEW |
| LLP-037-000004184 | LLP-037-000004184 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001115 | LLP-037-000001115 | Deliberative Process | 4/4/2002 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | Latest and Greatest Easement Clarification |
| LLP-037-000004097 | LLP-037-000004097 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001119 | LLP-037-000001119 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Prosper, Felton M MVN | Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Dixon, Larry D MVN<br>Gamble, Jay MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Kinsey, Mary V MVN<br>Koob, Tonja L MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Weber, Cheryl C MVN<br>Wiegand, Danny L MVN<br>Wingate, Mark R MVN | Minutes from meeting with resources agencies. |
| LLP-037-000004152 | LLP-037-000004152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUFFALO COVE MEETING COMMENTS |
| LLP-037-000004153 | LLP-037-000004153 | Attorney-Client; Attorney Work Product | 3/6/2002 | DOC | N/A | N/A | UNOFFICIAL MEETING MINUTES FOR RESOURCE AGENCY MEETING BUFFALO COVE OBJECTIVE ZONE 1 PLAN MARCH 6, 2002 |
| LLP-037-000001120 | LLP-037-000001120 | Deliberative Process | 4/4/2002 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | Proposed Easement 4-4-02 |
| LLP-037-000004170 | LLP-037-000004170 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001121 | LLP-037-000001121 | Deliberative Process | 4/4/2002 | MSG | Rosamano, Marco A MVN | Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: (Proposed clarification April 4) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004181 | LLP-037-000004181 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001125 | LLP-037-000001125 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Legal Memo, Williams, Inc. 4-4-02 |
| LLP-037-000004265 | LLP-037-000004265 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | DIMARCO CERIO | N/A | MEMORANDUM OF AUTHORITIES SUPPORTING THE ARGUMENT OF IMPERMISSIBLE JUDICIAL EXPANSION OF EASEMENT IN WILLIAMS, INC. JUDGMENT |
| LLP-037-000001129 | LLP-037-000001129 | Deliberative Process | 4/3/2002 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN Sutton, Jan MVN Walker, Deanna E MVN Labure, Linda C MVN Barbier, Yvonne P MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | (Proposed March 2 2, 2002) |
| LLP-037-000004315 | LLP-037-000004315 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001131 | LLP-037-000001131 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Rosamano, Marco A MVN | Bland, Stephen S MVN Sutton, Jan MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN Barbier, Yvonne P MVN | Easement Clarification |
| LLP-037-000004360 | LLP-037-000004360 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001132 | LLP-037-000001132 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | (Proposed March 2 2, 2002) |
| LLP-037-000004396 | LLP-037-000004396 | Attorney-Client; Attorney Work Product | 4/3/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001153 | LLP-037-000001153 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Brantley, Christopher G MVN Labure, Linda C MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Kilroy, Maurya MVN Hays, Mike M MVN | ABFS Ease Clarification 4/05/02 Draft #4 |
| LLP-037-000004276 | LLP-037-000004276 | Attorney-Client; Attorney Work Product | 4/5/2002 | DOC | N/A | N/A | FRIDAY, APRIL 05, 2002 - PLEASE HELP! MAKE YOUR VOTE COUNT! |
| LLP-037-000004277 | LLP-037-000004277 | Attorney-Client; Attorney Work Product | 4/5/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001154 | LLP-037-000001154 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section 1 |
| LLP-037-000004292 | LLP-037-000004292 | Attorney-Client; Attorney Work Product | 2/15/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CLEARANCE, AND CLOSINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001155 | LLP-037-000001155 | Attorney-Client; Attorney Work Product | 4/12/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section 1 Forms |
| LLP-037-000004307 | LLP-037-000004307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (CIP FORM # 2) |
| LLP-037-000004308 | LLP-037-000004308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (CIP FORM # 1) |
| LLP-037-000004309 | LLP-037-000004309 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | N/A | N/A | CHAPTER 5, SECTION 1, LIST OF FORMS IN ORDER OF APPEARANCE |
| LLP-037-000001157 | LLP-037-000001157 | Attorney-Client; Attorney Work Product | 4/12/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section 1 Forms |
| LLP-037-000004366 | LLP-037-000004366 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | N/A | N/A | CHAPTER 5, SECTION 1, LIST OF FORMS IN ORDER OF APPEARANCE |
| LLP-037-000004368 | LLP-037-000004368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (FORM # 1) |
| LLP-037-000004369 | LLP-037-000004369 | Attorney-Client; Attorney Work Product | 10/XX/2001 | DOC | CERE-A | N/A | ENG FORM 798-2 CERTIFICATE OF INSPECTION AND POSSESSION (FORM # 2) |
| LLP-037-000001171 | LLP-037-000001171 | Deliberative Process | 4/10/2002 | MSG | Sutton, Jan MVN | Wingate, Mark R MVN Vignes, Julie D MVN Nord, Beth P MVN Peek, Thomas B MVN Stout, Michael E MVN Stokes, Debra J MVN Bush, Howard R MVN Brantley, Christopher G MVN Campos, Robert MVN Powell, Nancy J MVN Bergez, Richard A MVN Lewis, William C MVN Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN | ABFS Flowage, Developmental Control and Environmental Protection Easement Clarification |
| LLP-037-000004111 | LLP-037-000004111 | Deliberative Process | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004112 | LLP-037-000004112 | Deliberative Process | 4/10/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001172 | LLP-037-000001172 | Deliberative Process | 4/10/2002 | MSG | Sutton, Jan MVN | Wingate, Mark R MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Peek, Thomas B MVN<br>Stout, Michael E MVN<br>Stokes, Debra J MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Campos, Robert MVN<br>Powell, Nancy J MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | ABFS Flowage, Developmental Control and Environmental Protection Easement Clarification |
| LLP-037-000004126 | LLP-037-000004126 | Deliberative Process | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004127 | LLP-037-000004127 | Deliberative Process | 4/10/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001181 | LLP-037-000001181 | Deliberative Process | 4/9/2002 | MSG | Sutton, Jan MVN | Hingle, Pierre M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: ABFS Ease Clarification 4/09/02 Draft #1 |
| LLP-037-000004036 | LLP-037-000004036 | Deliberative Process | 4/8/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001185 | LLP-037-000001185 | Deliberative Process | 4/9/2002 | MSG | Sutton, Jan MVN | Hingle, Pierre M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: ABFS Ease Clarification 4/05/02 Draft #4 |
| LLP-037-000004412 | LLP-037-000004412 | Deliberative Process | 4/8/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001194 | LLP-037-000001194 | Attorney-Client; Attorney Work Product | 4/8/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN | ABFS Ease Clarification 4/05/02 Draft #4 |
| LLP-037-000004650 | LLP-037-000004650 | Attorney-Client; Attorney Work Product | 4/5/2002 | DOC | N/A | N/A | FRIDAY, APRIL 05, 2002 - PLEASE HELP! MAKE YOUR VOTE COUNT! |
| LLP-037-000004651 | LLP-037-000004651 | Attorney-Client; Attorney Work Product | 4/5/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001206 | LLP-037-000001206 | Deliberative Process | 4/17/2002 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| LLP-037-000004940 | LLP-037-000004940 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| LLP-037-000001207 | LLP-037-000001207 | Deliberative Process | 4/17/2002 | MSG | Stout, Michael E MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| LLP-037-000003805 | LLP-037-000003805 | Deliberative Process | 4/16/2002 | DOC | KINSEY MARY | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| LLP-037-000001212 | LLP-037-000001212 | Deliberative Process | 4/16/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| LLP-037-000003899 | LLP-037-000003899 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| LLP-037-000003902 | LLP-037-000003902 | Deliberative Process | 4/16/2002 | DOC | KINSEY MARY | / FC, MR&T CONSTRUCTION / ATCHAFALAYA BASIN FLOODWAY SYSTEM | REDLINE VERSION OF PROPOSED REVISION TO LADNR LEGISLATIVE PROPOSAL PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| LLP-037-000001264 | LLP-037-000001264 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Demma, Marcia A MVN | Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Dickson, Edwin M MVN | FW: Atchafalaya Basin Floodway System, Louisiana |
| LLP-037-000004235 | LLP-037-000004235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| LLP-037-000004236 | LLP-037-000004236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| LLP-037-000001268 | LLP-037-000001268 | Attorney-Client; Attorney Work Product | 4/18/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Nachman, Gwendolyn B MVN | Atchafalaya Basin Floodway System, Louisiana |
| LLP-037-000004228 | LLP-037-000004228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| LLP-037-000004229 | LLP-037-000004229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| LLP-037-000001282 | LLP-037-000001282 | Attorney-Client; Attorney Work Product | 4/24/2002 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | considerations in water management unit easement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004351 | LLP-037-000004351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATIONS AND OPTIONS FOR WATER MANAGEMENT UNIT EASEMENT |
| LLP-037-000001298 | LLP-037-000001298 | Attorney-Client; Attorney Work Product | 4/30/2002 | MSG | Hays, Mike M MVN | Hays, Mike M MVN Rosamano, Marco A MVN Wingate, Mark R MVN Walker, Deanna E MVN Austin, Sheryl B MVN Stout, Michael E MVN Barbier, Yvonne P MVN Vignes, Julie D MVN Prosper, Felton M MVN Palmieri, Michael M MVN Powell, Nancy J MVN | RE: 2pm meeting on creation of water management unit easement |
| LLP-037-000004099 | LLP-037-000004099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATIONS AND OPTIONS FOR WATER MANAGEMENT UNIT EASEMENT |
| LLP-037-000001299 | LLP-037-000001299 | Attorney-Client; Attorney Work Product | 4/30/2002 | MSG | Joseph, Carol S MVN | Cruppi, Janet R MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Work Item(s) Physically Complete |
| LLP-037-000004117 | LLP-037-000004117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-037-000001300 | LLP-037-000001300 | Attorney-Client; Attorney Work Product | 4/30/2002 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Joseph, Carol S MVN | RE: Work Item(s) Physically Complete |
| LLP-037-000003845 | LLP-037-000003845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-037-000001307 | LLP-037-000001307 | Attorney-Client; Attorney Work Product | 4/29/2002 | MSG | Kopec, Joseph G MVN | Barbier, Yvonne Gutierrez, Judith Lachney, Fay Marceaux, Huey Smith, Jimmy Cruppi, Janet Just, Gloria Lambert, Dawn Rosamano, Marco Walker, Deanna Lewis, William | FW: Chap 4 |
| LLP-037-000003856 | LLP-037-000003856 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | ETOLK J P ; / USACE | N/A | CHAPTER 4 APPRAISAL SECTION I. GENERAL |
| LLP-037-000001310 | LLP-037-000001310 | Attorney-Client; Attorney Work Product | 4/26/2002 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN Paige, Priscilla MVN | danos, 2808, 2821, 2844, 2914 |
| LLP-037-000003922 | LLP-037-000003922 | Attorney-Client; Attorney Work Product | 4/26/2002 | DOC | HAYS MIKE | FILE | SUMMARY OF TITLE CURATIVE ON DANOS/2808, 2821, 2844, 2914, AND 2952 |
| LLP-037-000001323 | LLP-037-000001323 | Attorney-Client; Attorney Work Product | 5/1/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section 1 |
| LLP-037-000005113 | LLP-037-000005113 | Attorney-Client; Attorney Work Product | 4/29/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CURATIVE, AND CLOSINGS |
| LLP-037-000001372 | LLP-037-000001372 | Attorney-Client; Attorney Work Product | 5/15/2002 | MSG | Cooper, Dorothy M MVN | Joseph, Carol S MVN Cruppi, Janet R MVN Walker, Deanna E MVN | RE: Work Item(s) Physically Complete |
| LLP-037-000003616 | LLP-037-000003616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001373 | LLP-037-000001373 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | Cooper, Dorothy M MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Work Item(s) Physically Complete |
| LLP-037-000004011 | LLP-037-000004011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-037-000001374 | LLP-037-000001374 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | Cooper, Dorothy M MVN | Joseph, Carol S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Work Item(s) Physically Complete |
| LLP-037-000003701 | LLP-037-000003701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-037-000001376 | LLP-037-000001376 | Attorney-Client; Attorney Work Product | 5/15/2002 | MSG | Cruppi, Janet R MVN | Cooper, Dorothy M MVN<br>Walker, Deanna E MVN<br>Joseph, Carol S MVN | RE: Work Item(s) Physically Complete |
| LLP-037-000003690 | LLP-037-000003690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-037-000001388 | LLP-037-000001388 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet D MVN<br>Paige, Priscilla MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Walters, Angele L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | Recent Real Estate Cases of Interest |
| LLP-037-000003696 | LLP-037-000003696 | Attorney-Client; Attorney Work Product | 5/30/2002 | DOC | N/A | N/A | RECENT REAL ESTATE CASES OF INTEREST MAY 14, 2002 TO MAY 30, 2002 |
| LLP-037-000001389 | LLP-037-000001389 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN | RE: Proposed Easement Clarification |
| LLP-037-000003718 | LLP-037-000003718 | Attorney-Client; Attorney Work Product | 4/19/2002 | DOC | SUTTON JAN E / MVN | LABURE LINDA C / MVN<br>DIMARCO CERIO A / MVN<br>BARBIER YVONNE P / MVN<br>WALKER DEANNA E / MVN<br>BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN | EASEMENT CLARIFICATION |
| LLP-037-000001403 | LLP-037-000001403 | Attorney-Client; Attorney Work Product | 5/14/2002 | MSG | DiMarco, Cerio A MVN | Barbier, Yvonne P MVN<br>Austin, Sheryl B MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet D MVN<br>Paige, Priscilla MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Walters, Angele L MVN | Recent Real Estate Cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003947 | LLP-037-000003947 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | N/A | N/A | RECENT REAL ESTATE CASES OF INTEREST MARCH, 14 2002 TO MAY 14, 2002 |
| LLP-037-000001404 | LLP-037-000001404 | Attorney-Client; Attorney Work Product | 5/9/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | Case/Kurzweg tracts 2827 et al |
| LLP-037-000003966 | LLP-037-000003966 | Attorney-Client; Attorney Work Product | 5/9/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000003967 | LLP-037-000003967 | Attorney-Client; Attorney Work Product | 5/9/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E |
| LLP-037-000003968 | LLP-037-000003968 | Attorney-Client; Attorney Work Product | 5/9/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E |
| LLP-037-000001407 | LLP-037-000001407 | Attorney-Client; Attorney Work Product | 5/3/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN | FW: Work Item(s) Physically Complete |
| LLP-037-000004040 | LLP-037-000004040 | Attorney-Client; Attorney Work Product | 5/8/2001 | DOC | DIMARCO CERIO | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NUMBER: 6915E-1, E-2 |
| LLP-037-000001412 | LLP-037-000001412 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | Forest, Eric L MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN | Grant of Particular |
| LLP-037-000003635 | LLP-037-000003635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE ; / AVOYELLES PARISH POLICE JURY | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION SIMMESPORT RECREATIONAL FACILITY AVOYELLES PARISH, LOUISIANA |
| LLP-037-000001416 | LLP-037-000001416 | Attorney-Client; Attorney Work Product | 5/14/2002 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Stockstill/Parcel 4629-X |
| LLP-037-000003643 | LLP-037-000003643 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS ENGINEERS | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE TRACT: 4629-X (BEING A PORTION OF ABFS 4629E) |
| LLP-037-000001417 | LLP-037-000001417 | Attorney-Client; Attorney Work Product | 5/15/2002 | MSG | Joseph, Carol S MVN | Cooper, Dorothy M MVN Cruppi, Janet R MVN Walker, Deanna E MVN | RE: Work Item(s) Physically Complete |
| LLP-037-000003669 | LLP-037-000003669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-037-000001418 | LLP-037-000001418 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | Joseph, Carol S MVN | Cooper, Dorothy M MVN Cruppi, Janet R MVN Walker, Deanna E MVN | RE: Work Item(s) Physically Complete |
| LLP-037-000003664 | LLP-037-000003664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-037-000003665 | LLP-037-000003665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JANET CRUPPI WORK ITEM LISTING |
| LLP-037-000001419 | LLP-037-000001419 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | Joseph, Carol S MVN | Cooper, Dorothy M MVN Cruppi, Janet R MVN Walker, Deanna E MVN | RE: Work Item(s) Physically Complete |
| LLP-037-000003741 | LLP-037-000003741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-037-000001424 | LLP-037-000001424 | Attorney-Client; Attorney Work Product | 5/6/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN | FW: Congressional |
| LLP-037-000004746 | LLP-037-000004746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / U.S. ARMY ; RICHARD / CEMVN-RE ; WALKER / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; WINGATE / CEMVN-PM-W ; KINSEY / CEMVN-OC ; LEWIS / CEMVN-RE-M ; JULICH / CEMVN-EX | PUGH MARY D / UNITED STATES SENATE BREAUX JOHN / UNITED STATES SENATE HOUSACE CECW-ZM CEMVD-EX WINGATE / CEMVN-PM-W KINSEY / CEMVN-OC | AVOYELLES COMMISSION OF TOURISM'S RESOLUTION SUPPORTING REMOVAL OR RAISING THE CAPS ON PUBLIC ACCESS LAND ACQUISITION FEATURE OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001436 | LLP-037-000001436 | Attorney-Client; Attorney Work Product | 5/20/2002 | MSG | Lewis, William C MVN | Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Judy Richard<br>Linda Labure<br>Marie Burge<br>Yvonne Barbier<br>Janet Cruppi<br>Joseph Kopec<br>Marco Rosamano | FW: USACE/GSA Partnering Workshop, Fort Worth, 29-30 May 02 |
| LLP-037-000003582 | LLP-037-000003582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 2: KEY PRICING ELEMENTS |
| LLP-037-000003583 | LLP-037-000003583 | Attorney-Client; Attorney Work Product | 8/21/2001 | DOC | N/A | N/A | RESPONSES TO ARMY CORPS OF ENGINEERS PRICING QUESTIONS |
| LLP-037-000003584 | LLP-037-000003584 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | POLLY BRIAN | HYLTON WALTER H / USACE | TRANSMITTAL OF QUESTION AND ANSWER SUMMARY OF THE PRICING POLICY AND OCCUPANCY AGREEMENT QUESTIONS |
| LLP-037-000003585 | LLP-037-000003585 | Attorney-Client; Attorney Work Product | 4/16/2001 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS PROPOSED AGENCY-SPECIFIC OCCUPANCY AGREEMENT TOPICS GSA MEETING |
| LLP-037-000001444 | LLP-037-000001444 | Deliberative Process | 5/7/2002 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Marco Rosamano<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Labure<br>Marie Burge<br>Yvonne Barbier | FW: Local Sponsor Work In Kind |
| LLP-037-000004311 | LLP-037-000004311 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY LOCAL SPONSOR WORK-IN-KIND (WIK) |
| LLP-037-000001478 | LLP-037-000001478 | Attorney-Client; Attorney Work Product | 5/8/2002 | MSG | Rosamano, Marco A MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Burge, Marie L MVN | RE: Issue Paper - ABFS Accruals |
| LLP-037-000003691 | LLP-037-000003691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ISSUE PAPER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000001483 | LLP-037-000001483 | Attorney-Client; Attorney Work Product | 5/1/2002 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | RE: WATER MANAGEMENT UNIT EASEMENT |
| LLP-037-000003778 | LLP-037-000003778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE (PERMANENT FLOODING) AND CHANNEL IMPROVEMENT EASEMENT |
| LLP-037-000001485 | LLP-037-000001485 | Deliberative Process | 5/28/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Northey, Robert D MVN<br>Brantley, Christopher G MVN | Proposed Easement Clarification |
| LLP-037-000003810 | LLP-037-000003810 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001488 | LLP-037-000001488 | Deliberative Process | 5/22/2002 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | DOE- Letter to AUSA-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003841 | LLP-037-000003841 | Deliberative Process | 5/22/2002 | DOC | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION | DUGAS DAVID R / RUSSELL B LONG FEDERAL BUILDING HINGLE TARA HENDERSON SUSAN THORNTON LYMAN E GAUPP JOHN J LEWIS WILLIAM C KILROY MAURYA KELLER JANET | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| LLP-037-000001491 | LLP-037-000001491 | Attorney-Client; Attorney Work Product | 5/17/2002 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN Walker, Deanna E MVN | FW: DOE-Bayou Choctaw DT - Arbour - Lists"" |
| LLP-037-000003903 | LLP-037-000003903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" USA V. 4.09 ACRES AND ANN W. ARBOUR ET AL (BAYOU CHOCTAW) CIVIL ACTION NO. 96-3281-B-1" |
| LLP-037-000003906 | LLP-037-000003906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT D" ADDRESS CHANGES AND A.K.A.'S" |
| LLP-037-000003909 | LLP-037-000003909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT B" SUCCESSORS IN INTEREST SINCE 1996" |
| LLP-037-000001516 | LLP-037-000001516 | Attorney-Client; Attorney Work Product | 6/6/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | Re: Offer to Settle:  US v. 1,033.12 Ac.& Williams, Inc. WDLA |
| LLP-037-000003975 | LLP-037-000003975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / USACE | N/A | STANDARD OF REVIEW |
| LLP-037-000003976 | LLP-037-000003976 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A | N/A | REPORT OF HEARING |
| LLP-037-000003977 | LLP-037-000003977 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN | N/A | REPORT OF AWARD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000001517 | LLP-037-000001517 | Attorney-Client; Attorney Work Product | 6/6/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | Re: Offer to Settle:  US v. 1,033.12 Ac.& Williams, Inc. WDLA |
| LLP-037-000004004 | LLP-037-000004004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / USACE | N/A | STANDARD OF REVIEW |
| LLP-037-000004005 | LLP-037-000004005 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A | N/A | REPORT OF HEARING |
| LLP-037-000004006 | LLP-037-000004006 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN | N/A | REPORT OF AWARD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000001527 | LLP-037-000001527 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Rosamano, Marco A MVN | Wingate, Mark R MVN Lewis, William C MVN Walker, Deanna E MVN | FW: Atchafalaya--and Land Purchases/Sierra Club |
| LLP-037-000003685 | LLP-037-000003685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001536 | LLP-037-000001536 | Deliberative Process | 6/3/2002 | MSG | Prosper, Felton M MVN | Austin, Sheryl B MVN Baird, Bruce H MVN Barbier, Yvonne P MVN Binet, Jason A MVN DeBose, Gregory A MVN Dixon, Larry D MVN Gamble, Jay MVN Hartzog, Larry M MVN Hays, Mike H MVN Hughbanks, Paul J MVN Kinsey, Mary V MVN Northey, Robert D MVN Palmieri, Michael M MVN Powell, Nancy J MVN Stout, Michael E MVN Walker, Deanna E MVN Wingate, Mark R MVN | USGS Draft Water In Basin Report |
| LLP-037-000003506 | LLP-037-000003506 | Deliberative Process | 04/XX/1998 | RTF | DEMAS CHARLES R / USGS | DECOTEAU SANDRA T / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WATER IN THE BASIN COMMITTEE FINAL REPORT |
| LLP-037-000001554 | LLP-037-000001554 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Lewis, William C MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Atchafalaya--and Land Purchases/Sierra Club |
| LLP-037-000003603 | LLP-037-000003603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| LLP-037-000001568 | LLP-037-000001568 | Attorney-Client; Attorney Work Product | 6/28/2002 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN Palmieri, Michael M MVN Kilroy, Maurya MVN Powell, Nancy J MVN | silt diversion from the Mississippi to the Basin |
| LLP-037-000003799 | LLP-037-000003799 | Attorney-Client; Attorney Work Product | 6/13/2002 | TIF | SCHULTZ BRUCE ; / METRO PRESS CLIPPING BUREAU | N/A | METRO PRESS CLIPPING BUREAU RIVER SILT DIVERSION DISPUTED CRITICS SAY CORPS RELEASES TOO MUCH |
| LLP-037-000001569 | LLP-037-000001569 | Attorney-Client; Attorney Work Product | 6/27/2002 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN | Stockstills |
| LLP-037-000003833 | LLP-037-000003833 | Attorney-Client; Attorney Work Product | 11/15/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2720E |
| LLP-037-000003834 | LLP-037-000003834 | Attorney-Client; Attorney Work Product | 11/15/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2727E |
| LLP-037-000003835 | LLP-037-000003835 | Attorney-Client; Attorney Work Product | 12/27/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2732E |
| LLP-037-000001583 | LLP-037-000001583 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Clarified Easement |
| LLP-037-000004144 | LLP-037-000004144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001592 | LLP-037-000001592 | Deliberative Process | 6/4/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | ENG 1012, Specifications For Furnishing And Delivering |
| LLP-037-000003951 | LLP-037-000003951 | Deliberative Process | 11/1/1958 | PDF | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY SPECIFICATIONS FOR FURNISHING AND DELIVERING ABSTRACTS OF TITLE SECTION I. - GENERAL SPECIFICATIONS |
| LLP-037-000001602 | LLP-037-000001602 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Clarified Easement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004118 | LLP-037-000004118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001609 | LLP-037-000001609 | Deliberative Process | 6/4/2002 | MSG | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | YB version of revised easement |
| LLP-037-000003901 | LLP-037-000003901 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001623 | LLP-037-000001623 | Deliberative Process | 7/2/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Schwing Letter |
| LLP-037-000004294 | LLP-037-000004294 | Deliberative Process | 6/21/2002 | DOC | ROSAMANO MARCO / MVN | SCHWING CHARLES E / SCHWING, INC | RECEIPT OF LETTERS OF JUNE 10 2002 |
| LLP-037-000001651 | LLP-037-000001651 | Deliberative Process | 7/9/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5, Section II |
| LLP-037-000004087 | LLP-037-000004087 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000001656 | LLP-037-000001656 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN | Schwing, et al tracts 2946, 2947, 2949, 2953, 2957 |
| LLP-037-000004176 | LLP-037-000004176 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | DIMARCO CERIO A / MVN | RAYBON STACIE / SCHWING, INC. | TRACT NOS. 2949E, SECTION 35, T9S-R9E 2953E, SECTION 34, T9S-R9E 2957E, SECTION 86, T8S-R9E, 2946E, SECTION 35, T9S-R9E, 2947E, SECTION 35, T9S-R9E IBERVILLE PARISH, LA |
| LLP-037-000001664 | LLP-037-000001664 | Attorney-Client; Attorney Work Product | 7/30/2002 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Doucet 2106 |
| LLP-037-000004413 | LLP-037-000004413 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRY ; DOUCET SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; DOUCET JEANNE ; DOUCET SHANE J ; DOUCET DAWN M ; DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000001677 | LLP-037-000001677 | Deliberative Process | 7/26/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000004101 | LLP-037-000004101 | Deliberative Process | 7/26/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001688 | LLP-037-000001688 | Deliberative Process | 7/22/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section II |
| LLP-037-000004104 | LLP-037-000004104 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000001690 | LLP-037-000001690 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Labure, Linda C MVN Bland, Stephen S MVN Richard, Judy F MVN | ABFS Easement Clarification-Draft 18 Jul 02-District Memo |
| LLP-037-000004138 | LLP-037-000004138 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004140 | LLP-037-000004140 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | LEWIS WILLIAM C /  ;  / CEMVN-RE-F | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORTANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000004141 | LLP-037-000004141 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | PROPOSED CLARIFIED EASEMENT: JULY 17, 2002- - DRAFT FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/ SERVITUDE |
| LLP-037-000001699 | LLP-037-000001699 | Deliberative Process | 7/17/2002 | MSG | Kopec, Joseph G MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Poindexter, Larry MVN Gutierrez, Judith Lachney, Fay Barbier, Yvonne Lewis, William | FW: Comite Letter |
| LLP-037-000004230 | LLP-037-000004230 | Deliberative Process | 7/17/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | COMITE APPRAISAL REPORTS WERE PREPARED BY A QUALIFIED APPRAISER USING APPROPRIATE FEDERAL GUIDELINES |
| LLP-037-000001712 | LLP-037-000001712 | Deliberative Process | 7/12/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section 1 |
| LLP-037-000004623 | LLP-037-000004623 | Deliberative Process | 7/11/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CURATIVE, AND CLOSINGS |
| LLP-037-000001729 | LLP-037-000001729 | Attorney-Client; Attorney Work Product | 7/26/2002 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | FW: final title assembly on st. martin land 1308 et al |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004359 | LLP-037-000004359 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; HAYS MIKE ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | CEMRC-ET-RA / HAYS CEMVN-RE-F WALKER ROSAMANO | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331, ST. MARTIN PARISH, LOUISIANA |
| LLP-037-000001730 | LLP-037-000001730 | Attorney-Client; Attorney Work Product | 7/26/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Doucet 2106E |
| LLP-037-000004395 | LLP-037-000004395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LETTER TRANSMITS TWO ITEMS NEED IMMEDIATE ATTENTION IN CONNECTION WITH TRACT NO. 2106E |
| LLP-037-000001736 | LLP-037-000001736 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | RE: ABFS Ease Clarification-District Memo-19 Jul 02 |
| LLP-037-000004574 | LLP-037-000004574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001742 | LLP-037-000001742 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | ABFS Ease Clarification-District Memo-19 Jul 02 |
| LLP-037-000004565 | LLP-037-000004565 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004567 | LLP-037-000004567 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED MILES J / CEMVN-CD WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000004570 | LLP-037-000004570 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001743 | LLP-037-000001743 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Doucet 2106 |
| LLP-037-000004600 | LLP-037-000004600 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRY ; DOUCET SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; DOUCET JEANNE ; DOUCET SHANE J ; DOUCET DAWN M ; DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001744 | LLP-037-000001744 | Deliberative Process | 7/19/2002 | MSG | Bland, Stephen S MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Sutton, Jan MVN<br>Richard, Judy F MVN | FW: ABFS Easement Clarification-Draft 18 Jul 02-District Memo |
| LLP-037-000004120 | LLP-037-000004120 | Deliberative Process | 7/31/2002 | DOC | CEMVN-RE-F ; LEWIS WILLIAM C / REAL ESTATE DIVISION | SAIA J / CEMVN-PM<br>SCHROEDER R / CEMVN-OD<br>NACHMAN G / CEMVN-OC<br>SATTERLEE G / CEMVN-ED<br>MILES J / CEMVN-CD<br>WINGATE MARK / CEMVN-PM-W<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>NORD BETH / CEMVN-OD-D<br>VIGNES JULIE / CEMVN-OD-D<br>POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000001759 | LLP-037-000001759 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | Kurzweg tracts 2302E1 and E2, and 2306E1 and E2 |
| LLP-037-000004270 | LLP-037-000004270 | Attorney-Client; Attorney Work Product | 2/4/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2302E 1 AND E-2, AND 2306E-1 AND E-2 |
| LLP-037-000001761 | LLP-037-000001761 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN | FW: ABFS Proposed Clarified Easement:  July 15 |
| LLP-037-000004286 | LLP-037-000004286 | Attorney-Client; Attorney Work Product | 7/15/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001762 | LLP-037-000001762 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: ABFS Proposed Clarified Easement:  July 15 |
| LLP-037-000004297 | LLP-037-000004297 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004298 | LLP-037-000004298 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 12, 2002 (2)) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001763 | LLP-037-000001763 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN | ABFS Proposed Clarified Easement:  July 15 |
| LLP-037-000004321 | LLP-037-000004321 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004322 | LLP-037-000004322 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 12, 2002 (2)) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001764 | LLP-037-000001764 | Deliberative Process | 7/15/2002 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN Sutton, Jan MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Labure, Linda C MVN Bland, Stephen S MVN | (Proposed March 2 2, 2002) - Steve's comments |
| LLP-037-000004350 | LLP-037-000004350 | Deliberative Process | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001767 | LLP-037-000001767 | Deliberative Process | 7/12/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Labure, Linda C MVN | RE: ABFS Clarified Easement-July 12,2002 |
| LLP-037-000004439 | LLP-037-000004439 | Deliberative Process | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001768 | LLP-037-000001768 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Labure, Linda C MVN | ABFS Clarified Easement-July 12,2002 |
| LLP-037-000004490 | LLP-037-000004490 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001775 | LLP-037-000001775 | Attorney-Client; Attorney Work Product | 7/9/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | Ben King 2716 |
| LLP-037-000004731 | LLP-037-000004731 | Attorney-Client; Attorney Work Product | 7/9/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | BENJAMIN C. KING TRACT 2716 ABFS APPLICATION NO. 518 |
| LLP-037-000001776 | LLP-037-000001776 | Deliberative Process | 7/3/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Walker, Deanna E MVN Labure, Linda C MVN | Proposed Clarified ABFS Easement-You should be able to open the attachments.  I turned off the secure mode.  Sorry |
| LLP-037-000004768 | LLP-037-000004768 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004770 | LLP-037-000004770 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004771 | LLP-037-000004771 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 2, 2002 - DRAFT # 1 JES - HIGHLIGHTS) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004772 | LLP-037-000004772 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001777 | LLP-037-000001777 | Deliberative Process | 7/3/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Walker, Deanna E MVN Labure, Linda C MVN | Proposed Clarified ABFS Easement |
| LLP-037-000004794 | LLP-037-000004794 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004795 | LLP-037-000004795 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004796 | LLP-037-000004796 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 2, 2002 - DRAFT # 1 JES - HIGHLIGHTS) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004797 | LLP-037-000004797 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001780 | LLP-037-000001780 | Deliberative Process | 7/2/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Walker, Deanna E MVN Labure, Linda C MVN | Proposed Clarified ABFS Easement |
| LLP-037-000004858 | LLP-037-000004858 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004859 | LLP-037-000004859 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004860 | LLP-037-000004860 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 2, 2002 - DRAFT # 1 JES - HIGHLIGHTS) FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004861 | LLP-037-000004861 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001781 | LLP-037-000001781 | Attorney-Client; Attorney Work Product | 7/2/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Harrison, Beulah M MVN Eli, Jackie G MVN | King 2715 |
| LLP-037-000004869 | LLP-037-000004869 | Attorney-Client; Attorney Work Product | 7/2/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | R. RICHARDSON KING TRACT 2715 ABFS APPLICATION NO. 251 |
| LLP-037-000001782 | LLP-037-000001782 | Deliberative Process | 7/2/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: LtrToJeanerette_Jun27 |
| LLP-037-000004897 | LLP-037-000004897 | Deliberative Process | 6/28/2002 | DOC | ROSAMANO MARCO A / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | KINLER ROBERT J / JEANERETTE LUMBER & SHINGLE CO., L.L.C. | RESPONSE TO YOUR LETTER OF MAY 29, 2002, THE FOLLOWING INFORMATION IS PROVIDED TO ANSWER THE QUESTIONS YOU POSED IN YOUR LETTER |
| LLP-037-000001783 | LLP-037-000001783 | Deliberative Process | 7/2/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Letter to Howard |
| LLP-037-000004904 | LLP-037-000004904 | Deliberative Process | 6/28/2002 | DOC | ROSAMANO MARCO A / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | HOWARD SCOTT P | RIGHT OF ENTRY FOR SURVEYS AND EXPLORATION PERMIT |
| LLP-037-000001784 | LLP-037-000001784 | Deliberative Process | 7/2/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | 7-1-02 Letter to AUSA |
| LLP-037-000004920 | LLP-037-000004920 | Deliberative Process | 7/1/2002 | DOC | ROSAMANO MARCO / MVN | DUGAS DAVID R GUAPP JOHN J LONG RUSSELL B | NEED FOR THE SERVICES OF THE US ATTORNEY'S OFFICE FOR THE MIDDLE DISTRICT OF LOUISIANA FOR THE COMITE DIVERSION PROJECT |
| LLP-037-000001790 | LLP-037-000001790 | Attorney-Client; Attorney Work Product | 8/2/2002 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN Eli, Jackie G MVN Walker, Deanna E MVN Kilroy, Maurya MVN | RE: Comite - Borings |
| LLP-037-000004634 | LLP-037-000004634 | Attorney-Client; Attorney Work Product | 3/1/1982 | PDF | LANDRY VICTOR A / DEPARTMENT OF THE ARMY MVN ; LANDRY VICTOR A / LMNRE-A | N/A | LEGAL SERVICES REAL ESTATE DAMAGE CLAIMS |
| LLP-037-000004637 | LLP-037-000004637 | Attorney-Client; Attorney Work Product | 4/27/1998 | DOC | KILROY MAURYA ; ROSAMANO MARCO A / REAL ESTATE DIVISION | CUCULLU FELIX T | CLAIMS MEMORANDUM OF OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001792 | LLP-037-000001792 | Attorney-Client; Attorney Work Product | 8/2/2002 | MSG | Sutton, Jan MVN | Burge, Marie L MVN<br>Eli, Jackie G MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Lee, Cindy B MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN Sensitivity:   Private | |
| LLP-037-000004665 | LLP-037-000004665 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001814 | LLP-037-000001814 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN | Case/Kurzweg |
| LLP-037-000004446 | LLP-037-000004446 | Attorney-Client; Attorney Work Product | 9/22/1998 | DOC | / KURZWEG ENTERPRISES, L.L.C. | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT: 2302E-1 |
| LLP-037-000004447 | LLP-037-000004447 | Attorney-Client; Attorney Work Product | 9/22/1998 | DOC | / KURZWEG ENTERPRISES, L.L.C. | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT: 2306E-1 |
| LLP-037-000004448 | LLP-037-000004448 | Attorney-Client; Attorney Work Product | 6/27/1997 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2901E |
| LLP-037-000004449 | LLP-037-000004449 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2902E |
| LLP-037-000004450 | LLP-037-000004450 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2903E |
| LLP-037-000004451 | LLP-037-000004451 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2905E |
| LLP-037-000004452 | LLP-037-000004452 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2906E |
| LLP-037-000004453 | LLP-037-000004453 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2928E |
| LLP-037-000004454 | LLP-037-000004454 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2939E-1 |
| LLP-037-000004455 | LLP-037-000004455 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2944E-1 |
| LLP-037-000004456 | LLP-037-000004456 | Attorney-Client; Attorney Work Product | 2/1/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2951E |
| LLP-037-000004457 | LLP-037-000004457 | Attorney-Client; Attorney Work Product | 2/1/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 2955E |
| LLP-037-000004458 | LLP-037-000004458 | Attorney-Client; Attorney Work Product | 2/1/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 3011E |
| LLP-037-000004459 | LLP-037-000004459 | Attorney-Client; Attorney Work Product | 2/1/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 3016E |
| LLP-037-000004460 | LLP-037-000004460 | Attorney-Client; Attorney Work Product | 2/1/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 3023E |
| LLP-037-000004461 | LLP-037-000004461 | Attorney-Client; Attorney Work Product | 2/27/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERVILLE PARISH, LOUISIANA TRACT: 3027E-1 |
| LLP-037-000001819 | LLP-037-000001819 | Attorney-Client; Attorney Work Product | 8/29/2002 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | RE: Comite - Status of Roger LeBlanc |
| LLP-037-000004605 | LLP-037-000004605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / UNITED STATES OF AMERICA USACE REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004606 | LLP-037-000004606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |
| LLP-037-000001821 | LLP-037-000001821 | Attorney-Client; Attorney Work Product | 8/29/2002 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD Sutton, Jan MVN Walker, Deanna E MVN | Clarified ABFS Estate |
| LLP-037-000004629 | LLP-037-000004629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001828 | LLP-037-000001828 | Deliberative Process | 8/28/2002 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | more refined version-not sure if any more is coming out of me |
| LLP-037-000004738 | LLP-037-000004738 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE CONSIDERATIONS IN WATER MANAGEMENT PCA |
| LLP-037-000001838 | LLP-037-000001838 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | King/Delahoussaye 2715 and 2716 |
| LLP-037-000004231 | LLP-037-000004231 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | DIMARCO CERIO A / MVN | LOBMAN LYNN | ABFS TRACTS 2715 AND 2716 SECTION 7, T10S-R9E ST. MARTIN PARISH |
| LLP-037-000001839 | LLP-037-000001839 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Labure, Linda C MVN Hays, Mike M MVN Bland, Stephen S MVN | FW: ABFS Easement:  Proposed Clarified Estate-Sent to MVD |
| LLP-037-000004247 | LLP-037-000004247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001845 | LLP-037-000001845 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: ABFS Ease Clarification-District Memo-19 Jul 02 |
| LLP-037-000004306 | LLP-037-000004306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001846 | LLP-037-000001846 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: ABFS Easement:  Proposed Clarified Estate-Sent to MVD |
| LLP-037-000004343 | LLP-037-000004343 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004344 | LLP-037-000004344 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF ARMY/ MVN ; / CEMVN-RE-F | LESSER MONROE / HQUSACE (CERE-AC) | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000004345 | LLP-037-000004345 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001859 | LLP-037-000001859 | Attorney-Client; Attorney Work Product | 8/23/2002 | MSG | Harden, Michael MVD | Kinsey, Mary V MVN Sloan, G Rogers MVD Wingate, Mark R MVN Marshall, Jim L MVN Waguespack, Leslie S MVD Kuz, Annette B MVD Prosper, Felton M MVN Hays, Mike M MVN Rosamano, Marco A MVN Nachman, Gwendolyn B MVN Walker, Deanna E MVN | RE: ABFS Water Management PCA |
| LLP-037-000004372 | LLP-037-000004372 | Attorney-Client; Attorney Work Product | 8/23/2002 | MSG | Smith, Kim L HQ02 | Harden, Michael MVD | Sample Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009986 | LLP-037-000009986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TORNBLOM CLAUDIA L / DEPARTMENT OF THE ARMY ; SCULLEY SHERYL / CITY OF PHOENIX ; BOCK WILLIAM F / CITY OF PHOENIX | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND CITY OF PHOENIX FOR CONSTRUCTION OF THE RIO SALADO (SALT RIVER), PHOENIX REACH, ARIZONA |
| LLP-037-000001871 | LLP-037-000001871 | Deliberative Process | 8/22/2002 | MSG | Prosper, Felton M MVN | Walker, Deanna E MVN Hays, Mike M MVN | FW: PCA, RE review |
| LLP-037-000004549 | LLP-037-000004549 | Deliberative Process | XX/XX/XXXX | DOC | Department of the Army | THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR CONSTRUCTION AND OPERATION AND MAINTENANCE OF THE PHASE I BUFFALO COVE WATER MANAGEMENT UNIT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-037-000001873 | LLP-037-000001873 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Labure, Linda C MVN Walker, Deanna E MVN Bland, Stephen S MVN Hays, Mike M MVN | ABFS Easement:  Proposed Clarified Estate-Sent to MVD |
| LLP-037-000004601 | LLP-037-000004601 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004602 | LLP-037-000004602 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF ARMY/ MVN ;  / CEMVN-RE-F | LESSER MONROE / HQUSACE (CERE-AC) | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000004603 | LLP-037-000004603 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000001876 | LLP-037-000001876 | Deliberative Process | 8/21/2002 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Walker, Deanna E MVN | Letter to Chadwick |
| LLP-037-000004399 | LLP-037-000004399 | Deliberative Process | 8/5/2002 | DOC | ROSAMANO MARCO / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | CHADWICK WINSLOW / KENWIN, L.L.C. | RIGHT OF ENTRY FOR SURVEYS AND MONITORING ACTIVITIES |
| LLP-037-000004400 | LLP-037-000004400 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-037-000001893 | LLP-037-000001893 | Deliberative Process | 8/15/2002 | MSG | Vicknair, Shawn M MVN | Kinsey, Mary V MVN Prosper, Felton M MVN Walker, Deanna E MVN | RE: PCA, RE review |
| LLP-037-000004810 | LLP-037-000004810 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING DOCUMENTATION REPORT ON MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000001894 | LLP-037-000001894 | Deliberative Process | 8/15/2002 | MSG | Vicknair, Shawn M MVN | Kinsey, Mary V MVN Prosper, Felton M MVN Walker, Deanna E MVN | RE: PCA, RE review |
| LLP-037-000004584 | LLP-037-000004584 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FEDERAL/NON-FEDERAL ALLOCATION OF FUNDS |
| LLP-037-000004585 | LLP-037-000004585 | Deliberative Process | 05/XX/2002 | DOC | / MVN | N/A | ENGINEERING DOCUMENTATION REPORT ON MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-037-000004586 | LLP-037-000004586 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING DOCUMENTATION REPORT ON MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004588 | LLP-037-000004588 | Deliberative Process | XX/XX/XXXX | DOC | IZZO DOMINIC / DEPARTMENT OF THE ARMY ;  / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| LLP-037-000004589 | LLP-037-000004589 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PCA CHECKLIST |
| LLP-037-000001908 | LLP-037-000001908 | Deliberative Process | 8/12/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000004682 | LLP-037-000004682 | Deliberative Process | 8/12/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000001922 | LLP-037-000001922 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Harrison, Beulah M MVN Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Doucet tract 2106, 2111, 2108, 2143 |
| LLP-037-000004715 | LLP-037-000004715 | Attorney-Client; Attorney Work Product | 12/8/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT 2108-1 |
| LLP-037-000004717 | LLP-037-000004717 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT 2111E |
| LLP-037-000004718 | LLP-037-000004718 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | / ST. MARTIN PARISH, LOUISIANA ; DOUCET IVAN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA |
| LLP-037-000004719 | LLP-037-000004719 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT 2106E |
| LLP-037-000001923 | LLP-037-000001923 | Deliberative Process | 8/14/2002 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Reply to Mr. Chadwick (Kurzweg/Case families) |
| LLP-037-000004730 | LLP-037-000004730 | Deliberative Process | 8/5/2002 | DOC | ROSAMANO MARCO / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | CHADWICK WINSLOW / KENWIN, L.L.C. | TELEPHONE CONVERSATION REGARDING A RIGHT OF ENTRY FOR SURVEYS AND MONITORING ACTIVITIES |
| LLP-037-000001924 | LLP-037-000001924 | Attorney-Client; Attorney Work Product | 8/14/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | Case/Kurzweg |
| LLP-037-000004773 | LLP-037-000004773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES K / CASE RESOURCES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF CASE RESOURCES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004774 | LLP-037-000004774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN C | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF GWENDOLYN CASE GUM, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004775 | LLP-037-000004775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / KENWIN L.L.C. ; CHADWICK LORAINE K / KENWIN L.L.C. ; CHADWICK KENNETH K / KENWIN L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004776 | LLP-037-000004776 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK WINSLOW J / KENWIN, LLC | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004777 | LLP-037-000004777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004778 | LLP-037-000004778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000002014 | LLP-037-000002014 | Attorney-Client; Attorney Work Product | 9/12/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN | Case/Kurzweg |
| LLP-037-000004148 | LLP-037-000004148 | Attorney-Client; Attorney Work Product | 9/12/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000004149 | LLP-037-000004149 | Attorney-Client; Attorney Work Product | 9/12/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E |
| LLP-037-000004150 | LLP-037-000004150 | Attorney-Client; Attorney Work Product | 9/12/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E |
| LLP-037-000002026 | LLP-037-000002026 | Attorney-Client; Attorney Work Product | 9/4/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | Case/Kurzweg |
| LLP-037-000004299 | LLP-037-000004299 | Attorney-Client; Attorney Work Product | 9/4/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000004300 | LLP-037-000004300 | Attorney-Client; Attorney Work Product | 9/4/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E |
| LLP-037-000004301 | LLP-037-000004301 | Attorney-Client; Attorney Work Product | 9/4/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E |
| LLP-037-000002028 | LLP-037-000002028 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Simmesport Rec Facility |
| LLP-037-000004346 | LLP-037-000004346 | Attorney-Client; Attorney Work Product | 8/20/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN<br>FOREST ERIC L / MVN<br>BILBO DIANE D / MVN | SIMMESPORT REC FAC |
| LLP-037-000004347 | LLP-037-000004347 | Attorney-Client; Attorney Work Product | 8/19/2002 | DOC | DIMARCO CERIO A ; LEWIS WILLIAM C | N/A | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA |
| LLP-037-000002038 | LLP-037-000002038 | Attorney-Client; Attorney Work Product | 9/24/2002 | MSG | Hays, Mike M MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: stockstill/4720 et al/former interest o fGertude Stockstill Curry |
| LLP-037-000004616 | LLP-037-000004616 | Attorney-Client; Attorney Work Product | 9/13/2001 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | STOCKSTILL DEXTER | EXPLANATION OF THE LEGAL PROBLEMS AFFECTING ABFS TRACT NOS. 2720, 2724, 2725, 2727, 2732, AND 2754 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002039 | LLP-037-000002039 | Attorney-Client; Attorney Work Product | 9/23/2002 | MSG | Hays, Mike M MVN | Barbier, Yvonne P MVN Walker, Deanna E MVN Rosamano, Marco A MVN Sutton, Jan MVN DiMarco, Cerio A MVN Creasy, Hobert F MVN Kopec, Joseph G MVN | FW: 3812 Salt Domes Partnership |
| LLP-037-000004628 | LLP-037-000004628 | Attorney-Client; Attorney Work Product | 7/11/2002 | DOC | HAYS MIKE | ROSAMANO MARCO | POSSIBLE SOLUTIONS TO ACCRETION PROBLEMS |
| LLP-037-000002042 | LLP-037-000002042 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | real estate considerations in wmu pca's |
| LLP-037-000003766 | LLP-037-000003766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE CONSIDERATIONS IN WATER MANAGEMENT PCA |
| LLP-037-000002048 | LLP-037-000002048 | Attorney-Client; Attorney Work Product | 9/23/2002 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | FW: stockstill/4720 et al/former interest o fGertude Stockstill Curry |
| LLP-037-000003586 | LLP-037-000003586 | Attorney-Client; Attorney Work Product | 9/19/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | STOCKSTILL DEXTER J | INSURE ACQUISITION OF AN EASEMENT OVER THE VARIOUS INTERESTS |
| LLP-037-000002085 | LLP-037-000002085 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | FW: Morganza Floodway Forebay Levee Letter to Mr. Wright |
| LLP-037-000003735 | LLP-037-000003735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | RICHARD WRIGHT TYSON WILLIAM / ATCHAFALAYA BASIN LEVEE DISTRICT BEAUVAIS RUSSELL | REGARDING ACCESS THROUGH A GATE SITUATED ON THE LEVEE OF THE EAST LIMIT OF MORGANZA FLOODWAY |
| LLP-037-000002088 | LLP-037-000002088 | Attorney-Client; Attorney Work Product | 9/23/2002 | MSG | Sutton, Jan MVN | Hays, Mike M MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Creasy, Hobert F MVN Kopec, Joseph G MVN | FW: 3812 Salt Domes Partnership |
| LLP-037-000003781 | LLP-037-000003781 | Attorney-Client; Attorney Work Product | 7/25/2002 | RTF | SUTTON JAN E / MVN | ROSAMANO MARCO A / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN | ABFS POSSIBLE SOLUTIONS TO ACCRETION PROBLEM |
| LLP-037-000002106 | LLP-037-000002106 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Nachman, Gwendolyn B MVN | FW: DOD Financial Management Regulation Volume 04, Chapter 12 |
| LLP-037-000003545 | LLP-037-000003545 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | Walker, Deanna E MVN | Richarme, Sharon G MVN Wingate, Mark R MVN Burge, Marie L MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Lewis, William C MVN Hebert, Mary G MVN Dickson, Edwin M MVN | Issue Papper - ABFS Funding/Accruals |
| LLP-037-000005013 | LLP-037-000005013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEMS | N/A | ISSUE PAPER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000002130 | LLP-037-000002130 | Attorney-Client; Attorney Work Product | 10/31/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | Dupuis 2323 Federal Tax Lien |
| LLP-037-000004094 | LLP-037-000004094 | Attorney-Client; Attorney Work Product | 10/31/2002 | DOC | DIMARCO CERIO A / MVN | / INTERNAL REVENUE SERVICE | NAME OF TAXPAYER: KAISER J. DUPUIS SSN: 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 ADDRESS OF TAXPAYER: P.O. BOX 1087 HENDERSON STATION, BREAUX BRIDGE, LA. 70517 DATE OF ASSESSMENT: 07/30/90 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002132 | LLP-037-000002132 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Congressional - Pilottown |
| LLP-037-000004124 | LLP-037-000004124 | Attorney-Client; Attorney Work Product | 10/1/2002 | DOC | ROWAN PETER J / US ARMY | LANDRIEU MARY L<br>HOUSACE<br>CECW-ZM<br>CEMVD-EX<br>SEGREST / CEMVD-TD-R<br>CEMVN-OD-C | REQUESTING ASSISTANCE ON RESPONDING TO CHARLES ARNOULT'S INQUIRY REGARDING PERMISSION TO LEASE LAND |
| LLP-037-000002133 | LLP-037-000002133 | Attorney-Client; Attorney Work Product | 10/28/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | King/Delahoussaye 2715, 2716 |
| LLP-037-000004145 | LLP-037-000004145 | Attorney-Client; Attorney Work Product | 10/28/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOBMAN LYNN | ABFS TRACTS 2715 AND 2716 SECTION 7, T10S-R9E ST. MARTIN PARISH |
| LLP-037-000002138 | LLP-037-000002138 | Attorney-Client; Attorney Work Product | 10/23/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | Successions |
| LLP-037-000004091 | LLP-037-000004091 | Attorney-Client; Attorney Work Product | 10/23/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>FOREST ERIC L / MVN | MIKE ROLLAND-NELSON 2413 |
| LLP-037-000002139 | LLP-037-000002139 | Attorney-Client; Attorney Work Product | 10/23/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Forest, Eric L MVN | Mike Rolland-Nelson 2413 |
| LLP-037-000004105 | LLP-037-000004105 | Attorney-Client; Attorney Work Product | 10/23/2002 | DOC | DIMARCO CERIO / MVN | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 DATE OF LAST UPDATE: AUGUST 15, 1997 |
| LLP-037-000002142 | LLP-037-000002142 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | Doucet 2106 |
| LLP-037-000004146 | LLP-037-000004146 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | DIMARCO CERIO / MVN | BULL BRYAN | TRACT 2106 E, HARRY DOUCET, ET AL ABFS |
| LLP-037-000002143 | LLP-037-000002143 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN | LEGAL DESCRIPTION 8-12-02(TRACT 2106) |
| LLP-037-000004157 | LLP-037-000004157 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | DOUCET SHANE J | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT: 2106E |
| LLP-037-000002145 | LLP-037-000002145 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Doucet 2108 and 2111 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004198 | LLP-037-000004198 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET IVAN ; DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002148 | LLP-037-000002148 | Attorney-Client; Attorney Work Product | 10/2/2002 | MSG | DiMarco, Cerio A MVN | Forest, Eric L MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Nelson 2413 |
| LLP-037-000004246 | LLP-037-000004246 | Attorney-Client; Attorney Work Product | 10/2/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | MIKE ROLLAND TRACT 2413 |
| LLP-037-000002164 | LLP-037-000002164 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN Kilroy, Maurya MVN Bland, Stephen S MVN Sutton, Jan MVN | State Land Office records on leases and rights of way |
| LLP-037-000004195 | LLP-037-000004195 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | HAYS MIKE | N/A | NOTES ON STATE LAND OFFICE RECORDS |
| LLP-037-000002174 | LLP-037-000002174 | Attorney-Client; Attorney Work Product | 10/25/2002 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Richard, Judy F MVN Eli, Jackie G MVN | Attachments |
| LLP-037-000004045 | LLP-037-000004045 | Attorney-Client; Attorney Work Product | 10/24/2002 | DOC | ROSAMANO MARCO A / MVN | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS KLIER JERRY / DEPARTMENT OF PUBLIC WORKS MARTIN CLYDE P / STATE OF LOUISIANA DOT & DEVELOPMENT BERGERON NICK POINDEXTER BROUSE CEMVN-PM-E / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | THE CORPS OF ENGINEERS HAS BEEN IN THE PROCESS OF DESIGNING THE COMITE RIVER DIVERSION PROJECT |
| LLP-037-000002182 | LLP-037-000002182 | Attorney-Client; Attorney Work Product | 10/10/2002 | MSG | Kinsey, Mary V MVN | Campos, Robert MVN Falk, Maurice S MVN Hartzog, Larry M MVN Baird, Bruce H MVN Powell, Nancy J MVN Walker, Deanna E MVN Hays, Mike M MVN Wingate, Mark R MVN Prosper, Felton M MVN Nachman, Gwendolyn B MVN | MRC, Skerrett Response |
| LLP-037-000004169 | LLP-037-000004169 | Attorney-Client; Attorney Work Product | 10/XX/2002 | DOC | RILEY DON T / U.S. ARMY | SKERRETT BEN / ACADIANA WATERWAYS AND WATER MANAGEMENT COMMITTEES | MISSISSIPPI RIVER COMMISSION PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 23, 2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002183 | LLP-037-000002183 | Attorney-Client; Attorney Work Product | 10/10/2002 | MSG | Kinsey, Mary V MVN | Campos, Robert MVN<br>Falk, Maurice S MVN<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Nachman, Gwendolyn B MVN | 36635 |
| LLP-037-000004183 | LLP-037-000004183 | Attorney-Client; Attorney Work Product | 10/XX/2002 | DOC | RILEY DON T / U.S. ARMY | SKERRETT BEN / ACADIANA WATERWAYS AND WATER MANAGEMENT COMMITTEES | MISSISSIPPI RIVER COMMISSION PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 23, 2002 |
| LLP-037-000002340 | LLP-037-000002340 | Deliberative Process | 11/13/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | |
| LLP-037-000004647 | LLP-037-000004647 | Deliberative Process | 10/31/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000002341 | LLP-037-000002341 | Attorney-Client; Attorney Work Product | 11/26/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | King/Delahoussaye 2715 and 2716 |
| LLP-037-000004663 | LLP-037-000004663 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | ANDERSON JOSLYN ; SUSAN | N/A | ACT OF CORRECTION AND CLARIFICATION |
| LLP-037-000002348 | LLP-037-000002348 | Attorney-Client; Attorney Work Product | 11/20/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | Dupuis 2323 DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000004767 | LLP-037-000004767 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DUPUIS KAISER ; DUPUIS CLEVELAND ; ALTEMUS HILDA D ; BERARD ANTOINE L ; GUILBEAU ADEL D ; ROBERTS MILDRED D ; DOUCET BEULAH D | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002349 | LLP-037-000002349 | Attorney-Client; Attorney Work Product | 11/19/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | Case/Kurzweg Deeds |
| LLP-037-000004786 | LLP-037-000004786 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG DEED MULTIPLE TRACTS: 2827, 2854, 2855 IBERVILLE PARISH |
| LLP-037-000004787 | LLP-037-000004787 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | DIMARCO CERIO / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, IBERVILLE PARISH AND 2302 AND 2306 ST. MARTIN PARISH - CASE/KURZWEG |
| LLP-037-000002376 | LLP-037-000002376 | Attorney-Client; Attorney Work Product | 11/4/2002 | MSG | Keller, Janet D MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN | Old Texaco Tracts now Mallard Basin and Whiskey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004802 | LLP-037-000004802 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | GLADNEY CHARLES W ; GLADNEY MARY M ; GLADNEY WILLIAM W ; GLADNEY LEWIS M ; GLADNEY MARY G ; GLADNEY LUTHER B ; TIGNER LAURA G / SUBCHAPTER S MARITAL DEDUCTION TRUST ; TIGNER GEORGE W / SUBCHAPTER S MARITAL DEDUCTION TRUST ; MARX JOE E ; MARX GARY ; COHEN LYNN M ; MARX WILMA E ; MARX ISAAC S ; MARX I S | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000004804 | LLP-037-000004804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORDER AN UPDATED TITLE BINDER FOR THE TRACTS, OWNER, TEXACO (NOW, MALLARD BASIN INC ET AL) RELEVANT INFORMATION |
| LLP-037-000004806 | LLP-037-000004806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACT NO. OWNER ACREAGE ESTATE VALUE AND REMARKS |
| LLP-037-000004807 | LLP-037-000004807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACT NO. OWNER ACREAGE ESTATE VALUE AND REMARKS |
| LLP-037-000004808 | LLP-037-000004808 | Attorney-Client; Attorney Work Product | 12/17/2001 | DOC | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F ; WALKER ; SUTON ; ROSAMANO | / A&P BRANCH | MEMORANDUM FOR CHIEF, A&P BRANCH REQUEST FOR UPDATED TITLE & APPRAISAL, ABFS, TRACT NOS. 2204E, 2211E, 2221E, 2222E, 2227E, 2315E, 2325E, AND 2800E |
| LLP-037-000004809 | LLP-037-000004809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MALLARD BASIN, INC. | N/A | TITLE PROBLEMS - MALLARD BASIN, INC. |
| LLP-037-000002417 | LLP-037-000002417 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Walker, Deanna E MVN Kopec, Joseph G MVN | app services req mallard |
| LLP-037-000005652 | LLP-037-000005652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARCO ROSEMANO |
| LLP-037-000002527 | LLP-037-000002527 | Attorney-Client; Attorney Work Product | 12/31/2002 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | 2808, 2821, and 2844/danos |
| LLP-037-000004967 | LLP-037-000004967 | Attorney-Client; Attorney Work Product | 11/14/2002 | DOC | HAYS MIKE ; BULL WM B ; ACHEE GERALD F | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2808E |
| LLP-037-000004968 | LLP-037-000004968 | Attorney-Client; Attorney Work Product | 11/14/2002 | DOC | HAYS MIKE ; BULL WM B ; ACHEE GERALD F | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2821E |
| LLP-037-000004969 | LLP-037-000004969 | Attorney-Client; Attorney Work Product | 11/14/2002 | DOC | HAYS MIKE ; BULL WM B ; ACHEE GERALD F | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2844E |
| LLP-037-000002528 | LLP-037-000002528 | Attorney-Client; Attorney Work Product | 12/31/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN Blood, Debra H MVN | Dupuis 2323 |
| LLP-037-000004972 | LLP-037-000004972 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DUPUIS KAISER ; DUPUIS CLEVELAND ; ALTEMUS HILDA D ; BERARD ANTOINE L ; GUILBEAU ADEL D ; ROBERTS MILDRED D ; DOUCET BEULAH D | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002529 | LLP-037-000002529 | Attorney-Client; Attorney Work Product | 12/31/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: ABFS - Tr. 2108,2111 and 2143-doucet/bryan bull |
| LLP-037-000004985 | LLP-037-000004985 | Attorney-Client; Attorney Work Product | 8/7/2002 | DOC | ELI JACKIE G / MVN | DIMARCO CERIO A / MVN | DIVISION OF CONSIDERATION AGREEMENT DOUCET 2108, 2111, 2143 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002534 | LLP-037-000002534 | Deliberative Process | 12/26/2002 | MSG | Lewis, William C MVN | Podany, Thomas J MVN Janet Cruppi Joseph Kopec Judy Richard Linda Labure Marco Rosamano William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Marie Burge Yvonne Barbier | RE: Dutch Questionnaire |
| LLP-037-000005726 | LLP-037-000005726 | Deliberative Process | 12/19/2002 | MSG | Podany, Thomas J MVN | Fairless, Robert T MVN Breerwood, Gregory E MVN Labure, Linda C MVN Earl, Carolyn H MVN Satterlee, Gerard S MVN Baumy, Walter O MVN Lewis, William C MVN | Dutch Questionnaire |
| LLP-037-000005729 | LLP-037-000005729 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | A CONVERSATION ABOUT LOUISIANA LEVEES |
| LLP-037-000009993 | LLP-037-000009993 | Deliberative Process | 9/25/2002 | DOC | / NETHERLANDS MINISTRY OF TRANSPORT, PUBLIC WORKS AND WATER MANAGEMENT ; VANURK ANNE ; DEBRUIN DICK | N/A | INTEGRATED FLOOD MANAGEMENT IN DELTAS AND LOW-LAND RIVER REGIONS |
| LLP-037-000002535 | LLP-037-000002535 | Attorney-Client; Attorney Work Product | 12/26/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Performance Evaluations |
| LLP-037-000006098 | LLP-037-000006098 | Attorney-Client; Attorney Work Product | 10/31/2002 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO SIGNIFICANT ACCOMPLISHMENTS FROM: NOVEMBER 1, 2001 TO: OCTOBER 31, 2002 |
| LLP-037-000002546 | LLP-037-000002546 | Attorney-Client; Attorney Work Product | 12/18/2002 | MSG | Hays, Mike M MVN | Hays, Mike M MVN Rosamano, Marco A MVN Walker, Deanna E MVN Austin, Sheryl B MVN | RE: proposed elements in buffalo cove |
| LLP-037-000004364 | LLP-037-000004364 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | HAYS MIKE | ROSAMANO MARCO WALKER DEANNA | TITLE ISSUES AFFECTING ACQUISITION OF EASEMENTS FOR ELEMENTS ON 'PRIVATE' LANDS IN BUFFALO COVE WMU, ATCHAFALAYA BASIN |
| LLP-037-000002547 | LLP-037-000002547 | Deliberative Process | 12/18/2002 | MSG | Davis, Michael S LRDOR | Bilbo, Diane D MVN Rosamano, Marco A MVN Bindner, Roseann R HQ02 | FW: Request for Forms |
| LLP-037-000004419 | LLP-037-000004419 | Deliberative Process | XX/XX/XXXX | PDF | / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-037-000004420 | LLP-037-000004420 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BLANK FORM REPORT OF DISBURSEMENTS UNDER POWER OF ATTORNEY |
| LLP-037-000004421 | LLP-037-000004421 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BLANK FORM RECEIPT FOR PAYMENT UNDER POWER OF ATTORNEY |
| LLP-037-000004422 | LLP-037-000004422 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | INSTRUCTIONS FOR A SPECIFIC POWER OF ATTORNEY |
| LLP-037-000004424 | LLP-037-000004424 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BLANK FORM FOR POWER OF ATTORNEY BY INDIVIDUAL FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN ON THE TREASURER OF THE UNITED STATES |
| LLP-037-000002551 | LLP-037-000002551 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Austin, Sheryl B MVN | proposed elements in buffalo cove |
| LLP-037-000004590 | LLP-037-000004590 | Attorney-Client; Attorney Work Product | 12/17/2002 | DOC | HAYS MIKE | ROSAMANO MARCO WALKER DEANNA | TITLE ISSUES AFFECTING ACQUISITION OF EASEMENTS FOR ELEMENTS ON 'PRIVATE' LANDS IN BUFFALO COVE WMU, ATCHAFALAYA BASIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002552 | LLP-037-000002552 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 deed and division of consideration preparation |
| LLP-037-000004612 | LLP-037-000004612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MARITAL HISTORY CHECKLIST |
| LLP-037-000002559 | LLP-037-000002559 | Attorney-Client; Attorney Work Product | 12/16/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN | FW: ENGINEERING DOCUMENTATION REPORT ON |
| LLP-037-000004729 | LLP-037-000004729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING DOCUMENTATION REPORT ON MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000002563 | LLP-037-000002563 | Attorney-Client; Attorney Work Product | 12/13/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | Case/Kurzweg |
| LLP-037-000004901 | LLP-037-000004901 | Attorney-Client; Attorney Work Product | 12/13/2002 | DOC | DIMARCO CERIO A / MVN | CHADWICK WINSLOW J | CASE/KURZWEG CLOSING |
| LLP-037-000002565 | LLP-037-000002565 | Attorney-Client; Attorney Work Product | 12/9/2002 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Forest, Eric L MVN | RE: ABFS tract 2413 Nelson |
| LLP-037-000004919 | LLP-037-000004919 | Attorney-Client; Attorney Work Product | 12/3/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 DATE OF LAST UPDATE: AUGUST 15, 1997 |
| LLP-037-000002574 | LLP-037-000002574 | Attorney-Client; Attorney Work Product | 8/20/2001 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | TowerLandCo8_15 |
| LLP-037-000005064 | LLP-037-000005064 | Attorney-Client; Attorney Work Product | 8/23/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MINALDI THAD D / J. LAWTON COMPANY | ACKNOWLEDGING RECEIPT OF OUR JULY 18, 2001, LETTER |
| LLP-037-000002603 | LLP-037-000002603 | Attorney-Client; Attorney Work Product | 8/21/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Ben C. King tracts, 2718, 21 and 23 |
| LLP-037-000005100 | LLP-037-000005100 | Attorney-Client; Attorney Work Product | 8/22/2001 | DOC | DIMARCO CERIO A / MVN | KING H A<br>YANCEY STEPHEN R | ATCH. BASIN TRACTS: 2718E-1, 2718E-2, 2721E AND 2723E ST. MARTIN PARISH, LA. |
| LLP-037-000002604 | LLP-037-000002604 | Attorney-Client; Attorney Work Product | 8/21/2001 | MSG | DiMarco, Cerio A MVN | Hays, Mike M MVN<br>Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | LLC docs (Ben C. King tracts) |
| LLP-037-000005115 | LLP-037-000005115 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | KING HENRY A / D.B.A, LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF D.B.A., LLC TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND GENERALLY TO PERFORM ALL RELATED ACTS |
| LLP-037-000005116 | LLP-037-000005116 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | KING HENRY A / D.B.A., LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF D.B.A., LLC, A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000002606 | LLP-037-000002606 | Attorney-Client; Attorney Work Product | 8/20/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000005203 | LLP-037-000005203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING RIVERS R ; STEPHENS KATHERINE K | N/A | ACT OF CONFIRMATION OF POWER OF ATTORNEY BY AGENT, REPRESENTATIVE AND ATTORNEY-IN-FACT |
| LLP-037-000005205 | LLP-037-000005205 | Attorney-Client; Attorney Work Product | 8/20/2001 | DOC | DIMARCO CERIO A / MVN | KING R R | ACT OF CONFIRMATION OF POWERS OF ATTORNEY FOR BARBARA KING BAUGH AND KATHERINE KING STEPHENS ABFS TRACTS: 2710, 2717 AND 2728 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002607 | LLP-037-000002607 | Attorney-Client; Attorney Work Product | 8/17/2001 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN Sutton, Jan MVN | R. Richardson King tracts 2710, 2717, and 2728 |
| LLP-037-000005362 | LLP-037-000005362 | Attorney-Client; Attorney Work Product | 8/17/2001 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | TRACTS 2710, 2717 AND 2728 - R. RICHARDSON KING, ET AL |
| LLP-037-000002608 | LLP-037-000002608 | Attorney-Client; Attorney Work Product | 8/14/2001 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kopec, Joseph G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN Sutton, Jan MVN | Benjamin C. King, tracts 2718, 2721 and 2723 |
| LLP-037-000005523 | LLP-037-000005523 | Attorney-Client; Attorney Work Product | 8/14/2001 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | TRACT 2178E-1, E-2, BENJAMIN C. KING, ET AL |
| LLP-037-000002613 | LLP-037-000002613 | Attorney-Client; Attorney Work Product | 8/2/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Eli, Jackie G MVN Rosamano, Marco A MVN | Case/Kurzweg |
| LLP-037-000006194 | LLP-037-000006194 | Attorney-Client; Attorney Work Product | 8/2/2001 | DOC | DIMARCO CERIO A / MVN | ROSSLER RACHEL CASE BILL | AMY FLATAU TRUST |
| LLP-037-000002623 | LLP-037-000002623 | Attorney-Client; Attorney Work Product | 8/16/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | St. Martin Land deed |
| LLP-037-000007576 | LLP-037-000007576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | OFFER TO SELL REAL PROPERTY PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 CONTRACT NO. DACW29-2-01-30 |
| LLP-037-000002624 | LLP-037-000002624 | Attorney-Client; Attorney Work Product | 8/14/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | st. martin land purchase |
| LLP-037-000007734 | LLP-037-000007734 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 CONTRACT NO. DACW29-2-01-30 |
| LLP-037-000002633 | LLP-037-000002633 | Attorney-Client; Attorney Work Product | 8/6/2001 | MSG | Kinsey, Mary V MVN | Campos, Robert MVN Hall, John W MVN Walker, Deanna E MVN | RE: Press release 1st draft |
| LLP-037-000005074 | LLP-037-000005074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA DEPT. OF NATURAL RESOURCES TODAY RECOGNIZED UNITED STATES ARMY CORPS OF ENGINEERS OF PURCHASING 50,000 ACRES OF PUBLIC ACCESS LAND IN THE LOWER ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000002682 | LLP-037-000002682 | Attorney-Client; Attorney Work Product | 8/30/2001 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Walker, Deanna E MVN | RE: ROE for Construction Permit |
| LLP-037-000007876 | LLP-037-000007876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-037-000002724 | LLP-037-000002724 | Attorney-Client; Attorney Work Product | 12/3/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000006584 | LLP-037-000006584 | Attorney-Client; Attorney Work Product | 7/13/1998 | DOC | GUM GWENDOLYN C / GWENDOLYN CASE GUM, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF GWENDOLYN CASE GUM, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000006585 | LLP-037-000006585 | Attorney-Client; Attorney Work Product | 7/13/1998 | DOC | GUM GWENDOLYN C / GWENDOLYN CASE GUM, L.L.C. | N/A | CERTIFICATE OF CERTIFYING OFFICER OF GWENDOLYN CASE GUM, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002730 | LLP-037-000002730 | Attorney-Client; Attorney Work Product | 12/4/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000007664 | LLP-037-000007664 | Attorney-Client; Attorney Work Product | 5/8/1996 | DOC | KURZWEG F T / KURZWEG ENTERPRISES, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000007665 | LLP-037-000007665 | Attorney-Client; Attorney Work Product | 5/8/1996 | DOC | KURZWEG F T / KURZWEG ENTERPRISES, L.L.C. | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KURZWEG ENTERPRISES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000002731 | LLP-037-000002731 | Attorney-Client; Attorney Work Product | 12/4/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000007845 | LLP-037-000007845 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK WINSLOW J / KENWIN, L.L.C. ; CHADWICK LORAINE K / KENWIN, L.L.C. ; CHADWICK KENNETH K / KENWIN, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF MEMBERS OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000007847 | LLP-037-000007847 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK WINSLOW J / KENWIN, L.L.C. ; CHADWICK LORAINE K / KENWIN, L.L.C. ; CHADWICK KENNETH K / KENWIN, L.L.C. | N/A | CERTIFICATE OF CERTIFYING OFFICERS OF KENWIN, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000002732 | LLP-037-000002732 | Attorney-Client; Attorney Work Product | 12/4/2001 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Case/Kurzweg tracts 2827 et al |
| LLP-037-000008097 | LLP-037-000008097 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK LORAINE K / KENWIN, L.L.C. ; CHADWICK WINSLOW J / KENWIN, L.L.C. ; CHADWICK KENNETH K / KENWIN, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF MEMBERS OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000008099 | LLP-037-000008099 | Attorney-Client; Attorney Work Product | 5/8/1996 | DOC | KURZWEG F T / KURZWEG ENTERPRISES, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000002733 | LLP-037-000002733 | Deliberative Process | 12/5/2001 | MSG | Lewis, William C MVN | Barbier, Yvonne P MVN Burge, Marie L MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Labure, Linda C MVN Richard, Judy F MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Rosamano, Marco A MVN | FW: PRB Meeting - 11 December 2001 @ 1000 hrs (DARM) |
| LLP-037-000008313 | LLP-037-000008313 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| LLP-037-000008314 | LLP-037-000008314 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| LLP-037-000002734 | LLP-037-000002734 | Attorney-Client; Attorney Work Product | 12/5/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000008515 | LLP-037-000008515 | Attorney-Client; Attorney Work Product | 9/29/1998 | DOC | CASE CHARLES K / CASE RESOURCES, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF CASE RESOURCES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000008517 | LLP-037-000008517 | Attorney-Client; Attorney Work Product | 9/29/1998 | DOC | CASE CHARLES K / CASE RESOURCES, L.L.C. | N/A | CERTIFICATE OF CERTIFYING OFFICER OF CASE RESOURCES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000002746 | LLP-037-000002746 | Attorney-Client; Attorney Work Product | 12/10/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Case/Kurzweg tracts 2827, et al |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005474 | LLP-037-000005474 | Attorney-Client; Attorney Work Product | 12/10/2001 | DOC | DIMARCO CERIO A / MVN | IBERVILLE PARISH | ACT OF TERMINATION OF THE VICTORIA ELIZABETH KURZWEG TRUST, RECEIPT OF TERMINATION OF SAID TRUST, AND RECEIPT FOR TRUST PROPERTY OF SAID TRUST |
| LLP-037-000005476 | LLP-037-000005476 | Attorney-Client; Attorney Work Product | 12/10/2001 | DOC | DIMARCO CERIO A / MVN | / ST. MARTIN PARISH | ACT OF TERMINATION OF THE VICTORIA ELIZABETH KURZWEG TRUST, RECEIPT OF TERMINATION OF SAID TRUST, AND RECEIPT FOR TRUST PROPERTY OF SAID TRUST |
| LLP-037-000002747 | LLP-037-000002747 | Attorney-Client; Attorney Work Product | 12/10/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Bland, Stephen S MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan MVN Walker, Deanna E MVN Keller, Janet D MVN Austin, Sheryl B MVN Forest, Eric L MVN Harrison, Beulah M MVN Eli, Jackie G MVN | LLC Authorization Forms |
| LLP-037-000005656 | LLP-037-000005656 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK WINSLOW J / KENWIN, L.L.C. ; CHADWICK LORAINE K / KENWIN, L.L.C. ; CHADWICK KENNETH K / KENWIN, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF MEMBERS OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000005658 | LLP-037-000005658 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK WINSLOW J / KENWIN, L.L.C. ; CHADWICK LORAINE K / KENWIN, L.L.C. ; CHADWICK KENNETH K / KENWIN, L.L.C. | N/A | CERTIFICATE OF CERTIFYING OFFICERS OF KENWIN, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000002781 | LLP-037-000002781 | Attorney-Client; Attorney Work Product | 12/17/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Salt Domes Ltr |
| LLP-037-000008129 | LLP-037-000008129 | Attorney-Client; Attorney Work Product | 10/18/2001 | DOC | ROSAMANO MARCO / MVN | MCHUGH / SALT DOMES PARTNERSHIP WEEKS-MCHUGH INTERESTS | RECEIPT OF YOUR SIGNED RIGHT OF ENTRY FOR CONSTRUCTION WITH YOUR ADDED ZZZZZHOLD HARMLESS CLAUSE.ZZZZZ |
| LLP-037-000002814 | LLP-037-000002814 | Attorney-Client; Attorney Work Product | 7/27/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN Blood, Debra H MVN | Benjamin C. King tracts 2718-21-23 |
| LLP-037-000007496 | LLP-037-000007496 | Attorney-Client; Attorney Work Product | 7/27/2001 | DOC | DIMARCO CERIO A / MVN | KING ALLEN H YANCEY STEPHEN R | ATCH. BASIN TRACTS: 2718E-1, 2718E-2, 2721E AND 2723E ST. MARTIN PARISH, LA. |
| LLP-037-000002817 | LLP-037-000002817 | Attorney-Client; Attorney Work Product | 7/26/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN | Ben C. King tracts 2718,2721 and 2723 |
| LLP-037-000008006 | LLP-037-000008006 | Attorney-Client; Attorney Work Product | 7/26/2001 | DOC | DIMARCO CERIO A / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | BULL BRYAN | AB TRACT 2721 - BEN C. KING |
| LLP-037-000002821 | LLP-037-000002821 | Attorney-Client; Attorney Work Product | 7/25/2001 | MSG | Bilbo, Diane D MVN | 'AnnetteW@DNR.State.LA.US' 'MauraWood@earthlink.net' Walker, Deanna E MVN Walters, Angele L MVN | ABFS Fee Acquisition List |
| LLP-037-000006494 | LLP-037-000006494 | Attorney-Client; Attorney Work Product | 7/25/2001 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM FEE ACQUISITION BY TRACT NUMBER - TRACT NAME WITH POINT OF CONTACT/OWNER |
| LLP-037-000002822 | LLP-037-000002822 | Attorney-Client; Attorney Work Product | 7/25/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN | Case/Kurzweg |
| LLP-037-000006626 | LLP-037-000006626 | Attorney-Client; Attorney Work Product | 7/26/2001 | DOC | DIMARCO CERIO A / MVN | CASE HARRY W | ACQUISITION EFFORTS TRACTS 2827, ET AL, IBERVILLE AND ST. MARTIN PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002827 | LLP-037-000002827 | Attorney-Client; Attorney Work Product | 7/23/2001 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| LLP-037-000006333 | LLP-037-000006333 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| LLP-037-000006335 | LLP-037-000006335 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| LLP-037-000006338 | LLP-037-000006338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| LLP-037-000006340 | LLP-037-000006340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| LLP-037-000002829 | LLP-037-000002829 | Attorney-Client; Attorney Work Product | 7/20/2001 | MSG | Hays, Mike M MVN | Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | cover letter for Bill Lewis's signature |
| LLP-037-000006980 | LLP-037-000006980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C ; HAYS ; ROSAMANO | TROWBRIDGE NEWMAN / BIGGS, TROWBRIDGE,SUPPLE,CREMALDI & CURET, LLP<br>/ SUMMIT ENERGY COMPANY<br>/ SIERRA MINERAL DEVELOPMENT, LC<br>GRANT JOHN | PROPOSED COMPRESSOR SITE LEASE BETWEEN ST. MARTIN LAND COMPANY AND SUMMIT ET AL (COPY ATTACHED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002830 | LLP-037-000002830 | Attorney-Client; Attorney Work Product | 7/20/2001 | MSG | Lewis, William C MVN | Berthelot, Deborah A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Richard, Judy F MVN Burge, Marie L MVN Just, Gloria N MVN Labure, Linda C MVN Reed, J D MVN Walker, Deanna E MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| LLP-037-000007478 | LLP-037-000007478 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| LLP-037-000007480 | LLP-037-000007480 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| LLP-037-000007484 | LLP-037-000007484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| LLP-037-000007486 | LLP-037-000007486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| LLP-037-000002840 | LLP-037-000002840 | Attorney-Client; Attorney Work Product | 7/18/2001 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Rosamano, Marco A MVN Kopec, Joseph G MVN Walker, Deanna E MVN Sutton, Jan MVN | Bryan Bull attachment |
| LLP-037-000006490 | LLP-037-000006490 | Attorney-Client; Attorney Work Product | 7/18/2001 | DOC | DIMARCO CERIO A / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | BULL BRYAN | AB TRACTS 2710 KING |
| LLP-037-000002856 | LLP-037-000002856 | Attorney-Client; Attorney Work Product | 7/13/2001 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN DiMarco, Cerio A MVN Eli, Jackie G MVN Forest, Eric L MVN Harrison, Beulah M MVN Hays, Mike M MVN Nunley, Sherida K MVN Paige, Priscilla MVN Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN Walters, Angele L MVN | FW: PMBP memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009730 | LLP-037-000009730 | Attorney-Client; Attorney Work Product | 6/5/2001 | DOC | WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; NACHMAN GWENDOLYN B / OFFICE OF COUNSEL ; SCHROEDER ROBERT H / OPERATIONS DIVISION ; MILES JAMES L / CONSTRUCTION DIVISION ; TILDEN AUDREY A / CONTRACTING DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; SATTERLEE GERARD S / ENGINEERING DIVISION ; SAIA JOHN P / DEPUTY DISTRICT ENGINEER FOR PROJECT MANAGEMENT ; BURT MICHAEL R ; JULICH THOMAS F | N/A | EXECUTIVE TEAM REPORT THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| LLP-037-000002859 | LLP-037-000002859 | Attorney-Client; Attorney Work Product | 7/13/2001 | MSG | Sutton, Jan MVN | Price, Cassandra P MVD Rosamano, Marco A MVN Walker, Deanna E MVN | RE: DT-ABFS Tract No. 2431E,  Julie Ann Hulin LeBlanc |
| LLP-037-000009685 | LLP-037-000009685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| LLP-037-000009686 | LLP-037-000009686 | Attorney-Client; Attorney Work Product | 9/27/2000 | DOC | SELLERS CLYDE H / CEMVN-RE | / HQUSACE (CERE-AC) / CEMRC-ET-R / MISSISSIPPI RIVER COMMISSION / CEMVN-RE-M / CEMVN-RE-E / CEMVN-RE-F | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 2.17 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND JULIE ANN HULIN LEBALANC, ET AL, AND UNKNOWN OWNERS |
| LLP-037-000002862 | LLP-037-000002862 | Attorney-Client; Attorney Work Product | 7/12/2001 | MSG | Walters, Angele L MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Furniture List (updated) |
| LLP-037-000007797 | LLP-037-000007797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNICOR, ERGO LOW BACK WITHOUT ARMS |
| LLP-037-000007799 | LLP-037-000007799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002863 | LLP-037-000002863 | Attorney-Client; Attorney Work Product | 7/11/2001 | MSG | DiMarco, Cerio A MVN | Price, Cassandra P MVD Walker, Deanna E MVN | FW: DT, Tr 2559E, ABFS, Mildred Martin Billeaud |
| LLP-037-000008177 | LLP-037-000008177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE | DECLARATION OF TAKING |
| LLP-037-000008180 | LLP-037-000008180 | Attorney-Client; Attorney Work Product | 8/28/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R CEMVN-RE-P CEMVN-RE-E CEMVN-RE-A | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S VS. 40.77 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND MILDRED MARTIN BILLEAUD, ET AL, AND UNKNOWN OWNERS |
| LLP-037-000002866 | LLP-037-000002866 | Attorney-Client; Attorney Work Product | 7/11/2001 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN Hays, Mike M MVN Walker, Deanna E MVN | FW: DT-ABFS Tract Nos. 2410E-1,2, Dale Paul Fuselier, et al |
| LLP-037-000008839 | LLP-037-000008839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| LLP-037-000002867 | LLP-037-000002867 | Attorney-Client; Attorney Work Product | 7/11/2001 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN Hays, Mike M MVN Walker, Deanna E MVN | FW: Soterra, ABFS Tract Nos. 2428E-1,2, 2619, 2841 & 2842, DT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009020 | LLP-037-000009020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| LLP-037-000002872 | LLP-037-000002872 | Attorney-Client; Attorney Work Product | 7/10/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Henderson Lake |
| LLP-037-000007984 | LLP-037-000007984 | Attorney-Client; Attorney Work Product | 7/6/2001 | DOC | HAYS MIKE | ROSAMANO MARCO | FLOODING" SERVITUDE OVER THIRD PARTY TRACTS IN HENDERSON LAKE ST. MARTIN PARISH" |
| LLP-037-000007985 | LLP-037-000007985 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | HAYS MIKE ; MVN-RE-F | N/A | SURVEY AND BOUNDARY ISSUES IN LAND ACQUISITIONS |
| LLP-037-000002878 | LLP-037-000002878 | Attorney-Client; Attorney Work Product | 7/9/2001 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN | FW: FINAL TITLE POLICIES |
| LLP-037-000009039 | LLP-037-000009039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GLADNEY CHARLES W / ; GLADNEY MARY M / ; GLADNEY WILLIAM W / ; GLADNEY WILLIAM W / ; GLADNEY LEWIS M / ; GLADNEY LEWIS M / ; GLADNEY MARY G / ; GLADNEY MARY G / ; GLADNEY LUTHER B / ; GLADNEY LUTHER B / ; TIGNER LAURA G / ; TIGNERMCCLENDON LAURA G / ; MARX JOE E / ; MARX JOE E / ; MARX GARY / ; MARX GARY S / ; MARX GARY S / ; MARX I S / ; MARX ISAAC S | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 2225E AND 2313E EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000009043 | LLP-037-000009043 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E / CEMVN-RE-F | ABLOOD, DEBBIE / MVN-RE-E CREASY HOBERT / MVN-RE-E LABURE LINDA / MVN-RE-M WALTERS ANGELE / MVN-RE-F HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-F WALKER DEANNA / MVN-RE-F | ATTORNEY'S SUMMARY OF CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2225E, PROPERTY OF JOE E. MARX., JR.., CHARLES W.GLADNEY, ET AL |
| LLP-037-000009047 | LLP-037-000009047 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E ; CEMVN-RE-F | FILE BLOOD DEBBIE / MVN-RE-E CREASY HOBERT / MVN-RE-E LABURE LINDA MVN-RE-M WALTERS ANGELE / MVN-RE-F HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-F WALKER DEANNA / MVN-RE-F JAN E. SUTTON/1951 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2313E, PROPERTY OF CHARLES WALLACE GLADNEY, JOE E. MARX, JR., ET AL |
| LLP-037-000002909 | LLP-037-000002909 | Attorney-Client; Attorney Work Product | 6/4/2001 | MSG | Kilroy, Maurya MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Sutton, Jan MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Blood, Debra H MVN | Telecon with Tara Hingle, AUSA, Baton Rouge |
| LLP-037-000008281 | LLP-037-000008281 | Attorney-Client; Attorney Work Product | 3/28/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | WILLIAMS ERIC / DOJ HINGLE TARA / UNITED STATES ATTORNEYS OFFICE | REFERENCE: U.S. V. 628.86 ACRES AND RODNEY COURVILLE, CIVIL NOS. CV91-1113B, 1114B, 1115B, AND 1116B |
| LLP-037-000002927 | LLP-037-000002927 | Attorney-Client; Attorney Work Product | 6/28/2001 | MSG | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: PCA Package for review - Suspense: Friday, 13 July |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009714 | LLP-037-000009714 | Attorney-Client; Attorney Work Product | 6/21/2001 | DOC | MOVASSAGHI KAM K / LA DOTD ; / DEPARTMENT OF THE ARMY ; PREAU EDMOND J ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-037-000009715 | LLP-037-000009715 | Attorney-Client; Attorney Work Product | 6/26/2001 | DOC | MOVASSAGHI KAM K / LA DOTD ; / DEPARTMENT OF THE ARMY ; PREAU EDMOND J ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-037-000009716 | LLP-037-000009716 | Attorney-Client; Attorney Work Product | 6/26/2001 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA PROJECT COOPERATION AGREEMENT DEVIATION REPORT JUNE 21, 2001 |
| LLP-037-000009717 | LLP-037-000009717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | POINDEXTER LARRY ; SAIA JOHN P / DEPUTY DISTRICT ENGINEER FOR PROJECT MANAGEMENT ; JULICH THOMAS F / U.S. ARMY | N/A | PCA CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| LLP-037-000002937 | LLP-037-000002937 | Attorney-Client; Attorney Work Product | 6/25/2001 | MSG | Sutton, Jan MVN | Price, Cassandra P MVD Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Soterra, ABFS Tract Nos. 2428E-1,2, 2619, 2841 & 2842, DT |
| LLP-037-000007793 | LLP-037-000007793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| LLP-037-000002939 | LLP-037-000002939 | Attorney-Client; Attorney Work Product | 6/1/2001 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | CONFIDENTIAL:  Proposed Questions for Interviewed Applicants for position of Paralegal: |
| LLP-037-000008115 | LLP-037-000008115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED QUESTIONS FOR INTERVIEWED APPLICANTS FOR POSITION OF PARALEGAL: |
| LLP-037-000002941 | LLP-037-000002941 | Attorney-Client; Attorney Work Product | 6/1/2001 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | Proposed Questions for Interviewed Applicants for position of Paralegal: |
| LLP-037-000008435 | LLP-037-000008435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED QUESTIONS FOR INTERVIEWED APPLICANTS FOR POSITION OF PARALEGAL: |
| LLP-037-000002962 | LLP-037-000002962 | Attorney-Client; Attorney Work Product | 10/12/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000004953 | LLP-037-000004953 | Attorney-Client; Attorney Work Product | 10/12/2001 | DOC | DIMARCO CERIO A / MVN | KING R R PATRICIA KATHERINE FRASER KING BAUGH BARBARA J BRUCE MARGARET E BAUGH ROBERT R COXE JOHN C BURGUIERES ERNEST A COXE DAVID C COXE LELAND M | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2710E, 2717E AND 2728E |
| LLP-037-000002963 | LLP-037-000002963 | Attorney-Client; Attorney Work Product | 10/11/2001 | MSG | Bland, Stephen S MVN | Walker, Deanna E MVN | FW: Objections to ABFS Land Commission's Supp/Amended Report on Wms, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004970 | LLP-037-000004970 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | HENDERSON SUSAN M / UNITED STATE OF AMERICA ; FLANAGAN WILLIAM J / U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL AND NATURAL RESOURCES DIVISION LAND ACQUISITION SECTION ; VINCENT KATHERINE W / LAFAYETTE BRANCH OFFICE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | UNITED STATES' OBJECTION TO THE SUPPLEMENTAL/AMENDED REPORT OF THE LAND COMMISSION |
| LLP-037-000002968 | LLP-037-000002968 | Attorney-Client; Attorney Work Product | 10/11/2001 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN Eli, Jackie G MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000004988 | LLP-037-000004988 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | DIMARCO CERIO A / MVN | KING R R PATRICIA KATHERINE FRASER KING BAUGH BARBARA J BRUCE MARGARET E BAUGH ROBERT R COXE JOHN C BURGUIERES ERNEST A COXE DAVID C COXE LELAND M | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2710E, 2717E AND 2728E |
| LLP-037-000002999 | LLP-037-000002999 | Attorney-Client; Attorney Work Product | 11/1/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Case/Kurzweg tracts 2827, 2854, 2855 |
| LLP-037-000004979 | LLP-037-000004979 | Attorney-Client; Attorney Work Product | 10/29/2001 | DOC | DIMARCO CERIO / MVN | BULL BRYAN | TRACT 2827, CASE/KURZWEG, ET AL |
| LLP-037-000004980 | LLP-037-000004980 | Attorney-Client; Attorney Work Product | 11/1/2001 | DOC | DIMARCO CERIO / MVN | BULL BRYAN | TRACT 2827, CASE/KURZWEG, ET AL |
| LLP-037-000004981 | LLP-037-000004981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | EML | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-037-000004983 | LLP-037-000004983 | Attorney-Client; Attorney Work Product | 11/1/2001 | DOC | DIMARCO CERIO A / MVN ; CEMVN-RE-F | CLERK OF COURT 24TH JDC | VICTOR J. KURZWEG, JR. |
| LLP-037-000004984 | LLP-037-000004984 | Attorney-Client; Attorney Work Product | 11/1/2001 | DOC | DIMARCO CERIO A / MVN | RAY CHARLOTTE K / BANC ONE INVESTMENT MAN. GRP. | KEVIN E. KURZWEG TRUST AND VICTORIA ELIZABETH KURZWEG TRUST |
| LLP-037-000003000 | LLP-037-000003000 | Attorney-Client; Attorney Work Product | 11/1/2001 | MSG | Davis, Vivian A SAS | Davis, Michael S LRDOR Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Thompson, William P SAD | RE: Chapter 5 Task Force |
| LLP-037-000004989 | LLP-037-000004989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TAXES DETERMINATION OF THE AMOUNT |
| LLP-037-000004990 | LLP-037-000004990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CLEARANCE, AND CLOSINGS |
| LLP-037-000003001 | LLP-037-000003001 | Attorney-Client; Attorney Work Product | 11/2/2001 | MSG | Davis, Michael S LRDOR | Davis, Vivian A SAS Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Thompson, William P SAD | RE: Chapter 5 Task Force |
| LLP-037-000004995 | LLP-037-000004995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CLEARANCE, AND CLOSINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003011 | LLP-037-000003011 | Attorney-Client; Attorney Work Product | 11/5/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | st. martin land deed |
| LLP-037-000004993 | LLP-037-000004993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; / THE UNITED STATES OF AMERICA | N/A | ACT OF SALE ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 |
| LLP-037-000003024 | LLP-037-000003024 | Attorney-Client; Attorney Work Product | 11/6/2001 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | FW: Tax Info that may apply to St. Martin Land Closing |
| LLP-037-000005023 | LLP-037-000005023 | Attorney-Client; Attorney Work Product | 1/30/1996 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION | ZERANGUE HOWARD CELMN-RE-AC | PAYMENT OF 1995 AD VALOREM TAXES ON LANDS ACQUIRED BY UNITED STATES |
| LLP-037-000005024 | LLP-037-000005024 | Attorney-Client; Attorney Work Product | 6/24/1994 | NTC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | FUSELIER CHARLES A / ST. MARTIN PARISH | ENCLOSED UNITED STATES OF AMERICAS NOTICE TO TAX |
| LLP-037-000005025 | LLP-037-000005025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | EML | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-037-000005026 | LLP-037-000005026 | Attorney-Client; Attorney Work Product | 11/7/1996 | BRI | SELLERS CLYDE H / REAL ESTATE DIVISION | ZERANGUE HOWARD | US ARMY CORPS OF ENGINEERS OF TRACT NUMBER DETAILS |
| LLP-037-000005027 | LLP-037-000005027 | Attorney-Client; Attorney Work Product | 11/2/1995 | NTC | SELLERS CLYDE H / REAL ESTATE DIVISION | ZERANGUE HOWARD DUPLECHAIN RHYN | US OF AMERICA ACQUIRED TRACT NUMBER DETAILS |
| LLP-037-000005028 | LLP-037-000005028 | Attorney-Client; Attorney Work Product | 1/17/1996 | CHK | SELLERS CLYDE H / REAL ESTATE DIVISION ; CELMN-RE-L | / RESOURCE MANAGEMENT OFFICE / FINANCE AND ACCOUNTING BRANCH AMIDON / CELMN-RE-L BURGE / CELMN-RE-AC NACHMAN / CELMN-RE-P LEWIS / CELMN-RE-M SELLERS / CELMN-RE KINSEY | MEMORANDUM FOR RESOURCE MANAGEMENT OFFICE, ATTN: FINANCE AND ACCOUNTING BRANCH REQUEST FOR CHECKS, PAYMENT OF 1995 AD VALOREM TAXES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 1172, 1201, 1207, 1215, 1235, 1236, 1239, 1242, 1243, 1244, 1248, 1259, 1269, 1809, 1810, 1812, 1817 AND 1912 |
| LLP-037-000003032 | LLP-037-000003032 | Attorney-Client; Attorney Work Product | 11/8/2001 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Williams, Inc. Litigation |
| LLP-037-000005058 | LLP-037-000005058 | Attorney-Client; Attorney Work Product | 10/11/2001 | HTM | HENDERSON SUSAN M / U.S. DOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; / UNITED STATES OF AMERICA ; FLANAGAN WILLIAM J ; VINCENT KATHERINE W | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION METHVIN / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | UNITED STATES' OBJECTION TO THE SUPPLEMENTAL AL/AMENDED REPORT OF THE LAND COMMISSION |
| LLP-037-000005059 | LLP-037-000005059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | 01) | TROWBRIDGE NEWMAN / BIGGS, TROWBRIDGE, SUPPLE, CREMALDI & CURET, L.L.P. | N/A | CIVIL NO. 98-0733 TRACTS: 33B, 1205E, AND 1803E, 1804E, & 1811E MEMORANDUM OF DEFENDANT, WILLIAMS, INC. IN SUPPORT OF ITS MOTION FOR MODIFICATION TO REPORT AND RECOMMENDATION OF THE ATCHAFALAYA BASIN LAND COMMISSION |
| LLP-037-000005060 | LLP-037-000005060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | 01) | TROWBRIDGE NEWMAN / BIGGS, TROWBRIDE, SUPPLE, CREMALDI & CURET, L.L.P. | N/A | CIVIL NO. 98-0733 TRACTS: 33B, 1205E, AND 1803E, 1804E, & 1811E OBJECTIONS OF WILLIAMS, INC. TO THE SUPPLEMENTAL AND AMENDING REPORT AND RECOMMENDATION OF THE ATACHFALAYA BASIN LAND COMMISSION AND MOTION FOR MODIFICATION THEREOF |
| LLP-037-000003042 | LLP-037-000003042 | Attorney-Client; Attorney Work Product | 11/9/2001 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Hays, Mike M MVN Sutton, Jan MVN | Sale Checklist |
| LLP-037-000005535 | LLP-037-000005535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SALE CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003043 | LLP-037-000003043 | Attorney-Client; Attorney Work Product | 11/9/2001 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Sale Checklist |
| LLP-037-000005661 | LLP-037-000005661 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E ; CEMVN-RE-F | FILE<br>BLOOD DEBBIE / MVN-RE-E<br>CREASY HOBERT / MVN-RE-E<br>LABURE LINDA<br>MVN-RE-M<br>WALTERS ANGELE / MVN-RE-F<br>HARRISON BEULAH / MVN-RE-F<br>KOPEC JOSEPH / MVN-RE-F<br>WALKER DEANNA / MVN-RE-F<br>JAN E. SUTTON/1951 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2313E, PROPERTY OF CHARLES WALLACE GLADNEY, JOE E. MARX, JR., ET AL |
| LLP-037-000005664 | LLP-037-000005664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SALE CHEKLIST |
| LLP-037-000003045 | LLP-037-000003045 | Attorney-Client; Attorney Work Product | 11/9/2001 | MSG | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Sutton, Jan MVN | RE: Sale Checklist |
| LLP-037-000005014 | LLP-037-000005014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SALE CHECKLIST |
| LLP-037-000003046 | LLP-037-000003046 | Attorney-Client; Attorney Work Product | 11/9/2001 | MSG | Bilbo, Diane D MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Sutton, Jan MVN | RE: Sale Checklist |
| LLP-037-000005020 | LLP-037-000005020 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E ; CEMVN-RE-F | FILE<br>BLOOD DEBBIE / MVN-RE-E<br>CREASY HOBERT / MVN-RE-E<br>KOPEC JOSEPH / MVN-RE-E<br>LABURE LINDA / MVN-RE-M<br>ROSAMANO MARCO / MVN-RE-F<br>WALKER DEANNA / MVN-RE-F<br>BILBO DIANE / MVN-RE-F<br>WALTERS ANGELE / MVN-RE-F<br>SUTTON JAN E | SALE CHECKLIST |
| LLP-037-000003047 | LLP-037-000003047 | Attorney-Client; Attorney Work Product | 11/9/2001 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Sale Checklist |
| LLP-037-000005039 | LLP-037-000005039 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E ; CEMVN-RE-F | FILE<br>BLOOD DEBBIE / MVN-RE-E<br>CREASY HOBERT / MVN-RE-E<br>LABURE LINDA / MVN-RE-M<br>WALTERS ANGELE / MVN-RE-F<br>HARRISON BEULAH / MVN-RE-F<br>KOPEC JOSEPH / MVN-RE-F<br>WALKER DEANNA / MVN-RE-F<br>SUTTON JAN E | SALE CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003077 | LLP-037-000003077 | Attorney-Client; Attorney Work Product | 11/15/2001 | MSG | Davis, Vivian A SAS | Davis, Michael S LRDOR<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Thompson, William P SAD | RE: Chapter 5 Task Force |
| LLP-037-000009785 | LLP-037-000009785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CLEARANCE, AND CLOSINGS |
| LLP-037-000003080 | LLP-037-000003080 | Attorney-Client; Attorney Work Product | 11/16/2001 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Closing Checklist |
| LLP-037-000005022 | LLP-037-000005022 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E / CEMVN-RE-F | FILE<br>BLOOD DEBBIE / MVN-RE-E<br>CREASY HOBERT / MVN-RE-E<br>KOPEC JOSEPH / MVN-RE-E<br>LABURE LINDA / MVN-RE-M<br>ROSAMANO MARCO / MVN-RE-F<br>WALKER DEANNA / MVN-RE-F<br>BILBO DIANE / MVN-RE-F<br>WALTERS ANGELE / MVN-RE-F | CLOSING CHECK LIST |
| LLP-037-000003082 | LLP-037-000003082 | Attorney-Client; Attorney Work Product | 11/16/2001 | MSG | Bilbo, Diane D MVN | Austin, Sheryl B MVN<br>Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Brian S MVN<br>Paige, Priscilla MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Walters, Angele L MVN | FW: Closing Checklist |
| LLP-037-000005018 | LLP-037-000005018 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E / CEMVN-RE-F | FILE<br>BLOOD DEBBIE / MVN-RE-E<br>CREASY HOBERT / MVN-RE-E<br>KOPEC JOSEPH / MVN-RE-E<br>LABURE LINDA / MVN-RE-M<br>ROSAMANO MARCO / MVN-RE-F<br>WALKER DEANNA / MVN-RE-F<br>BILBO DIANE / MVN-RE-F<br>WALTERS ANGELE / MVN-RE-F | CLOSING CHECK LIST |
| LLP-037-000003083 | LLP-037-000003083 | Attorney-Client; Attorney Work Product | 11/16/2001 | MSG | Davis, Michael S LRDOR | Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS<br>Thompson, William P SAD | Chapter 5, Section 1 |
| LLP-037-000005032 | LLP-037-000005032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CLEARANCE, AND CLOSINGS |
| LLP-037-000005033 | LLP-037-000005033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CLEARANCE, AND CLOSINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003093 | LLP-037-000003093 | Attorney-Client; Attorney Work Product | 11/20/2001 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Peek, Thomas E LRN<br>LaLonde, Neil J MVN<br>Walker, Deanna E MVN<br>Stokes, Debra J MVN<br>Lewis, William C MVN | FW: settlement agreement - 5LukeWalker |
| LLP-037-000005109 | LLP-037-000005109 | Attorney-Client; Attorney Work Product | 11/XX/2001 | DOC | WASHINGTON DONALD W ; WALKER JOHN L ; HENKE KENNETH ; WILTZ DANIEL ; WILTZ JUANITA E ; LANCLOS MARK ; WILTZ PAUL G ; TYNES / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | TYNES / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL CHARGES |
| LLP-037-000003095 | LLP-037-000003095 | Attorney-Client; Attorney Work Product | 11/20/2001 | MSG | Labure, Linda C MVN | Sutton, Jan MVN<br>Bush, Howard R MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Peek, Thomas E LRN<br>LaLonde, Neil J MVN<br>Walker, Deanna E MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN | FW: settlement agreement - 5LukeWalker |
| LLP-037-000005144 | LLP-037-000005144 | Attorney-Client; Attorney Work Product | 11/XX/2001 | DOC | WASHINGTON DONALD W ; WALKER JOHN L ; HENKE KENNETH ; WILTZ DANIEL ; WILTZ JUANITA E ; LANCLOS MARK ; WILTZ PAUL G ; TYNES / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | TYNES / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL CHARGES |
| LLP-037-000003096 | LLP-037-000003096 | Attorney-Client; Attorney Work Product | 11/20/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Case/Kurzweg tracts 2827, 2854, 2855 et al |
| LLP-037-000005396 | LLP-037-000005396 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | DIMARCO CERIO A / MVN | N/A | FACSIMILE HEADER SHEET CERIO DIMARCO NEEDS COPIES OF JUDGMENT OF POSSESSION NO. 162-403 DATED MARCH 13, 1979 |
| LLP-037-000005398 | LLP-037-000005398 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | DIMARCO CERIO / MVN | N/A | FACSIMILE HEADER SHEET CERIO DIMARCO NEEDS COPIES OF THE JUDGMENT OF POSSESSION NO. 191-767 |
| LLP-037-000005400 | LLP-037-000005400 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | DIMARCO CERIO A / MVN | N/A | FACSIMILE HEADER SHEET CERIO DIMARCO NEED COPIES OF MOB239, ENTRY # 178 AND MOV 239, ENTRY # 179 |
| LLP-037-000005403 | LLP-037-000005403 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, 2854, 2855 ET AL |
| LLP-037-000005404 | LLP-037-000005404 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN ; DIMARCO CERIO A / DIRECT FEDERAL ACQUISITION BRANCH | GUM GWENDOLYN C / CASE HARRY W | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS.: 2827, 2854, 2855, ET AL |
| LLP-037-000005406 | LLP-037-000005406 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | DIMARCO,CERIO / DEPARTMENT OF THE ARMY MVN | LANDRY RUTH /<br>FLATAU AMY /<br>CASE HARRY W | AMY JEWELL CASE TRUST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003104 | LLP-037-000003104 | Attorney-Client; Attorney Work Product | 11/28/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000005040 | LLP-037-000005040 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / MVN | BURGUIERES ERNEST COXE JOHN C | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000005041 | LLP-037-000005041 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / MVN | COXE JOHN M | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000005042 | LLP-037-000005042 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / MVN | BRUCE MARGARET E | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000005043 | LLP-037-000005043 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / MVN | BAUGH ROBERT R | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000005044 | LLP-037-000005044 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / MVN | KING RIVERS R | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000005045 | LLP-037-000005045 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / MVN | MORRIS CHARLES / THE LUCKY BUCK HUNTING CLUB | BENJAMIN C. KING (NOW DBA, LLC), ET AL TRACTS 2718, 2721 AND 2723 R. RICHARDSON KING, ET AL TRACTS 2710, 2717, 2728 |
| LLP-037-000003114 | LLP-037-000003114 | Attorney-Client; Attorney Work Product | 11/27/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000008888 | LLP-037-000008888 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | DIMARCO CERIO / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | BULL BRYAN | AB TRACTS 2710, 2717, 2728 - R. RICHARDSON KING |
| LLP-037-000008890 | LLP-037-000008890 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | R. RICHARDSON KING TRACT 2710 |
| LLP-037-000008892 | LLP-037-000008892 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | DIMARCO CERIO / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | BURGUIERES ERNEST A | AB TRACTS 2710, 2717, 2728 |
| LLP-037-000008895 | LLP-037-000008895 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | DIMARCO CERIO A ; CEMVN-RE-F | FILE LEWIS WILLIAM / MVN-RE-M ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-F BLOOD DEBBIE / MVN-RE-E LABURE LINDA / MVN-RE-M WALTERS ANGELE / MVN-RE-F CREASY HOBERT / MVN-RE-E HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-E BILBO DIANE / MVN-RE-F AUSTIN SHERYL / MVN-RE-F | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACTS, ABFS-ORDER FINAL TITLE, TRACT NOS. 2710E-1, 2717E AND 2728E. PROPERTY OF R. RICHARDSON KING, ET AL |
| LLP-037-000008898 | LLP-037-000008898 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | DIMARCO CERIO / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | KING R R BURGUIERES ERNEST | AB TRACTS 2710, 2717, 2728 |
| LLP-037-000008901 | LLP-037-000008901 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / MVN | KING RIVERS R | TRACT 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000003115 | LLP-037-000003115 | Attorney-Client; Attorney Work Product | 11/27/2001 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Lewis, William C MVN Blood, Debra H MVN Labure, Linda C MVN Walters, Angele L MVN Creasy, Hobert F MVN Harrison, Beulah M MVN Kopec, Joseph G MVN Bilbo, Diane D MVN Austin, Sheryl B MVN | R. Richardson King tracts 2710, 2717 and 2728 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009034 | LLP-037-000009034 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | DIMARCO CERIO ; CEMVN-RE-F | DIMARCO CERIO A LEWIS WILLIAM / MVN-RE-M ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-F BLOOD DEBBIE / MEVN-RE-E LABURE LINDA / MVN-RE-M WALTERS ANGELE / MVN-RE-E CREASY HOBART / MVN-RE-E HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-E BILBO DIANE / MVN-RE-F AUSTIN SHERYL / MVN-RE-F | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACTS, ABFS-ORDER FINAL TITLE, TRACT NOS. 2710E-1, 2717E AND 2728E. PROPERTY OF R. RICHARDSON KING, ET AL |
| LLP-037-000003127 | LLP-037-000003127 | Attorney-Client; Attorney Work Product | 11/29/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000004973 | LLP-037-000004973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BANK ONE, N.A. ; KURZWEG VICTOR J ; PICKRAL MARY K ; KURZWEG ROBERT T | N/A | ACKNOWLEDGEMENT OF TRANSFER AND TERMINATION OF TRUSTS |
| LLP-037-000003131 | LLP-037-000003131 | Attorney-Client; Attorney Work Product | 11/29/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000005462 | LLP-037-000005462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BANK ONE, N.A. ; KURZWEG VICTOR J ; PICKRAL MARY K ; KURZWEG ROBERT T | / STATE OF LOUISIANA | STATE OF LOUISIANA ACKNOWLEDGEMENT OF TRANSFER AND TERMINATION OF TRUSTS |
| LLP-037-000005464 | LLP-037-000005464 | Attorney-Client; Attorney Work Product | 11/29/2001 | DOC | DIMARCO CERIO A / MVN | KURZWEG VICTOR J CASE HARRY W CHADWICK WINSLOW J | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2827, ET AL, IBERVILLE PARISH |
| LLP-037-000005468 | LLP-037-000005468 | Attorney-Client; Attorney Work Product | 11/29/2001 | DOC | DIMARCO CERIO A / MVN | KURZWEG VICTOR J CASE HARRY W CHADWICK WINSLOW J | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2827, ET AL, IBERVILLE PARISH |
| LLP-037-000005470 | LLP-037-000005470 | Attorney-Client; Attorney Work Product | 11/29/2001 | DOC | DIMARCO CERIO / MVN CEMVN-RE-F | RAY CHARLOTTE | KEVIN EDWARD KURZWEG TRUST |
| LLP-037-000003158 | LLP-037-000003158 | Attorney-Client; Attorney Work Product | 10/30/2001 | MSG | Sutton, Jan MVN | Price, Cassandra P MVD Rosamano, Marco A MVN Walker, Deanna E MVN | 2645 E-1, 2, & 3- Atchafalaya Land Corporation, et al (DT) |
| LLP-037-000008159 | LLP-037-000008159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| LLP-037-000008161 | LLP-037-000008161 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | SUTTON,JAN E | NA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISISANA PROJECT, DECLARATION OF TAKING U.S. VS.153.74 ACRES OF LAND, MORE OR LESS, SITUATE IN ST, MARTIN PARISH, STATE OF LOUISIANA, AND ATCHAFALAYA LAND CORPORATION, ET AL, AND UNKNOWN OWNERS |
| LLP-037-000003159 | LLP-037-000003159 | Attorney-Client; Attorney Work Product | 10/30/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Bland, Stephen S MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan MVN Walker, Deanna E MVN | Act of Timber Sale Cancellation |
| LLP-037-000008332 | LLP-037-000008332 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / GEORGIA PACIFIC CORPORATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | ACT OF CANCELLATION AND RELEASE OF TIMBER SALE CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003162 | LLP-037-000003162 | Attorney-Client; Attorney Work Product | 10/30/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000008919 | LLP-037-000008919 | Attorney-Client; Attorney Work Product | 10/29/2001 | DOC | DIMARCO CERIO / MVN | BULL BRYAN | TRACT 2827, CASE/KURZWEG, ET AL |
| LLP-037-000008921 | LLP-037-000008921 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | DIMARCO CERIO A / MVN | CASE HARRY W | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS: 2827, ET AL, IBERVILLE AND ST. MARTIN PARISHES |
| LLP-037-000008922 | LLP-037-000008922 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | METZ MATT / GEORGIA PACIFIC CORPORATION | RELEASE OF TIMBER CONTRACT PARTIES: GEORGIA PACIFIC CORP. AND MARION GRAY, ET AL RECORDATION: SEPT. 18, 1992, COB 455, ENTRY 9, IBERVILLE PARISH |
| LLP-037-000008924 | LLP-037-000008924 | Attorney-Client; Attorney Work Product | 10/25/2001 | DOC | DIMARCO CERIO A / MVN | / KENWIN, LLC CHADWICK WINSLOW J | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS: 2827, 2854, 2855, ET AL |
| LLP-037-000008927 | LLP-037-000008927 | Attorney-Client; Attorney Work Product | 10/25/2001 | DOC | DIMARCO CERIO A / MVN | / KENWIN, LLC CHADWICK WINSLOW J | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS: 2827, 2854, 2855, ET AL |
| LLP-037-000008929 | LLP-037-000008929 | Attorney-Client; Attorney Work Product | 10/29/2001 | DOC | DIMARCO CERIO / MVN | LANDRY RUTH / ARGENT TRUST FLATAU AMY | AMY JEWELL CASE FLATAU TRUST |
| LLP-037-000008931 | LLP-037-000008931 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / GEORGIA PACIFIC CORPORATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | ACT OF CANCELLATION AND RELEASE OF TIMBER SALE CONTRACT |
| LLP-037-000003163 | LLP-037-000003163 | Attorney-Client; Attorney Work Product | 10/30/2001 | MSG | Sutton, Jan MVN | Price, Cassandra P MVD Walker, Deanna E MVN Rosamano, Marco A MVN | ABFS Trs. 2316E & 2317E, Estate of Crowson DT |
| LLP-037-000009091 | LLP-037-000009091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE | DECLARATION OF TAKING |
| LLP-037-000003165 | LLP-037-000003165 | Attorney-Client; Attorney Work Product | 10/30/2001 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Lawrence K. Benson tracts 2310 and 2402 |
| LLP-037-000009513 | LLP-037-000009513 | Attorney-Client; Attorney Work Product | 10/22/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TAYLERSON ROBERT S | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT 2310E, LAWRENCE K. BENSON, ET AL |
| LLP-037-000003166 | LLP-037-000003166 | Attorney-Client; Attorney Work Product | 10/29/2001 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: R. Richardson King 2710, 2717 and 2728 |
| LLP-037-000009753 | LLP-037-000009753 | Attorney-Client; Attorney Work Product | 07/XX/1979 | DOC | KING RIVERS R ; FRASER KATHERINE P ; BAUGH BARBARA J ; BRUCE MARGARET K ; BAUGH ROBERT R ; COXE JOHN M ; COXE DAVID C ; COXE LELAND M ; COXE JOHN C ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ENG FORM 2970 DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NO. 2710E, 2717E AND 2728E CONTRACT NO. DACW29-6-00-99 |
| LLP-037-000003198 | LLP-037-000003198 | Attorney-Client; Attorney Work Product | 10/25/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Blood, Debra H MVN | Ben C. King tracts 2718, 2721 and 2723 |
| LLP-037-000008212 | LLP-037-000008212 | Attorney-Client; Attorney Work Product | 10/25/2001 | DOC | DIMARCO CERIO / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | BULL BRYAN | AB TRACT 2723 - BEN C. KING |
| LLP-037-000003201 | LLP-037-000003201 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Walters, Angele L MVN Blood, Debra H MVN Creasy, Hobert F MVN Labure, Linda C MVN | 2440E and 2460E closed tracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008720 | LLP-037-000008720 | Attorney-Client; Attorney Work Product | 10/24/2001 | DOC | HAYS MIKE ; CEMVN-RE-F | BLOOD / APPRAISAL AND PLANNING BRANCH CREASY / APPRAISAL AND PLANNING BRANCH LABURE / MANAGEMENT DISPOSAL AND CONTROL BRANCH WALTERS / DIRECT FEDERAL ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH; ATTN: MRS. BLOOD AND MR. CREASY MEMORANDUM FOR CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH, ATTN: MRS. LABURE MEMORANDUM FOR CHIEF, DIRECT FEDERAL ACQUISITION BRANCH, ATTN.: MS. WALTERS CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2440E AND 2460E, KATHERINE KEMPER LEHMAN, ET AL |
| LLP-037-000003202 | LLP-037-000003202 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000008879 | LLP-037-000008879 | Attorney-Client; Attorney Work Product | 10/24/2001 | DOC | DIMARCO CERIO / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | KING R R | AB TRACTS 2710, 2717, 2728 |
| LLP-037-000003203 | LLP-037-000003203 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Ben C. King tract 2718 |
| LLP-037-000009063 | LLP-037-000009063 | Attorney-Client; Attorney Work Product | 10/24/2001 | DOC | DIMARCO CERIO / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | BULL BRYAN | AB TRACT 2718 - BEN C. KING |
| LLP-037-000003205 | LLP-037-000003205 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000009629 | LLP-037-000009629 | Attorney-Client; Attorney Work Product | 10/9/2001 | DOC | DIMARCO CERIO / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | BULL BRYAN | AB TRACTS 2710, 2717 AND 2728 KING |
| LLP-037-000003211 | LLP-037-000003211 | Attorney-Client; Attorney Work Product | 10/22/2001 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN | FW: MVD WEEKLY SIGNIFICANT ACTIVITIES REPORT |
| LLP-037-000009733 | LLP-037-000009733 | Attorney-Client; Attorney Work Product | 10/12/2001 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION WEEKLY SIGNIFICANT ACTIVITIES FOR THE PERIOD ENDING 12 OCTOBER 2001 |
| LLP-037-000003212 | LLP-037-000003212 | Attorney-Client; Attorney Work Product | 10/22/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000009751 | LLP-037-000009751 | Attorney-Client; Attorney Work Product | 10/22/2001 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | R. RICHARDSON KING TRACT 2710 |
| LLP-037-000003216 | LLP-037-000003216 | Attorney-Client; Attorney Work Product | 10/19/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Lawrence K. Benson tracts 2310 and 2402 |
| LLP-037-000009678 | LLP-037-000009678 | Attorney-Client; Attorney Work Product | 10/19/2001 | DOC | DIMARCO CERIO A / MVN | CHRISTIAN JOHN C | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS: 2310E-1, 231E-2, 2402E-1 AND 2402E-2 |
| LLP-037-000009679 | LLP-037-000009679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; KAUFMAN STEPHEN S ; PACK MARIE R ; BAYERSDORFER ELLEN N ; COHEN CAROL B ; BAYERSDORFER WILLIAM N ; BAYERSDORFER ROBERT S ; BAYERSDORFER DAVID S ; KOHLMANN JANE N ; KOHLMANN WILLIAM L ; KOHLMANN JAMES K ; RIPPNER JANE N ; MILLING R K / ROCMILL, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2 EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003219 | LLP-037-000003219 | Attorney-Client; Attorney Work Product | 10/19/2001 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN DiMarco, Cerio A MVN Hays, Mike M MVN Sutton, Jan MVN Rosamano, Marco A MVN Paige, Priscilla MVN | Estates on G Drive |
| LLP-037-000006525 | LLP-037-000006525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE C FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000006529 | LLP-037-000006529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE C DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000006531 | LLP-037-000006531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE C DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000006532 | LLP-037-000006532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE C FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000003222 | LLP-037-000003222 | Attorney-Client; Attorney | 10/18/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN | Tract 4629 proposed cut |
| LLP-037-000005796 | LLP-037-000005796 | Attorney-Client; Attorney | XX/XX/2001 | DOC | STOCKSTILL STANLEY | / STATE OF LOUISIANA PARISH OF ST. MARTIN | AFFIDAVIT OF DEATH AND HEIRSHIP AS TO GERTRUDE DODD, WIFE OF SAM FUTRAL AKA FEUTRAL |
| LLP-037-000005797 | LLP-037-000005797 | Attorney-Client; Attorney | 10/XX/2001 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE DRAFT TRACT: PORTION OF ABFS 4629E |
| LLP-037-000003231 | LLP-037-000003231 | Attorney-Client; Attorney Work Product | 10/17/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN | Ben C. King tracts 2718, 2721 and 2728 |
| LLP-037-000007820 | LLP-037-000007820 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | KING HENRY A / D.B.A, LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF D.B.A., LLC TO EXECUTE DIVISION OF CONSIDERATION AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000007823 | LLP-037-000007823 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | KING HENRY A / D.B.A., LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF D.B.A., LLC, A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000003237 | LLP-037-000003237 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN | Ben C. King tracts 2718, 2721 and 2723 |
| LLP-037-000008963 | LLP-037-000008963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / DIRECT FEDERAL ACQUISITION BRANCH | FOLKS | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2718E-1, 2781E-2, 2721E, 2723E |
| LLP-037-000003247 | LLP-037-000003247 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Ben King Tracts |
| LLP-037-000006341 | LLP-037-000006341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING LUISE H / ; KING KATHERINE / ; KING MARGARET / ; KING BENJAMINE C / ; BABUBEAYX SUE K | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT ATCHAFALAYA BASIN FLOODWAY SYSTEM TRAC NO. 2718E-1, 2718E-2, 2721E, AND 2723E |
| LLP-037-000006343 | LLP-037-000006343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / D.B.A., LLC ; KING LUISE H ; KING KATHERINE ; KING MARGARET ; KING BENJAMIN C ; BABINEAUX SUE K | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000006345 | LLP-037-000006345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / D.B.A. L.L.C. ; KING LUISE H / ; KING KATHERINE / ; KING MARGARET / ; KING BANJAMIN C / ; BABINEAUX SUE K | N/A / UNITED STATES OF AMERICA STATE OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 2718E-1, 2718E-2, 2721E AND 2723E EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003248 | LLP-037-000003248 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Davis, Michael S LRDOR | Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS<br>Thompson, William P SAD | Chapter 5, Section 1, Forms and Figures |
| LLP-037-000006593 | LLP-037-000006593 | Attorney-Client; Attorney Work Product | 9/28/1991 | DOC | / BLANK TITLE INSURANCE COMPANY | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE |
| LLP-037-000006595 | LLP-037-000006595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CERTIFICATE OF TITLE |
| LLP-037-000006597 | LLP-037-000006597 | Attorney-Client; Attorney Work Product | 10/XX/2001 | DOC | N/A | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (FORM # 2) |
| LLP-037-000006599 | LLP-037-000006599 | Attorney-Client; Attorney Work Product | 10/XX/2001 | DOC | N/A | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (FORM # 2) |
| LLP-037-000003252 | LLP-037-000003252 | Attorney-Client; Attorney Work Product | 10/15/2001 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS Tracts 2211E, 2221E, 2222E, 2227E, 2315E, 2325E, and 2800E, TEXACO, INC |
| LLP-037-000007528 | LLP-037-000007528 | Attorney-Client; Attorney Work Product | 8/15/1999 | DOC | SUTTON JAN E | N/A | UPDATE: 15 AUGUST 1999 LEGAL REVIEW OF TITLE BINDER TRACT NO. 2204 |
| LLP-037-000007530 | LLP-037-000007530 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / WHISKEY BAY ISLAND, L.L.C. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2325 |
| LLP-037-000007533 | LLP-037-000007533 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | SUTTON JAN E ; MVN-RE-L ; / WHISKEY BAY ISLAND, L.L.C. ; / TEXACO, INC. | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2800E |
| LLP-037-000003253 | LLP-037-000003253 | Attorney-Client; Attorney Work Product | 10/15/2001 | MSG | Walker, Alphonso MVN | Walker, Deanna E MVN | FW: Benson |
| LLP-037-000007689 | LLP-037-000007689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; PACK MARIE R ; BAYERSDORFER ELLEN N ; COHEN CAROL B ; BAYERSDORFER WILLIAM N ; BAYERSDORFER ROBERT S ; BAYERSDORFER DAVID S ; KOHLMANN JANE N ; KOHLMANN WILLIAM L ; KOHLMAN JAMES K ; RIPPNER JANE N ; / CORPORATE RESOLUTION ROCMILL, INC. ; / TERRMA CO. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2 EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000003254 | LLP-037-000003254 | Attorney-Client; Attorney Work Product | 10/15/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | title opinon on Tract 4629E; Bayou Eugene cut |
| LLP-037-000005038 | LLP-037-000005038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | (DRAFT) PRELIMINARY CERTIFICATE OF TITLE |
| LLP-037-000003255 | LLP-037-000003255 | Attorney-Client; Attorney Work Product | 10/15/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | Ben C. King tracts 2718, 2721 and 2723 |
| LLP-037-000009795 | LLP-037-000009795 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | KING HENRY A / D.B.A, LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF D.B.A., LLC TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009796 | LLP-037-000009796 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | KING HENRY A / D.B.A., LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF D.B.A., LLC, A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000009797 | LLP-037-000009797 | Attorney-Client; Attorney Work Product | 10/15/2001 | DOC | DIMARCO CERIO A / MVN | KING H A | ATCH. BASIN TRACTS: 2718E-1, 2718E-2, 2721E AND 2723E ST. MARTIN PARISH, LA. |
| LLP-037-000003257 | LLP-037-000003257 | Attorney-Client; Attorney Work Product | 10/15/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN | Grace tracts 2948 and 2950 |
| LLP-037-000009944 | LLP-037-000009944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFIDAVIT OF DEATH, DOMICILE AND HEIRSHIP |
| LLP-037-000009945 | LLP-037-000009945 | Attorney-Client; Attorney Work Product | 10/15/2001 | DOC | DIMARCO CERIO A / MVN | GASCON HOUSTON C | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2948E AND 2950E |
| LLP-037-000003270 | LLP-037-000003270 | Attorney-Client; Attorney Work Product | 10/9/2001 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN Walker, Deanna E MVN Rosamano, Marco A MVN | tract 3024 Unknown (Grace Family) |
| LLP-037-000007488 | LLP-037-000007488 | Attorney-Client; Attorney Work Product | 10/1/2001 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN AUSTIN SHERYL B / MVN | TRACT 3024E - UNKNOWN |
| LLP-037-000007490 | LLP-037-000007490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | AUSIN SHERYL B / MVN ; DIMARCO CERIO A / MVN | N/A | TRACT NO. 3024E (CLAIMED BY THE WILL GRACE IV FAMILY MEMBERS) |
| LLP-037-000003278 | LLP-037-000003278 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | 4003E-McDonald-Nelson-King-Ltr1 |
| LLP-037-000006100 | LLP-037-000006100 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL ESTATE DIVISION ; MVN-RE-F | NELSON MICHAEL H BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |
| LLP-037-000003285 | LLP-037-000003285 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | 4003E-McDonald-Nelson-King-Ltr1 |
| LLP-037-000009734 | LLP-037-000009734 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL ESTATE DIVISION ; MVN-RE-F | NELSON MICHAEL H BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |
| LLP-037-000003294 | LLP-037-000003294 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Bilbo, Diane D MVN | Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN | ABFS Tracts 2211E, 2221E, 2222E, 2227E, 2315E, 2325E, and 2800E, TEXACO, INC |
| LLP-037-000009719 | LLP-037-000009719 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT 2211 |
| LLP-037-000009720 | LLP-037-000009720 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT 2221 |
| LLP-037-000009721 | LLP-037-000009721 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT 2222 |
| LLP-037-000009722 | LLP-037-000009722 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT 2227 |
| LLP-037-000009723 | LLP-037-000009723 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT 2315 (E-1 THRU E-4) |
| LLP-037-000009724 | LLP-037-000009724 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2325 |
| LLP-037-000009725 | LLP-037-000009725 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2800E |
| LLP-037-000009726 | LLP-037-000009726 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2800E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003297 | LLP-037-000003297 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | L.K. Benson tracts 2310 and 2402 |
| LLP-037-000009759 | LLP-037-000009759 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A / MVN | BAYERSDORFER ELLEN | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS 2310 AND 2402 |
| LLP-037-000009760 | LLP-037-000009760 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A / MVN | BENSON ROBERT G | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS 2310 AND 2402 |
| LLP-037-000009761 | LLP-037-000009761 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A / MVN | BIRNBACH SANDRA K | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS 2310 AND 2402 |
| LLP-037-000009762 | LLP-037-000009762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; KAUFMAN STEPHEN S ; PACK MARIE R ; BAYERSDORFER ELLEN ; BAYERSDORFER CAROLYN ; COHEN WILLIAM N ; BAYERSDORFER ROBERT S ; BAYERSDORFER DAVID S ; KOHLMANN JANE N ; KOHLMANN WILLIAM L ; KOHLMANN JAMES K ; KOHLMANRIPPNER JANE N ; / TERRMA CO. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2 EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000009763 | LLP-037-000009763 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A / MVN | KOHLMAN JANE N | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS 2310 AND 2402 |
| LLP-037-000009764 | LLP-037-000009764 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A / MVN | PACK MARIE R | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS 2310 AND 2402 |
| LLP-037-000009765 | LLP-037-000009765 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A / MVN | CHRISTIAN JOHN C / ROCMILL, INC. | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS 2310 AND 2402 |
| LLP-037-000009766 | LLP-037-000009766 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A / MVN | FOX W B / TERRMA CO. | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS 2310 AND 2402 |
| LLP-037-000003302 | LLP-037-000003302 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Davis, Michael S LRDOR | Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS Thompson, William P SAD | Chapter 5 Task Force |
| LLP-037-000009570 | LLP-037-000009570 | Attorney-Client; Attorney Work Product | 9/5/1978 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CLEARANCE, AND CLOSINGS |
| LLP-037-000009573 | LLP-037-000009573 | Attorney-Client; Attorney Work Product | 12/29/2000 | HTM | / USDOJ ; / BLANK TITLE INSURANCE COMPANY | N/A | DEPARTMENT OF JUSTICE TITLE STANDARDS 2001 A GUIDE FOR THE PREPARATION OF TITLE EVIDENCE IN LAND ACQUISITIONS BY THE UNITED STATES OF AMERICA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003304 | LLP-037-000003304 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Lewis, William C MVN | Barbier, Yvonne P MVN Burge, Marie L MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Labure, Linda C MVN Richard, Judy F MVN Walker, Deanna E MVN Williams, Jerome L MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Kilroy, Maurya MVN Sutton, Jan MVN | FW: Cemetery under levee - S:28 September |
| LLP-037-000009967 | LLP-037-000009967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BLOCK-LOCATION.JPG |
| LLP-037-000009968 | LLP-037-000009968 | Attorney-Client; Attorney Work Product | 8/17/2001 | PDF | JULICH THOMAS F / MVN ; CEMVN-PM-W | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION FC, MR&T, ALHAMBRA TO HOHEN SOLMS CONCRETE SLOPE PAVEMENT CONTRACT, IBERVILLE AND ASCENSION PARISHES, LOUISIANA AND THE RELOCATION OF THE BRAZIEL BAPTIST CHURCH CEMETERY |
| LLP-037-000009969 | LLP-037-000009969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / U.S. ARMY DISTRICT ENGINEER | N/A | FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES CONSTRUCTION, MISSISSIPPI RIVER MAINLINE LEVEES NEW ORLEANS DISTRICT POSITION PAPER THE ALHAMBRA TO HOHEN-SOLMS CONCRETE SLOPE PAVEMENT PROJECT, IBERVILLE AND ASCENSION PARISHES, LOUISIANA AND THE RELOCATION OF THE BRAZIEL BAPTIST CHURCH CEMETERY |
| LLP-037-000003336 | LLP-037-000003336 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Forest, Eric L MVN | Simmesport |
| LLP-037-000008038 | LLP-037-000008038 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | ROSAMANO MARCO A / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ROY KIRBY A / AVOYELLES PARISH POLICE JURY | SUPPORT CONSTRUCTION OF THE SIMMESPORT RECREATIONAL FACILITY, ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA |
| LLP-037-000003362 | LLP-037-000003362 | Attorney-Client; Attorney Work Product | 9/13/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000009932 | LLP-037-000009932 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | CERIO | DEBBIE | TALK WITH BRYAN B. YESTERDAY ON THE R. RICHARDSON KING TRACTS, 2710E, 2717E AND 2728E |
| LLP-037-000009933 | LLP-037-000009933 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | TRACTS 2710, 2717 AND 2728 - R. RICHARDSON KING, ET AL |
| LLP-037-000009934 | LLP-037-000009934 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / KIMBERLY-CLARK CORPORATION ; / SCOTT PAPER COMPANY ; / UNITED STATES OF AMERICA STATE OF ALABAMA | N/A | ACT OF CANCELLATION AND RELEASE OF TIMBER SALE CONTRACT |
| LLP-037-000009935 | LLP-037-000009935 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | KING HENRY A / D.B.A, LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF D.B.A., LLC TO EXECUTE AGREEMENT FIXING BOUNDARIES AND QUITCLAIM AND GENERALLY TO PERFORM ALL RELATED ACTS |
| LLP-037-000009936 | LLP-037-000009936 | Attorney-Client; Attorney Work Product | 5/25/1999 | DOC | KING HENRY A / D.B.A., LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF D.B.A., LLC, A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000009937 | LLP-037-000009937 | Attorney-Client; Attorney Work Product | 9/12/2001 | DOC | DIMARCO CERIO A / MVN | KING H A | ATCH. BASIN TRACTS: 2718E-1, 2718E-2, 2721E AND 2723E ST. MARTIN PARISH, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009938 | LLP-037-000009938 | Attorney-Client; Attorney Work Product | 9/13/2001 | DOC | DIMARCO CERIO A / MVN | YANCE GAIL / KIMBERLY-CLARK CORP | CANCELLATION AND RELEASE OF TIMBER SALE CONTRACT DATED: JUNE 5, 1992 FOR R. RICHARDSON KING, ET AL ABFS TRACTS: 2710, 2717 AND 2728 |
| LLP-037-000003370 | LLP-037-000003370 | Attorney-Client; Attorney Work Product | 9/11/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN | FW: Lawrence K. Benson tracts 2402 and 2310 |
| LLP-037-000007399 | LLP-037-000007399 | Attorney-Client; Attorney Work Product | 9/11/2001 | DOC | DIMARCO CERIO A / MVN, REAL ESTATE DIVISION | CHRISTIAN JOHN | ABFS TRACTS: 2402 AND 2310 |
| LLP-037-000003372 | LLP-037-000003372 | Attorney-Client; Attorney Work Product | 9/10/2001 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Lawrence K. Benson tracts 2402 and 2310 |
| LLP-037-000009782 | LLP-037-000009782 | Attorney-Client; Attorney Work Product | 9/10/2001 | DOC | DIMARCO CERIO A / MVN | WHANN RICHARD | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2310, 2402 POWER OF ATTORNEY OF STEPHEN SAAL KAUFMAN TO SANDRA K. BIRNBACH |
| LLP-037-000003377 | LLP-037-000003377 | Attorney-Client; Attorney Work Product | 9/28/2001 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Eli, Jackie G MVN | RE: 2948, 2950, WL Grace, et al |
| LLP-037-000009962 | LLP-037-000009962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFIDAVIT OF DEATH, DOMICILE AND HEIRSHIP |
| LLP-037-000009963 | LLP-037-000009963 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | DIMARCO CERIO A / MVN CEMVN-RE-F | GASCON HOUSTON C | GRACE NEUBIG GASCON |
| LLP-037-000003387 | LLP-037-000003387 | Deliberative Process | 9/28/2001 | MSG | Lewis, William C MVN | Barbier, Yvonne P MVN Burge, Marie L MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Labure, Linda C MVN Richard, Judy F MVN Walker, Deanna E MVN Williams, Jerome L MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Rosamano, Marco A MVN | FW:DRAFT REPLY Co-Location Announcement |
| LLP-037-000008486 | LLP-037-000008486 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANNOUNCEMENT ECOSYSTEM RESTORATION CO-LOCATION TEAM |
| LLP-037-000003417 | LLP-037-000003417 | Attorney-Client; Attorney Work Product | 9/26/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | Simmesport Recreational Facility |
| LLP-037-000009742 | LLP-037-000009742 | Attorney-Client; Attorney Work Product | 9/26/2001 | DOC | CERIO | N/A | MEMO ON SIMMESPORT RECREATION FACILITY, AVOYELLES PARISH, LA. |
| LLP-037-000003444 | LLP-037-000003444 | Attorney-Client; Attorney Work Product | 9/18/2001 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Eli, Jackie G MVN | FW: Final Title Policy Reviews |
| LLP-037-000007632 | LLP-037-000007632 | Attorney-Client; Attorney Work Product | 5/23/2001 | RTF | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | BOB TAYLERSON TRACTS |
| LLP-037-000007635 | LLP-037-000007635 | Attorney-Client; Attorney Work Product | 5/23/2001 | RTF | SUTTON JAN / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | BOB TAYLERSON TRACTS |
| LLP-037-000003445 | LLP-037-000003445 | Attorney-Client; Attorney Work Product | 9/18/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN | Lawrence K. Benson tracts 2310 and 2402 |
| LLP-037-000007808 | LLP-037-000007808 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | WHANN RICHARD A | N/A | AUTHENTIC ACT OF NOTARY PUBLIC |
| LLP-037-000007811 | LLP-037-000007811 | Attorney-Client; Attorney Work Product | 9/18/2001 | DOC | DIMARCO CERIO A / MVN | WHANN RICHARD | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2310, 2402 POWER OF ATTORNEY OF STEPHEN SAAL KAUFMAN TO SANDRA K. BIRNBACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005142 | LLP-037-000005142 | Attorney-Client; Attorney Work Product | 1/16/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Atchafalaya BFS Proposed Estate Clarification Teleconference |
| LLP-037-000012203 | LLP-037-000012203 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000012204 | LLP-037-000012204 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000012205 | LLP-037-000012205 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000005145 | LLP-037-000005145 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | Atchafalaya BFS Proposed Estate Clarification Teleconference |
| LLP-037-000012250 | LLP-037-000012250 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000012252 | LLP-037-000012252 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000012253 | LLP-037-000012253 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000012254 | LLP-037-000012254 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | N/A | N/A | ABFS CLARIFIED ESTATE TELECONFERENCE, TO BE HELD JANUARY 23, 2003 |
| LLP-037-000005149 | LLP-037-000005149 | Attorney-Client; Attorney Work Product | 1/30/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Hays, Mike M MVN Bilbo, Diane D MVN Rosamano, Marco A MVN | FW: ABFS Easement Acquisitions - Schedule B-Existing Uses |
| LLP-037-000012341 | LLP-037-000012341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000005173 | LLP-037-000005173 | Attorney-Client; Attorney Work Product | 1/31/2003 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Austin, Sheryl B MVN | FW: Buffalo Cove Report |
| LLP-037-000011472 | LLP-037-000011472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL IMPROVEMENT EASEMENT |
| LLP-037-000011473 | LLP-037-000011473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005283 | LLP-037-000005283 | Attorney-Client; Attorney Work Product | 1/8/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | King/Delahoussaye 2715 and 2716 |
| LLP-037-000011876 | LLP-037-000011876 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ANDERSON JOSLYN ; SUSAN | N/A | ACT OF CORRECTION AND CLARIFICATION |
| LLP-037-000011877 | LLP-037-000011877 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | R. RICHARDSON KING TRACT 2715 ABFS APPLICATION NO. 251 |
| LLP-037-000011878 | LLP-037-000011878 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | BENJAMIN C. KING TRACT 2716 ABFS APPLICATION NO. 251 |
| LLP-037-000005298 | LLP-037-000005298 | Attorney-Client; Attorney Work Product | 1/31/2003 | MSG | Hays, Mike M MVN | Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: issues for pca |
| LLP-037-000011659 | LLP-037-000011659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE ISSUES |
| LLP-037-000005305 | LLP-037-000005305 | Attorney-Client; Attorney Work Product | 1/23/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | draft #3 |
| LLP-037-000011474 | LLP-037-000011474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE ISSUES |
| LLP-037-000005306 | LLP-037-000005306 | Attorney-Client; Attorney Work Product | 1/21/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | revised synopsis |
| LLP-037-000011539 | LLP-037-000011539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE ISSUES (NOTE: DRAFT #2 ONLY-SUBJECT TO REVIEW BY REAL ESTATE) |
| LLP-037-000005307 | LLP-037-000005307 | Attorney-Client; Attorney Work Product | 1/21/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | real estate considerations for project management |
| LLP-037-000011604 | LLP-037-000011604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE ISSUES (NOTE: DRAFT ONLY-SUBJECT TO REVIEW BY REAL ESTATE) |
| LLP-037-000005367 | LLP-037-000005367 | Attorney-Client; Attorney Work Product | 2/3/2003 | MSG | Barbier, Yvonne P MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | Draft REP Buffalo Cove |
| LLP-037-000011932 | LLP-037-000011932 | Attorney-Client; Attorney Work Product | 2/24/2003 | DOC | N/A | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA |
| LLP-037-000005390 | LLP-037-000005390 | Attorney-Client; Attorney Work Product | 2/19/2003 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Anthony J. Cavet Estate Letter |
| LLP-037-000011931 | LLP-037-000011931 | Attorney-Client; Attorney Work Product | 2/19/2003 | DOC | ROSAMANO MARCO A / MVN ; CAVET ANTHONY J | CAVET JOSEPH<br>CAVET ANTHONY<br>RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT<br>PROINDEXTER / CEMVN-PM-E<br>KOPEC / CEMVN-RE-E | STATED THAT ORDER TO COMPLETE AN ACT OF SALE OF THE PROPERTY OWNED BY BROTHER |
| LLP-037-000005391 | LLP-037-000005391 | Attorney-Client; Attorney Work Product | 2/19/2003 | MSG | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Anthony J. Cavet Estate Letter |
| LLP-037-000011950 | LLP-037-000011950 | Attorney-Client; Attorney Work Product | 2/19/2003 | DOC | ROSAMANO MARCO A / MVN ; CAVET ANTHONY J | CAVET JOSEPH<br>CAVET ANTHONY<br>RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT<br>PROINDEXTER / CEMVN-PM-E<br>KOPEC / CEMVN-RE-E | STATED THAT ORDER TO COMPLETE AN ACT OF SALE OF THE PROPERTY OWNED BY BROTHER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005416 | LLP-037-000005416 | Attorney-Client; Attorney Work Product | 2/7/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Clarified Easement |
| LLP-037-000012333 | LLP-037-000012333 | Attorney-Client; Attorney Work Product | 1/23/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Brantley, Christopher G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN | ABFS Easement Clarification-January 23, 2003, Draft #1 |
| LLP-037-000012334 | LLP-037-000012334 | Attorney-Client; Attorney Work Product | 2/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000016426 | LLP-037-000016426 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000005421 | LLP-037-000005421 | Attorney-Client; Attorney Work Product | 2/10/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Brantley, Christopher G MVN Stout, Michael E MVN | ABFS proposed Clarified Easement/Estate - Feb 10, 2003 |
| LLP-037-000012108 | LLP-037-000012108 | Attorney-Client; Attorney Work Product | 2/10/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000005422 | LLP-037-000005422 | Attorney-Client; Attorney Work Product | 2/11/2003 | MSG | Stout, Michael E MVN | Sutton, Jan MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Brantley, Christopher G MVN Saucier, Michael H MVN | RE: ABFS proposed Clarified Easement/Estate - Feb 10, 2003 |
| LLP-037-000012158 | LLP-037-000012158 | Attorney-Client; Attorney Work Product | 2/10/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000005449 | LLP-037-000005449 | Attorney-Client; Attorney Work Product | 2/25/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN Borne, Karen M MVN Dunn, Kelly G MVN | Doucet 2108 and 2111 |
| LLP-037-000013054 | LLP-037-000013054 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | DIMARCO CERIO A / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | LEWIS WILLIAM C / REAL ESTATE DIVISION ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE | LEGAL OPINION AND CERTIFICATION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO POSSIBLE CLAIM BY THE STATE OF LOUISIANA TO CERTAIN WATER BOTTOM ON TRACT 2108E, T9S-R8E, SECTION 30, ST. MARTIN PARISH, LOUISIANA, ABFS PROJECT. |
| LLP-037-000013055 | LLP-037-000013055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DOUCET BARBARA A / ; LATIOLAIS BARBARA D / ; / FIRST LOUISIANA NATIONAL BANK | N/A | AFFIDAVIT OF DISTINCTION IN CONFORMITY WITH L.A. R.S. 9:5501, ET SEQ |
| LLP-037-000013056 | LLP-037-000013056 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH | BULL BRYAN | TRACT 2108 E-1, HARRY DOUCET, ET AL ABFS |
| LLP-037-000013057 | LLP-037-000013057 | Attorney-Client; Attorney Work Product | 1/29/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH | BULL BRYAN | TRACT 2111 E, HARRY DOUCET, ET AL ABFS |
| LLP-037-000013058 | LLP-037-000013058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | CERTIFICATE OF INSPECTION AND POSSESSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013059 | LLP-037-000013059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DOUCET HARRISON R / ; DOUCET CHARLOTTE M / ; DOUCET BRIAN L / ; LAVIOLETTE MYRA  A / ; DOIRON TAMMY C / ; DOUCET HARRIET M / ; DOUCET HARRY / ; POCHE SHIRLEY M / ; DOUCET AURELIAN / ; LATIOLAIS BARBARA D / ; ALBERT MARGUERITE D / ; HUVAL JEANNE D / ; DOUCET IVAN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000013060 | LLP-037-000013060 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET IVAN ; DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000005466 | LLP-037-000005466 | Attorney-Client; Attorney Work Product | 2/24/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Eli, Jackie G MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Walker, Deanna E MVN Dunn, Kelly G MVN Borne, Karen M MVN | Dupuis 2323 |
| LLP-037-000012054 | LLP-037-000012054 | Attorney-Client; Attorney Work Product | 2/24/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN BORNE KAREN M / MVN | DUPUIS 2323 |
| LLP-037-000005485 | LLP-037-000005485 | Attorney-Client; Attorney Work Product | 2/14/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Dupuis 2323 |
| LLP-037-000012627 | LLP-037-000012627 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | DUPUIS KAISER ; DUPUIS CLEVELAND ; ALTEMUS HILDA D ; BERARD ANTOINE L ; GUILBEAU ADELLE D ; ROBERTS MILDRED D ; DOUCET BEULAH D | N/A | EASEMENT/SERVITUDE AGREEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT, TRACT NO. 2323E |
| LLP-037-000012628 | LLP-037-000012628 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DUPUIS KAISER ; DUPUIS CLEVELAND ; ALTEMUS HILDA D ; BERARD ANTOINE L ; GUILBEAU ADELLE D ; ROBERTS MILDRED D ; DOUCET BEULAH D | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000005514 | LLP-037-000005514 | Attorney-Client; Attorney Work Product | 2/12/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Dupuis 2323 |
| LLP-037-000012727 | LLP-037-000012727 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | DUPUIS KAISER ; DUPUIS CLEVELAND ; ALTEMUS HILDA D ; BERARD ANTOINE L ; GUILBEAU ADELLE D ; ROBERTS MILDRED D ; DOUCET BEULAH D | N/A | EASEMENT/SERVITUDE AGREEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT, TRACT NO. 2323E |
| LLP-037-000005672 | LLP-037-000005672 | Deliberative Process | 3/5/2003 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: ED Appendix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012418 | LLP-037-000012418 | Deliberative Process | 8/31/1999 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE PILOT WATER MANAGEMENT UNIT ENGINEERING INVESTIGATION APPENDIX A |
| LLP-037-000005709 | LLP-037-000005709 | Attorney-Client; Attorney Work Product | 3/20/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Dupuis 2323 |
| LLP-037-000012501 | LLP-037-000012501 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DUPUIS KAISER ; DUPUIS CLEVELAND ; ALTEMUS HILDA D ; BERARD ANTOINE L ; GULBEAU ADELLE D ; ROBERTS MILDRED D ; DOUCET BEULAH D | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000005727 | LLP-037-000005727 | Attorney-Client; Attorney Work Product | 3/10/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN | FW: Myette Point |
| LLP-037-000012724 | LLP-037-000012724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING DOCUMENTATION REPORT ON MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000005820 | LLP-037-000005820 | Attorney-Client; Attorney Work Product | 4/3/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | Williams Inc Litigation & Clarified Easement, Options A & B |
| LLP-037-000012760 | LLP-037-000012760 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | OPTION A FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000012761 | LLP-037-000012761 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | OPTION B FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000005829 | LLP-037-000005829 | Attorney-Client; Attorney Work Product | 4/8/2003 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | DEPARTMENT OF THE ARMY |
| LLP-037-000012359 | LLP-037-000012359 | Attorney-Client; Attorney Work Product | 4/8/2003 | DOC | ROSAMANO MARCO | RIETSCHIER DIETMIER | LETTER TO DIETMAR RIETSCHIER |
| LLP-037-000005837 | LLP-037-000005837 | Deliberative Process | 4/9/2003 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5, Section IV |
| LLP-037-000012044 | LLP-037-000012044 | Deliberative Process | 4/9/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000005843 | LLP-037-000005843 | Attorney-Client; Attorney Work Product | 4/23/2003 | MSG | Austin, Sheryl B MVN | Creasy, Hobert F MVN Hays, Mike M MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | FW: 3812 Salt Domes Partnership |
| LLP-037-000012191 | LLP-037-000012191 | Attorney-Client; Attorney Work Product | 3/10/2003 | DOC | HAYS MIKE ; BULL BRYAN | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 3812E |
| LLP-037-000005850 | LLP-037-000005850 | Attorney-Client; Attorney Work Product | 4/16/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bilbo, Diane Borne, Karen M MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | Directorate of Real Estate Staff Notes 15-4-2003 |
| LLP-037-000011762 | LLP-037-000011762 | Attorney-Client; Attorney Work Product | 4/15/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005863 | LLP-037-000005863 | Deliberative Process | 4/11/2003 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5, Section IV |
| LLP-037-000011952 | LLP-037-000011952 | Deliberative Process | 4/11/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000011953 | LLP-037-000011953 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF EXHIBITS - CHAPTER 5 |
| LLP-037-000005881 | LLP-037-000005881 | Deliberative Process | 4/29/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Title Styandards |
| LLP-037-000011545 | LLP-037-000011545 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-037-000005886 | LLP-037-000005886 | Attorney-Client; Attorney Work Product | 4/28/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bilbo, Diane Borne, Karen M MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | MANAGEMENT AND DISPOSAL DIVISION |
| LLP-037-000011778 | LLP-037-000011778 | Attorney-Client; Attorney Work Product | 4/22/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000005901 | LLP-037-000005901 | Attorney-Client; Attorney Work Product | 4/30/2003 | MSG | Barbier, Yvonne P MVN | Broussard, Darrel M MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Bayou Sorrel REP Supplement |
| LLP-037-000011446 | LLP-037-000011446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENT TO REAL ESTATE PLAN FOR INTRACOASTAL WATERWAY LOCKS, LOUISIANA (BAYOU SORREL LOCK REPLACEMENT) |
| LLP-037-000005909 | LLP-037-000005909 | Attorney-Client; Attorney Work Product | 5/1/2003 | MSG | Price, Cassandra P MVD | Middlesworth, Shirley A HQ02 Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: Comite DT - Munson Tracts 101 and 103 |
| LLP-037-000012172 | LLP-037-000012172 | Attorney-Client; Attorney Work Product | 3/19/2003 | DOC | LEWIS WILLIAM C / MVN ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / USACE CERE-AC CEMVN-RE-M CEMVN-RE-E CEMVN-RE-F | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR CDR, USACE (CERE-AC), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 77.52 ACRES OF LAND, MORE OR LESS, SITUATE IN EAST BATON ROUGE PARISH, STATE OF LOUISIANA AND ROSS GILBERT MUNSON, ET AL, AND UNKNOWN OWNERS |
| LLP-037-000005923 | LLP-037-000005923 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Walker, Deanna E MVN | RE: Ltr to Mr. Schwing in Response to the Mtg with him last week |
| LLP-037-000012251 | LLP-037-000012251 | Attorney-Client; Attorney Work Product | 5/6/2003 | DOC | LEWIS WILLIAM C / MVN | SCHWING CHARLES / SCHWING, INC. TROWBRIDGE NEWMAN | SCHWING, INC., PROPERTIES LYING WITHIN THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005949 | LLP-037-000005949 | Attorney-Client; Attorney Work Product | 5/15/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bilbo, Diane<br>Borne, Karen M MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | Directorate of Real Estate Staff Notes |
| LLP-037-000012579 | LLP-037-000012579 | Attorney-Client; Attorney Work Product | 5/13/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000005953 | LLP-037-000005953 | Attorney-Client; Attorney Work Product | 5/15/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5 |
| LLP-037-000012653 | LLP-037-000012653 | Attorney-Client; Attorney Work Product | 5/6/2003 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION I. PROCUREMENT OF TITLE EVIDENCE, TITLE CURATIVE, AND CLOSINGS |
| LLP-037-000012654 | LLP-037-000012654 | Attorney-Client; Attorney Work Product | 4/10/2003 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000012655 | LLP-037-000012655 | Attorney-Client; Attorney Work Product | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |
| LLP-037-000012656 | LLP-037-000012656 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000012657 | LLP-037-000012657 | Attorney-Client; Attorney Work Product | 12/19/2002 | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |
| LLP-037-000012659 | LLP-037-000012659 | Attorney-Client; Attorney Work Product | 12/12/2002 | DOC | N/A | N/A | SECTION VI. ACQUISITION OF RIGHTS-OF-ENTRY ER 405-1-12 |
| LLP-037-000005960 | LLP-037-000005960 | Deliberative Process | 5/22/2003 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN | FW: response to LCPA-West letter |
| LLP-037-000012818 | LLP-037-000012818 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUBLIC'S SERVITUDE RIGHTS |
| LLP-037-000005961 | LLP-037-000005961 | Attorney-Client; Attorney Work Product | 5/21/2003 | MSG | Patterson, Willie L HQ02 | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Michael Grove |
| LLP-037-000012833 | LLP-037-000012833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVE MICHAEL A | N/A | A CURRENT CAREER POSITION |
| LLP-037-000005964 | LLP-037-000005964 | Attorney-Client; Attorney Work Product | 5/21/2003 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | response to LCPA-West letter |
| LLP-037-000012171 | LLP-037-000012171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GOALS OF THE CORPS WATER MANAGEMENT ACTIVITIES IN THE ABFS PROJECT |
| LLP-037-000005972 | LLP-037-000005972 | Attorney-Client; Attorney Work Product | 5/20/2003 | MSG | Eli, Jackie G MVN | 'CerioAD@aol.com'<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Nelson file |
| LLP-037-000012549 | LLP-037-000012549 | Attorney-Client; Attorney Work Product | 5/20/2003 | DOC | NELSON | N/A | ACTION PLAN TRACT NUMBERS: 2413 E 1 AND 2 |
| LLP-037-000006002 | LLP-037-000006002 | Attorney-Client; Attorney Work Product | 5/8/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Ltr to Mr. Schwing in Response to the Mtg with him last week |
| LLP-037-000012822 | LLP-037-000012822 | Attorney-Client; Attorney Work Product | 5/6/2003 | DOC | LEWIS WILLIAM C / MVN | SCHWING CHARLES / SCHWING, INC.<br>TROWBRIDGE NEWMAN | REFERENCE IS MADE TO THE MEETING ON MAY 1, 2003 AT THE CORPS OF ENGINEERS OFFICE IN NEW ORLEANS DISCUSS VARIOUS TOPICS CONCERNING SCHWING, INC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006065 | LLP-037-000006065 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Wingate, Mark R MVN | Kinsey, Mary V MVN Northey, Robert D MVN Powell, Nancy J MVN Binet, Jason A MVN Hartzog, Larry M MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor | Buffalo COve - Sierra Club Workshop June 25 2003.ppt |
| LLP-037-000012584 | LLP-037-000012584 | Attorney-Client; Attorney Work Product | 6/25/2003 | PPT | / STATE OF LOUISIANA | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT (WMU) SIERRA CLUB WORKSHOP BATON ROUGE, LOUISIANA |
| LLP-037-000006092 | LLP-037-000006092 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | DiMarco, Cerio A MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Dunn, Kelly G MVN | Shell Chemical, LP, Easement For Road |
| LLP-037-000012873 | LLP-037-000012873 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / SHELL CHEMICAL, LP | N/A | CERTIFICATE OF RESOLUTION OF SHELL CHEMICAL, LP |
| LLP-037-000006114 | LLP-037-000006114 | Attorney-Client; Attorney Work Product | 6/3/2003 | MSG | DiMarco, Cerio A MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: DACW29-2-03-41 Pipeline Easement Permit |
| LLP-037-000012827 | LLP-037-000012827 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / GOODRICH PETROLEUM COMPANY | N/A | CORPORATE RESOLUTION GOODRICH PETROLEUM COMPANY |
| LLP-037-000006120 | LLP-037-000006120 | Attorney-Client; Attorney Work Product | 6/3/2003 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | RE: response to LCPA-West letter |
| LLP-037-000012563 | LLP-037-000012563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SECOND PARAGRAPH |
| LLP-037-000006126 | LLP-037-000006126 | Attorney-Client; Attorney Work Product | 6/2/2003 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Hays, Mike M MVN | response to LCPA-West letter |
| LLP-037-000012877 | LLP-037-000012877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SECOND PARAGRAPH |
| LLP-037-000006141 | LLP-037-000006141 | Attorney-Client; Attorney Work Product | 6/12/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | Benoit |
| LLP-037-000012924 | LLP-037-000012924 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | BENOIT | N/A | ACTION PLAN TRACT NUMBERS: 2009 AND 2011E |
| LLP-037-000006143 | LLP-037-000006143 | Attorney-Client; Attorney Work Product | 5/1/2003 | MSG | Austin, Sheryl B MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: 3812 Salt Domes Partnership |
| LLP-037-000012990 | LLP-037-000012990 | Attorney-Client; Attorney Work Product | 3/10/2003 | DOC | HAYS MIKE ; BULL BRYAN | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 3812E |
| LLP-037-000006190 | LLP-037-000006190 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: |
| LLP-037-000013132 | LLP-037-000013132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE I - WATER RESOURCES PROJECTS |
| LLP-037-000006195 | LLP-037-000006195 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bilbo, Diane Borne, Karen M MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | Directorate Of Real Estate Staff Notes 24 June 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012514 | LLP-037-000012514 | Attorney-Client; Attorney Work Product | 6/24/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000006236 | LLP-037-000006236 | Attorney-Client; Attorney Work Product | 7/11/2003 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN | FW: administrative waiver |
| LLP-037-000013016 | LLP-037-000013016 | Attorney-Client; Attorney Work Product | 7/1/2003 | DOC | HAYS MIKE ; ROSAMANO MARCO ; LEWIS WILLIAM C | LEWIS BILL ROSAMANO MARCO KOPEC JOE | TITLE OPINION AND PROPOSED ADMINISTRATIVE WAIVER POTENTIAL CLAIMS TO ACCRETION ATTRIBUTABLE TO ABFS TRACT NO. 4549E - BAYOU EUGENE AND ACCRETION ATTRIBUTABLE TO ABFS 4660E - RED BAYOU FORMERLY KNOWN AS RED EYE BAYOU |
| LLP-037-000006259 | LLP-037-000006259 | Attorney-Client; Attorney Work Product | 7/7/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: DOE SPR Expansion Estimates (REVISED) |
| LLP-037-000012587 | LLP-037-000012587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TYPICAL SCHEDULE W/PLANNING DONE IN-HOUSE BY COE |
| LLP-037-000006287 | LLP-037-000006287 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bilbo, Diane Borne, Karen M MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | Directorate Of Real Estate Staff Notes 1-07-03 |
| LLP-037-000012504 | LLP-037-000012504 | Attorney-Client; Attorney Work Product | 7/1/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000006316 | LLP-037-000006316 | Attorney-Client; Attorney Work Product | 7/21/2003 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Cavet 105 |
| LLP-037-000012666 | LLP-037-000012666 | Attorney-Client; Attorney Work Product | 7/18/2003 | DOC | LEWIS WILLIAM C / MVN ; WALKER / CEMVN-RE-F ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; KOPEC / CEMVN-RE-E ; LEWIS / CEMVN-RE ; POINDEXTER / CEMVN-PM-E ; BLOOD / CEMVN-PM-E ; CEMVN-CT | MCKOWEN THOMAS C / STRAIN, DENNIS, MAYHALL & BATES, L.L.P. RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT | REVIEWING THE ANTHONY CAVET CURATORSHIP DOCUMENTS AND YOUR COMMENTS AS CONTAINED IN YOUR LETTER OF JULY 11, 2003 |
| LLP-037-000006325 | LLP-037-000006325 | Attorney-Client; Attorney Work Product | 7/21/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | OTS for Tower Land Co. (Tr. # 5235, et al) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012353 | LLP-037-000012353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LAWTON WILLIAM B / TOWER LAND COMPANY, INC ; LAWTON JACK E / JACK LAWTON, INC ; COCKEPATTON CAMILLE R / JACK LAWTON, INC ; JENKINS TAMARA C / JACK LAWTON, INC ; COCKE FIELDING L / JACK LAWTON, INC ; GOODRICH HUGH R / JACK LAWTON, INC ; GOODRICH MARY P / JACK LAWTON, INC ; JONES JUDITH E / JACK LAWTON, INC ; JONES JUDITH / JACK LAWTON, INC ; JOHNSTON SANDRA / JACK LAWTON, INC ; JONES SANDRA J / JACK LAWTON, INC ; JOHNSTON WANDA W / JACK LAWTON, INC ; PUTNAM WANDA W / JACK LAWTON, INC ; JOHNSTON FELTON M / JACK LAWTON, INC ; HUTCHINGS CAROL / JACK LAWTON, INC ; JACKSON CAROL M / JACK LAWTON, INC ; FEAZEL MARY E / JACK LAWTON, INC ; PATTERSON EDGAR L / JACK LAWTON, INC ; PATTERSON WILLIAM D / JACK LAWTON, INC ; CUTHBERT MARY B / JACK LAWTON, INC ; BAKER JAMES A / UNION PLANTERS BANK OF MISSISSIPPI ; SMITH RUTH P / UNION PLANTERS BANK OF MISSISSIPPI ; PRESTRIDGE ROBERT B / UNION PLANTERS BANK OF MISSISSIPPI ; INBAU ELIZABETH A / UNION PLANTERS BANK OF | N/A | OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 5235E, 5241E, 5243E, 5253E, 5255E, 5828E, 5833E, AND 6306E |
| LLP-037-000006337 | LLP-037-000006337 | Attorney-Client; Attorney Work Product | 7/21/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN; Walker, Deanna E MVN; Barbier, Yvonne P MVN | ABFS Clarified Estate - July 21, 2003, Draft 1 |
| LLP-037-000012123 | LLP-037-000012123 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000012125 | LLP-037-000012125 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006357 | LLP-037-000006357 | Attorney-Client; Attorney Work Product | 7/22/2003 | MSG | Rosamano, Marco A MVN | Bilbo, Diane D MVN; Walker, Deanna E MVN; Sutton, Jan MVN | ACTION PLAN |
| LLP-037-000011924 | LLP-037-000011924 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | / A. WILBERTS SONS LLC | N/A | ACTION PLAN TRACT NUMBERS: 2801E, 2810E, 2814E, 2815E, 2816E, 2832E, 2836E, 2859E, 2916E, 2918E, 2919E, 2926E, 3007E, 3009E, 3012E |
| LLP-037-000006358 | LLP-037-000006358 | Attorney-Client; Attorney Work Product | 7/22/2003 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN; Sutton, Jan MVN; Walker, Deanna E MVN; Austin, Sheryl B MVN | ABFS - Wilberts, 2801 |
| LLP-037-000011947 | LLP-037-000011947 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | / A. WILBERTS SONS LLC | N/A | ACTION PLAN TRACT NUMBERS: 2801E, 2810E, 2814E, 2815E, 2816E, 2832E, 2836E, 2859E, 2916E, 2918E, 2919E, 2926E, 3007E, 3009E, 3012E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006364 | LLP-037-000006364 | Attorney-Client; Attorney Work Product | 7/23/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bilbo, Diane Borne, Karen M MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | Directorate Of Real Estate Staff Notes 7-22-03 |
| LLP-037-000012138 | LLP-037-000012138 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000006376 | LLP-037-000006376 | Attorney-Client; Attorney Work Product | 7/23/2003 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Sutton, Jan MVN Austin, Sheryl B MVN | ABFS Wilbert's, 2801 - Mineral Group Name and Address List |
| LLP-037-000012239 | LLP-037-000012239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / WILBERT MINERAL GROUP | N/A | LIST OF NAMES, ADDRESSES OF PRESENT OWNERS |
| LLP-037-000006382 | LLP-037-000006382 | Attorney-Client; Attorney Work Product | 7/23/2003 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Dunn, Kelly G MVN Bongiovanni, Linda L MVN Lewis, William C MVN | FW: Old river bridges |
| LLP-037-000011871 | LLP-037-000011871 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TS ; JOHNSON / TD-TS ; AGOSTINELLI / TD-TS ; BANKS / TD-TW ; KLAUS / TD-TG ; HAMPTON / TD-OP ; BARTON / TD-R ; FALLON / TD-T ; ROBERTSON / TD-T | CEMVN-ED-G TAN PAUL / CECW-EI | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-ED-G MISSISSIPPI RIVER AND TRIBUTARIES, OLD RIVER AUXILIARY CONTROL STRUCTURE BRIDGE, PERIODIC INSPECTION REPORT NO. 9, 17 APRIL 2002 |
| LLP-037-000011872 | LLP-037-000011872 | Attorney-Client; Attorney Work Product | 7/10/2003 | PDF | LABURE LINDA ; CEMVN-RE-M ; DUNN KELLY G ; CEMVN-RE-F | JOLISSAINT DONALD CEMVN-ED-G CEMVN-ED-GE CHRYSSOVERGES CEMVN-OD-J MCNAMARA | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION ATTN: DONALD JOLISSAINT, CEMVN-ED-G SAFETY DEFICIENCIES FOR THE BRIDGES AT OLD RIVER COMPLEX |
| LLP-037-000011874 | LLP-037-000011874 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FALLON MICHAEL P ; CEMVD-TD-TS ; D-TG ; HAMPTON ; TD-OP ; BARTON ; TD-R ; FALLON ; TD-T ; ROBERTSON | CEMVN-ED-G CECW-EI TAN PAUL | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-ED-G MISSISSIPPI RIVER AND TRIBUTARIES, OLD RIVER OVERBANK CONTROL STRUCTURE BRIDGE, PERIODIC INSPECTION REPORT NO. 14, 18 APRIL 2002 |
| LLP-037-000006388 | LLP-037-000006388 | Deliberative Process | 7/24/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | JC Ltr to John Higdon (Wilbert) |
| LLP-037-000012221 | LLP-037-000012221 | Deliberative Process | 7/25/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | HIGDON JOHN / A. WILBERTS SONS, L.L.C. | ENCLOSED U.S. ARMY CORPS OF ENGINEERS PROPOSES TO ACQUIRE A DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000006400 | LLP-037-000006400 | Attorney-Client; Attorney Work Product | 7/24/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Eli, Jackie G MVN Bilbo, Diane D MVN | Nelson, 2413 |
| LLP-037-000011493 | LLP-037-000011493 | Attorney-Client; Attorney Work Product | 7/24/2003 | DOC | DIMARCO CERIO / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | ROLLAND MIKE | ABFS TRACT 2413, NELSON |

Page 129

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006407 | LLP-037-000006407 | Attorney-Client; Attorney Work Product | 7/25/2003 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Sutton, Jan MVN<br>Morris, William S MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | Curative trust document |
| LLP-037-000011697 | LLP-037-000011697 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | BONFIELD CAROLINE A ; / STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | QUITCLAIM OF TRUST PROPERTY AND ACKNOWLEDGEMENT OF TRANSFER TO AND RECEIPT BY TRUST BENEFICIARY |
| LLP-037-000006408 | LLP-037-000006408 | Attorney-Client; Attorney Work Product | 7/25/2003 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Eli, Jackie G MVN<br>Borne, Karen M MVN<br>Austin, Sheryl B MVN<br>Harrison, Beulah M MVN<br>Thigpen, Cassandra MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | STATE OF LOUISIANA |
| LLP-037-000011748 | LLP-037-000011748 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | BONFIELD CAROLINE A ; / STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | QUITCLAIM OF TRUST PROPERTY AND ACKNOWLEDGEMENT OF TRANSFER TO AND RECEIPT BY TRUST BENEFICIARY |
| LLP-037-000006412 | LLP-037-000006412 | Attorney-Client; Attorney Work Product | 7/25/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Nelson 2413 |
| LLP-037-000011826 | LLP-037-000011826 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | BONFIELD CAROLINE A ; / STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | QUITCLAIM OF TRUST PROPERTY AND ACKNOWLEDGEMENT OF TRANSFER TO AND RECEIPT BY TRUST BENEFICIARY |
| LLP-037-000006416 | LLP-037-000006416 | Attorney-Client; Attorney Work Product | 8/5/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | MVD-Conference Call-ABFS Clarified Estate-Comments & Proposals |
| LLP-037-000011913 | LLP-037-000011913 | Attorney-Client; Attorney Work Product | 8/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006419 | LLP-037-000006419 | Attorney-Client; Attorney Work Product | 8/5/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | DIVISION OF CONSIDERATION AGREEMENT - Form |
| LLP-037-000012009 | LLP-037-000012009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BONFIELD CAROLINE A ; NELSON RICHARD E ; NELSON JEAN K ; NELSON L K ; ACKER MILTON G ; BERNARD WITZ J ; LUDENBACKER PATRICIA P ; HALL ANN M ; MILLER L J ; TUFTS J D ; HEBBLER LINDA T ; TUFTS THOMAS N ; TUFTS ROBERT G ; TUFTS FREDERICK J | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006469 | LLP-037-000006469 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bilbo, Diane<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | Directorate Of Real Estate Staff Notes |
| LLP-037-000011906 | LLP-037-000011906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000006500 | LLP-037-000006500 | Attorney-Client; Attorney Work Product | 8/11/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Nelson 2413 |
| LLP-037-000011802 | LLP-037-000011802 | Attorney-Client; Attorney Work Product | 8/8/2002 | DOC | ELI JACKIE G / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2413E-1 AND 2413-2, RICHARD ERIC NELSON, ET AL |
| LLP-037-000006507 | LLP-037-000006507 | Deliberative Process | 8/5/2003 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN | RE: Nelson 2413 Act of Transfer |
| LLP-037-000012554 | LLP-037-000012554 | Deliberative Process | XX/XX/2003 | DOC | BONFIELD CAROLINE A / GEORGE BONFIELD AND LILY MAY BONFIELD JOINT REVOCABLE TRUST | N/A | TRANSFER AND QUITCLAIM OF TRUST PROPERTY AND ACKNOWLEDGEMENT OF TRANSFER TO AND RECEIPT BY TRUST BENEFICIARY |
| LLP-037-000006508 | LLP-037-000006508 | Attorney-Client; Attorney Work Product | 8/5/2003 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN | Nelson 2413 Act of Transfer |
| LLP-037-000012581 | LLP-037-000012581 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | BONFIELD CAROLINE A | N/A | TRANSFER AND QUITCLAIM OF TRUST PROPERTY AND ACKNOWLEDGEMENT OF TRANSFER TO AND RECEIPT BY TRUST BENEFICIARY |
| LLP-037-000006522 | LLP-037-000006522 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | ABFS Estate |
| LLP-037-000013072 | LLP-037-000013072 | Attorney-Client; Attorney Work Product | 8/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006533 | LLP-037-000006533 | Deliberative Process | 8/4/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | ABFS Clarified Estate |
| LLP-037-000012757 | LLP-037-000012757 | Deliberative Process | 8/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006537 | LLP-037-000006537 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | ABFS Easement |
| LLP-037-000012853 | LLP-037-000012853 | Attorney-Client; Attorney Work Product | 8/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006551 | LLP-037-000006551 | Attorney-Client; Attorney Work Product | 8/20/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | DEPARTMENT OF THE ARMY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012522 | LLP-037-000012522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / MVN ; WALKER / CEMVN-RE-F ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE MARTIN CLYDE P / STATE OF LOUISIANA DOT & DEVELOPMENT | RESULT OF FLOODING THROUGHOUT AMITE RIVER BASIN IN AREAS OF BATON ROUGE, BAKER, AND ZACHARY, PROPERTY DAMAGE/LOSS IN SIGNIFICANT AMOUNTS |
| LLP-037-000006570 | LLP-037-000006570 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bilbo, Diane Borne, Karen M MVN Braning, Sherri L MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | Real Estate Staff Notes 8-26-03 |
| LLP-037-000012797 | LLP-037-000012797 | Attorney-Client; Attorney Work Product | 8/26/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000006574 | LLP-037-000006574 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | R E L E A S E - Amoco Production Co. Riverbank, 122 |
| LLP-037-000013122 | LLP-037-000013122 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / AMOCO PRODUCTION COMPANY ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-037-000006575 | LLP-037-000006575 | Deliberative Process | 8/26/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Minaldi Letter (Tower Land Co.) |
| LLP-037-000013144 | LLP-037-000013144 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / DEPARTMENT OF ARMY REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620)  ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-037-000013145 | LLP-037-000013145 | Deliberative Process | XX/XX/XXXX | DOC | / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MINALDI THAD D / J. LAWTON COMPANY | VIEW OF PROJECT LANDOWNERS ACCOMMODATING GOVERNMENT INITIATIVE |
| LLP-037-000006576 | LLP-037-000006576 | Attorney-Client; Attorney Work Product | 4/8/2003 | MSG | DiMarco, Cerio A MVN | Barbier, Yvonne P MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Palmieri, Michael M MVN Gutierrez, Judith Y MVN | FW: COMMENTS, MYETTE POINT REP |
| LLP-037-000013150 | LLP-037-000013150 | Attorney-Client; Attorney Work Product | 7/13/2001 | DOC | PALIMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDY Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM MYETTE POINT BOAT LANDING ST. MARY PARISH, LOUISIANA |
| LLP-037-000006596 | LLP-037-000006596 | Attorney-Client; Attorney Work Product | 4/7/2003 | MSG | Kinsey, Mary V MVN | Vicknair, Shawn M MVN Delaune, Curtis W MVN Walker, Deanna E MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Palmieri, Michael M MVN | COMMENTS, MYETTE POINT REP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012809 | LLP-037-000012809 | Attorney-Client; Attorney Work Product | 7/13/2001 | DOC | PALIMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDY Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM MYETTE POINT BOAT LANDING ST. MARY PARISH, LOUISIANA |
| LLP-037-000006605 | LLP-037-000006605 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bilbo, Diane Borne, Karen M MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | Directorate of Real Estate Staff Notes |
| LLP-037-000012926 | LLP-037-000012926 | Attorney-Client; Attorney Work Product | 4/8/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000006623 | LLP-037-000006623 | Attorney-Client; Attorney Work Product | 4/14/2003 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Williams Case |
| LLP-037-000013093 | LLP-037-000013093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAZING AND PASTURE LEASES |
| LLP-037-000006636 | LLP-037-000006636 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Eli, Jackie G MVN Rosamano, Marco A MVN Dunn, Kelly G MVN | Nelson 2323 |
| LLP-037-000013160 | LLP-037-000013160 | Attorney-Client; Attorney Work Product | 4/15/2003 | DOC | DIMARCO CERIO A / MVN | BONFIELD CAROLINE | MS LILY BONFIELD ATCHAFALAYA FLOODWAY SYSTEM, TRACT 2413 |
| LLP-037-000006648 | LLP-037-000006648 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bilbo, Diane Borne, Karen M MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | Directorate of Real Estate Staff Notes |
| LLP-037-000013091 | LLP-037-000013091 | Attorney-Client; Attorney Work Product | 6/17/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000006679 | LLP-037-000006679 | Attorney-Client; Attorney Work Product | 7/1/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Austin, Sheryl B MVN Walker, Deanna E MVN | RE: Specialized" Offer to Sell" |
| LLP-037-000012702 | LLP-037-000012702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-037-000006680 | LLP-037-000006680 | Attorney-Client; Attorney Work Product | 7/1/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Sutton, Jan MVN Walker, Deanna E MVN | RE: Specialized" Offer to Sell" |
| LLP-037-000012720 | LLP-037-000012720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006681 | LLP-037-000006681 | Attorney-Client; Attorney Work Product | 7/1/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN Austin, Sheryl B MVN | administrative waiver on Salt Domes Tracts 4549 and 4660 |
| LLP-037-000012734 | LLP-037-000012734 | Attorney-Client; Attorney Work Product | 7/1/2003 | DOC | HAYS MIKE ; ROSAMANO MARCO ; LEWIS WILLIAM C | LEWIS BILL ROSAMANO MARCO KOPEC JOE | TITLE OPINION AND PROPOSED ADMINISTRATIVE WAIVER POTENTIAL CLAIMS TO ACCRETION ATTRIBUTABLE TO ABFS TRACT NO. 4549E - BAYOU EUGENE AND ACCRETION ATTRIBUTABLE TO ABFS 4660E - RED BAYOU FORMERLY KNOWN AS RED EYE BAYOU |
| LLP-037-000006684 | LLP-037-000006684 | Attorney-Client; Attorney Work Product | 7/1/2003 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN Austin, Sheryl B MVN Walker, Deanna E MVN | RE: Specialized" Offer to Sell" |
| LLP-037-000012773 | LLP-037-000012773 | Attorney-Client; Attorney Work Product | 07/XX/1979 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ENG FORM 2970 DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-037-000006686 | LLP-037-000006686 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Comite - Status of Mapping, Title & Appraisal Contracts |
| LLP-037-000013087 | LLP-037-000013087 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COMITE RIVER DIVERSION CONTRACT ORDER STATUS |
| LLP-037-000006691 | LLP-037-000006691 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | Minauldi Letter |
| LLP-037-000013114 | LLP-037-000013114 | Attorney-Client; Attorney Work Product | 7/1/2003 | DOC | LEWIS WILLIAM C / MVN | MINALDI THAD D / J. LAWTON COMPANY | PROJECT AS JUST LANDOWNERS ACCOMMODATING A GOVERNMENT INITIATIVE |
| LLP-037-000006698 | LLP-037-000006698 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Cavet 105 Comite |
| LLP-037-000012820 | LLP-037-000012820 | Attorney-Client; Attorney Work Product | 7/28/2003 | DOC | LEWIS WILLIAM C / MVN | MCKOWEN THOMAS C / STRAIN, DENNIS, MAYHALL & BATES, L.L.P. RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT WALKER DIMARCO ROSAMANO KOPEC / CEMVN-RE-E POINDEXTER / CEMVN-PM-E BLOOD / CEMVN-RE-E CEMVN-CT | COMITE RIVER DIVERSION PROJECT, TRACT 105, ANTHONY CAVET |
| LLP-037-000006699 | LLP-037-000006699 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Cavet 105 Comite |
| LLP-037-000012836 | LLP-037-000012836 | Attorney-Client; Attorney Work Product | 7/28/2003 | DOC | ROSAMANO MARCO A / MVN | MCKOWEN THOMAS C / STRAIN, DENNIS, MAYHALL & BATES, L.L.P. RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT WALKER DIMARCO KOPEC / CEMVN-RE-E LEWIS POINDEXTER / CEMVN-PM-E CEMVN-PM-E BLOOD / CEMVN-RE-E CEMVN-CT | COMITE RIVER DIVERSION PROJECT, TRACT 105, ANTHONY CAVET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006708 | LLP-037-000006708 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | Cavet letter, 105 |
| LLP-037-000012815 | LLP-037-000012815 | Attorney-Client; Attorney Work Product | 7/29/2003 | DOC | ROSAMANO MARCO A / MVN ; WALKER / CEMVN-RE-F ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F | CAVET JOSEPH / CURATOR, ANTHONY CAVET PROPERTY RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / CITY OF BATON ROUGE PARISH OF E BATON ROUGE KLIER JERRY / CITY OF BATON ROUGE PARISH OF E BATON ROUGE MARTIN CLYDE P / STATE OF LOUISIANA DOT & DEVELOPMENT POINDEXTER / CEMVN-PM-E KOPEC / CEMVN-RE-E | TELEPHONE CONVERSATION JULY 28, 2003 BETWEEN YOU AND OUR MS JANET KELLER CONCERNING TRACT 105 OF THE COMITE RIVER DEIVERSIN PROJECT |
| LLP-037-000006710 | LLP-037-000006710 | Deliberative Process | 7/31/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Labure, Linda C MVN Walker, Deanna E MVN | PERFECTION! ABFS Clarified Estate - Formated version 8 |
| LLP-037-000013151 | LLP-037-000013151 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006716 | LLP-037-000006716 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: ABFS Clarified Easement -- FINAL VERSION -- Must go out tomorrow (Thursday)! |
| LLP-037-000013156 | LLP-037-000013156 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | CEMVN-RE | N/A | AFTER ACTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, MEETING WITH DOJ, HQ, MVD, NOD - JULY 16, 2003 |
| LLP-037-000013157 | LLP-037-000013157 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000013158 | LLP-037-000013158 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006719 | LLP-037-000006719 | Attorney-Client; Attorney Work Product | 7/30/2003 | MSG | Sutton, Jan MVN | Labure, Linda C MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Brantley, Christopher G MVN | ABFS Clarified Easement -- FINAL VERSION -- Must go out tomorrow (Thursday)! |
| LLP-037-000013175 | LLP-037-000013175 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000013176 | LLP-037-000013176 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000013177 | LLP-037-000013177 | Attorney-Client; Attorney Work Product | 7/31/2003 | DOC | LEWIS WILLIAM C / MVN ; LEWIS WILLIAM C / CEMVN-RE-F | PATTERSON WILLIE / USACE LESSER MONROE / USACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 21 JULY 2003) |
| LLP-037-000006747 | LLP-037-000006747 | Attorney-Client; Attorney Work Product | 8/21/2003 | MSG | Eli, Jackie G MVN | DiMarco, Cerio A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: DIVISION OF CONSIDERATION AGREEMENT LETTERS |
| LLP-037-000012565 | LLP-037-000012565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ELI JACKIE G ; ROSAMANO MARCO A / DIRECT FEDERAL ACQUISITION BRANCH | N/A | EXHIBIT A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012567 | LLP-037-000012567 | Attorney-Client; Attorney Work Product | 8/20/2002 | DOC | ELI JACKIE G / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2413E-1 AND 2413E-2, RICHARD ERIC NELSON, ET AL |
| LLP-037-000012570 | LLP-037-000012570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BONFIELD CAROLINE A ; NELSON RICHARD E ; NELSON JEAN K ; NELSON L K ; ACKER MILTON G ; BERNARD WITZ ; LUDENBACKER PATRICIA P ; HALL ANN M ; MILLER L J ; TUFTS J D ; HEBBLER LINDA T ; TUFTS THOMAS N ; TUFTS ROBERT G ; TUFTS FREDERICK J | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000006749 | LLP-037-000006749 | Attorney-Client; Attorney Work Product | 8/21/2003 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Bongiovanni, Linda L MVN Burge, Marie L MVN Barbier, Yvonne P MVN Lambert, Dawn M MVN Lewis, William C MVN Osterhold, Noel A MVN | RE: NPRM-URA proposed changes |
| LLP-037-000012580 | LLP-037-000012580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOT | N/A | DEPARTMENT OF TRANSPORTATION FEDERAL HIGH WAY ADMINISTRATION 49 CFR PART 24 [FHWA DOCKET NO. FHWA-2003-14747] RIN 2125-AE97 UNIFORM RELOCATION ASSISTANCE AND REAL PROPERTY ACQUISITION FOR FEDERAL AND FEDERALLY-ASSISTED PROGRAMS |
| LLP-037-000006787 | LLP-037-000006787 | Deliberative Process | 8/7/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Minaldi Letter (Tower Land Co.) |
| LLP-037-000012681 | LLP-037-000012681 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / DEPARTMENT OF ARMY REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY OFFER TO SELL EASEMENT  (ER 405-1-620)  ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-037-000012682 | LLP-037-000012682 | Deliberative Process | XX/XX/XXXX | DOC | / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MINALDI THAD D / J. LAWTON COMPANY | VIEW OF PROJECT LANDOWNERS ACCOMMODATING GOVERNMENT INITIATIVE |
| LLP-037-000006790 | LLP-037-000006790 | Deliberative Process | 8/1/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: ABFS Clarified Estate - Version 9-In Re:  I.A. |
| LLP-037-000013184 | LLP-037-000013184 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006791 | LLP-037-000006791 | Deliberative Process | 8/1/2003 | MSG | Barbier, Yvonne P MVN | Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: PERFECTION! ABFS Clarified Estate - Formated version 8 |
| LLP-037-000012318 | LLP-037-000012318 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006795 | LLP-037-000006795 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Dunn, Kelly G MVN Harrison, Beulah M MVN Borne, Karen M MVN Bilbo, Diane D MVN | Schwing |
| LLP-037-000012398 | LLP-037-000012398 | Attorney-Client; Attorney Work Product | 8/1/2003 | DOC | DIMARCO CERIO A / MVN | TROWBRIDGE NEWMAN | SCHWING, ET AL PROPERTIES., TRACTS 2850, AND OTHERS, ABFS |
| LLP-037-000006812 | LLP-037-000006812 | Deliberative Process | 8/6/2003 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | DEPARTMENT OF THE ARMY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012723 | LLP-037-000012723 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; WALKER / CEMVN-RE-F ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / CITY OF BATON ROUGE KLIER JERRY / CITY OF BATON ROUGE MARTIN CLYDE P / STATE OF LOUISIANA, DOT & DEVELOPMENT CEMVNRE-E KOPEC CEMVN-PM-E POINDEXTER BROUSE | FEDERAL EMERGENCY MANAGEMENT ADMINISTRATION AND LOCAL GOVERNMENT COSTS HAVE INCREASED ACCORDINGLY DUE TO THE VAST FLOOD PROBLEMS |
| LLP-037-000006910 | LLP-037-000006910 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Labure, Linda C MVN Walker, Deanna E MVN Hays, Mike M MVN | FW: Please address and forward |
| LLP-037-000012900 | LLP-037-000012900 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN | boundary dispute with Roy O. Martin Lumber |
| LLP-037-000016436 | LLP-037-000016436 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | N/A | ROSAMANO MARCO LABURE LINDA | SUMMARY OF RESEARCH AT POINTE COUPEE COURTHOUSE ON AUGUST 29, 2003. BOUNDARY DISPUTE WITH ROY O. MARTIN LUMBER COMPANY AND/OR HUNTING CLUB; SECTION 16/17 LINE AS SURVEYED OR OLD RAIL LINE, AFFECTING ABFS TRACT NO. 46/USA AND TRACT 161/ROY O. MARTIN LUMBER |
| LLP-037-000016437 | LLP-037-000016437 | Attorney-Client; Attorney Work Product | 3/6/1989 | DOC | N/A | N/A | SUMMARY OF PERTINENT ACTS OF TITLE TO ABFS TRACT NOS. 46 AND 161 ABFS TRACT NO. 46 RELATIVE TO RAILROAD ROW |
| LLP-037-000006965 | LLP-037-000006965 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Dunn, Kelly G MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Harrison, Beulah M MVN | FW: Exercising Corps Easement rights |
| LLP-037-000012030 | LLP-037-000012030 | Attorney-Client; Attorney Work Product | 8/8/2002 | DOC | SUTTON JAN E / USACE | MAURYA STEPHEN | GIWW-ALTERNATE ROUTE-ALGIERS CANAL, ORLEANS & PLAQUMINES PARISHES, LOUISIANA, LEVEE OBSTRUCTIONS |
| LLP-037-000012031 | LLP-037-000012031 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-M ; SUTTON JAN E / USACE | / MISSISSIPPI VALLEY DIVISION CEMVD-TD-R | MEMORANDUM FOR CDR, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-TD-R GULF INTRACOASTAL WATERWAY, ALGIERS LOCK AND NAVIGATIONAL CANAL, ORLEANS JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-037-000007062 | LLP-037-000007062 | Attorney-Client; Attorney Work Product | 10/29/2003 | MSG | Rosamano, Marco A MVN | Bilbo, Diane Borne, Karen M MVN Braning, Sherri L MVN DiMarco, Cerio A MVN Dunn, Kelly Eli, Jackie G MVN Forest, Eric L. Harrison, Beulah M MVN Hays, Mike M MVN Keller, Janet Sutton, Jan MVN Thigpen, Cassandra MVN Walker, Deanna E MVN Williams, Janice D MVN | Real Estate Directorate Staff Notes 28 October 2003 |
| LLP-037-000012057 | LLP-037-000012057 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | N/A | N/A | REAL ESTATE DIRECTORATE STAFF NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007117 | LLP-037-000007117 | Deliberative Process | 10/8/2003 | MSG | Rosamano, Marco A MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | FW: ABFS Amended DTs (3) w/Estate Taken, Schedule B-2 |
| LLP-037-000013196 | LLP-037-000013196 | Deliberative Process | XX/XX/XXXX | DOC | GARVIN LINDA D / USACE | N/A | AMENDMENT TO DECLARATION OF TAKING CIVIL NO. 98-1393 JUDGE HAIK TRACTS: 71B, 72A, 72 B |
| LLP-037-000013197 | LLP-037-000013197 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN AS TO: TRACT NO. 72A DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-037-000013198 | LLP-037-000013198 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-037-000013199 | LLP-037-000013199 | Deliberative Process | XX/XX/XXXX | DOC | GARVIN LINDA D / REAL ESTATE USACE | / THE UNITED STATES DISTRICT COURT | UNITED STATES DISTRICT COURT WESTERN DISTRICT |
| LLP-037-000013200 | LLP-037-000013200 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN: AS TO TRACT NOS. 1200ER 1210ER19.1 1914E-2 AND 1916E-2 DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-037-000013201 | LLP-037-000013201 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2) FLOWAGE  DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-037-000013202 | LLP-037-000013202 | Deliberative Process | XX/XX/XXXX | DOC | GARVIN LINDA D / REAL ESTATE USACE | / THE UNITED STATES DISTRICT COURT | UNITED STATE DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE- OPELOUSAS DIVISION UNITED STATES OF AMERICA VS 1034.04 ACRES OF LAND , MORE OR LESS, SITUAT IN ST. LANDRY PARISH STATE OF LOUISIANA AND ROSEWOOD PLANTATION INC ET AL AND UNKNOWN OWNERS AMENDMENT TO DECLARATION OF TAKING CIVIL NO. 98-0665 JUDGE HAIK TRACTS:1234E, 1800E, 1820E |
| LLP-037-000013203 | LLP-037-000013203 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN: AS TO TRACT NOS. 1234E 1800E AND 1820E DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| LLP-037-000007125 | LLP-037-000007125 | Attorney-Client; Attorney Work Product | 10/10/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bilbo, Diane<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | Real Estate Staff Notes 9 October 2003 |
| LLP-037-000013076 | LLP-037-000013076 | Attorney-Client; Attorney Work Product | 10/9/2003 | DOC | N/A | N/A | REAL ESTATE STAFF NOTES |
| LLP-037-000007158 | LLP-037-000007158 | Attorney-Client; Attorney Work Product | 9/8/2003 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Final Policies- 2827E, 2854E, & 2855E |
| LLP-037-000012173 | LLP-037-000012173 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101241 |
| LLP-037-000012174 | LLP-037-000012174 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101242 |
| LLP-037-000012175 | LLP-037-000012175 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101243 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007196 | LLP-037-000007196 | Attorney-Client; Attorney Work Product | 9/17/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bilbo, Diane<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | Directorate of Real Estate Staff Notes |
| LLP-037-000012322 | LLP-037-000012322 | Attorney-Client; Attorney Work Product | 9/16/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000007331 | LLP-037-000007331 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Rosamano, Marco A MVN | Bilbo, Diane<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly<br>Eli, Jackie G MVN<br>Forest, Eric L.<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Williams, Janice D MVN | Directorate Of Real Estate Staff Notes 5 November 2003 |
| LLP-037-000013081 | LLP-037-000013081 | Attorney-Client; Attorney Work Product | 11/5/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-037-000007385 | LLP-037-000007385 | Attorney-Client; Attorney Work Product | 11/13/2003 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000012448 | LLP-037-000012448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BERGERON NICK J | N/A | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES EAST BATON ROUGE PARISH, LOUISIANA TRACT: 238 |
| LLP-037-000007624 | LLP-037-000007624 | Deliberative Process | 12/24/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | FW: ABFS Tr. 1234 & 1800, Rosewood settlement-fee deed |
| LLP-037-000013186 | LLP-037-000013186 | Deliberative Process | 11/27/2001 | DOC | TREWIN JAMES H / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| LLP-037-000007641 | LLP-037-000007641 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Rosamano, Marco A MVN | ABFS Tract Nos. 2801E, 2810E, 2814E, 2815E, 2816E, 2832E, 2836E and 2859E; Owner:  A. Wilbert Sons, LLC, et al,Iberville, Parish, LA. |
| LLP-037-000012750 | LLP-037-000012750 | Attorney-Client; Attorney Work Product | 12/10/2003 | DOC | SUTTON JAN E ;  / A. WILBERTS SONS, L.L.C. | N/A | REVIEWING ATTORNEY'S NOTES TRACT NO. 2801E, 2810E, 2814E, 2815E, 2816E, 2832E, 2836E AND 2859E |
| LLP-037-000012751 | LLP-037-000012751 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | N/A | N/A | AFFIDAVIT OF DEATH AND HEIRSHIP |
| LLP-037-000012752 | LLP-037-000012752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFIDAVIT OF DEATH AND HEIRSHIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012753 | LLP-037-000012753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCURRENCE BY SPOUSE OF EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000007657 | LLP-037-000007657 | Attorney-Client; Attorney Work Product | 12/4/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Performance Objectives |
| LLP-037-000012828 | LLP-037-000012828 | Attorney-Client; Attorney Work Product | 11/5/2003 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO PERFORMANCE REVIEW AND PERFORMANCE OBJECTIVES PART A SIGNIFICANT ACCOMPLISHMENTS |
| LLP-037-000007659 | LLP-037-000007659 | Attorney-Client; Attorney Work Product | 12/9/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN | accomplishments |
| LLP-037-000012864 | LLP-037-000012864 | Attorney-Client; Attorney Work Product | 12/9/2003 | DOC | HAYS MIKE | ROSAMANO MARCO | ACCOMPLISHMENTS FOR 2002-03 |
| LLP-037-000007679 | LLP-037-000007679 | Deliberative Process | 7/16/2004 | MSG | Kinsey, Mary V MVN | Barbier, Yvonne P MVN Hays, Mike M MVN Hale, Lamar F MVN Contractor Rosamano, Marco A MVN Walker, Deanna E MVN | RE: WATER CIRCULATION MODIFICATION EASEMENT (draft#2) |
| LLP-037-000010130 | LLP-037-000010130 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL WATER CIRCULATION EASEMENT |
| LLP-037-000007710 | LLP-037-000007710 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Bilbo, Diane D MVN | FW: Jones property |
| LLP-037-000010220 | LLP-037-000010220 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT |
| LLP-037-000007737 | LLP-037-000007737 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: ROE - Heavy Aggregate - Indian Bayou |
| LLP-037-000010312 | LLP-037-000010312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY PASSAGE |
| LLP-037-000007752 | LLP-037-000007752 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DiMarco, Cerio A MVN | 'JayJHarrisEsq@aol.com' Keller, Janet D MVN DRietschier@amitebasin.org Rosamano, Marco A MVN | RH Jones |
| LLP-037-000010137 | LLP-037-000010137 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JONES RICHARD H / R.H. JONES & COMPANY, INC. ; JONES FRANCES T / R.H. JONES & COMPANY, INC. | N/A | ACT OF SALE |
| LLP-037-000007753 | LLP-037-000007753 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Walker, Deanna E MVN Kilroy, Maurya MVN Bilbo, Diane D MVN | Closing docs - RH Jones, 467 |
| LLP-037-000010192 | LLP-037-000010192 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JONES RICHARD H / R.H. JONES & COMPANY, INC. ; JONES FRANCES T / R.H. JONES & COMPANY, INC. | N/A | ACT OF SALE |
| LLP-037-000010193 | LLP-037-000010193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JONES RICHARD H / R.H. JONES & CO., INC. | N/A | AFFIDAVIT OF OWNER/SELLER STATE OF LOUISIANA PARISH OF EAST BATON ROUGE |
| LLP-037-000010194 | LLP-037-000010194 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / RH JONES AND COMPANY INC | N/A | ACKNOWLEDGEMENT AND DISCLOSURE REGARDING PROPERTY TAXES STATE OF LOUISIANA PARISH OF EAST BATON ROUGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007903 | LLP-037-000007903 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Hays, Mike M MVN | Binet, Jason A MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-037-000010294 | LLP-037-000010294 | Attorney-Client; Attorney Work Product | 5/20/2004 | DOC | HAYS MIKE | BINET JASON | INQUIRY CONCERNING EXTENT OF EXISTING RIGHTS IN BUFFALO COVE WMU DATED 3-18-04 |
| LLP-037-000008226 | LLP-037-000008226 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Receipt and Release - Hickory Landing, LLC - Severance Damages |
| LLP-037-000010517 | LLP-037-000010517 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | RECEIPT AND RELEASE AGREEMENT |
| LLP-037-000008317 | LLP-037-000008317 | Attorney-Client; Attorney Work Product | 1/18/2005 | MSG | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Hickory Landing |
| LLP-037-000010971 | LLP-037-000010971 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, AND TO EXECUTE ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-037-000010972 | LLP-037-000010972 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, AND TO EXECUTE POWER OF ATTORNEY FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN ON THE UNITED STATES TREASURY |
| LLP-037-000010973 | LLP-037-000010973 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, AND TO EXECUTIVE RECEIPT AND RELEASE AGREEMENT |
| LLP-037-000010974 | LLP-037-000010974 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. | N/A | ACT OF SALE COMITE RIVER DIVERSION PROJECT TRACT NO. 121 |
| LLP-037-000010975 | LLP-037-000010975 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. | N/A | AFFIDAVIT OF OWNER/SELLER |
| LLP-037-000010976 | LLP-037-000010976 | Attorney-Client; Attorney Work Product | 01/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. | N/A | POWER OF ATTORNEY BY LIMITED LIABILITY COMPANY FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN ON THE UNITED STATES TREASURY |
| LLP-037-000010977 | LLP-037-000010977 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-037-000010978 | LLP-037-000010978 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | RECEIPT AND RELEASE AGREEMENT |
| LLP-037-000008326 | LLP-037-000008326 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | Tracts 1006E-7, 8 and 9 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000011134 | LLP-037-000011134 | Attorney-Client; Attorney Work Product | 1/7/2005 | DOC | ROSAMANO MARCO / DIVISION COUNSEL ; CEMVN-RE-F | WALKER / REAL ESTATE DIVISION CEMVN-RE-F | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F (MS. WALKER) TITLE REVIEW OF TRACTS 1006E-7,8 AND 9, PERPETUAL ROAD AND UTILITY EASEMENT, BIG HILL STRATEGIC PETROLEUM RESERVE, TEXAS |
| LLP-037-000008446 | LLP-037-000008446 | Attorney-Client; Attorney Work Product | 3/3/2005 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: DACW29-03-d-0002-Bryan Bull- Comite - Title binders tract 121-2 and 122 with addendums - Attny Review |
| LLP-037-000011073 | LLP-037-000011073 | Attorney-Client; Attorney Work Product | 2/23/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN<br>KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>STIEBING MICHELE L / MVN<br>KELLER JANET D / MVN | BULL DRAFT LETTER RE RIVERBANK 122, SALE BY BROWN |
| LLP-037-000008677 | LLP-037-000008677 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| LLP-037-000010377 | LLP-037-000010377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M ; BLOOD ; WALKER ; DIMARCO | BULL BRYAN<br>DIMARCO CERIO / OC<br>WALKER DEANNA / RE | HICKORY LANDING, LLC, TRACT 121-2, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001119 |
| LLP-037-000010378 | LLP-037-000010378 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Florent, Randy D MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Perkins, Patricia R MVN | POC for Title Evidence Issues |
| LLP-037-000009064 | LLP-037-000009064 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN | FW: ABFS, Flood Control, Black Bear and Camps, Advance Copy |
| LLP-037-000012018 | LLP-037-000012018 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| LLP-037-000009071 | LLP-037-000009071 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Riverbank, Tract 122 Closing Docs |
| LLP-037-000011385 | LLP-037-000011385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LANTRIPBRUNT SANDRA T / SANLAN, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER/MEMBER AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF SANLAN, L.L.C. A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OFF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000011386 | LLP-037-000011386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PHILLIPS, JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD, GLENN R / PHILLIPS & REDD PROPERTIES, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICERS/MANAGERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF PHILLIPS & REDD PROPERTIES, LLC, A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AND ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-037-000011387 | LLP-037-000011387 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JERRELL J B / LAND INVESTMENTS OF LOUISIANA, INC | NA | CORPORATE RESOLUTION LAND INVESTMENTS OF LOUISIANA, INC. |
| LLP-037-000011388 | LLP-037-000011388 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / RIVERBANK INVESTMENTS INC | N/A | CORPORATE RESOLUTION RIVERBANK INVESTMENTS, INC. |
| LLP-037-000011389 | LLP-037-000011389 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS INC ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES LLC ; REDD GLENN R / PHILLIPS & REDD INVESTMENTS INC ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA INC ; LANTRIPBRUNT SANDRA T / SANLAN LLC ; GLADNEYGUIDROZ MARGARET S / ; MILLER MARJORIE C / ; MILLER DAVID M / ; MILLER JOHN C / ; MILLER ROBERT P | N/A | UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ACT OF SALE |
| LLP-037-000011390 | LLP-037-000011390 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS INC ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA INC ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES LLC ; LANTRIPBRUNT SANDRA / SANLAN LLC ; GLADNEY FRANK H / ; MILLER MARJORIE C / ; GLADNEYGUIDROZ MARGARET S / ; MILLER DAVID M / ; MILLER JOHN C / ; MILLER ROBERT P | N/A | AFFIDATIN OF OWNERS/SELLERS |
| LLP-037-000011391 | LLP-037-000011391 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | DIMARCO CERIO A / ; / USACE | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000011392 | LLP-037-000011392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO / USACE | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000011393 | LLP-037-000011393 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | / USACE ; DIMARCO CERIO A / ; GLADNEYGUIDROZ MARGARET S | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000011394 | LLP-037-000011394 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | / USACE ; DIMARCO CERIO A / ; MILLER MARJORIC C | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000011395 | LLP-037-000011395 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | / USACE ; DIMARCO CERIO A / ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000011396 | LLP-037-000011396 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | / USACE ; DIMARCO CERIO A / ; FURR TROY D / RIVERBANK INVESTMENTS | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000011397 | LLP-037-000011397 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | / USACE ; DIMARCO CERIO A / ; FURR TROY D / RIVERBANK INVESTMENTS | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000011398 | LLP-037-000011398 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | / USACE ; DIMARCO CERIO A / ; LANTRIPBRUNT SANDRA / SANLAN, LLC | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000011400 | LLP-037-000011400 | Attorney-Client; Attorney Work Product | 8/22/2005 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | N/A | EAST BATON ROUGE PARISH, LOUISIANA SECTIONS 69 & 80 T 5 S - R 1 W SECTIONS 47 & 49 T 5 S - R 2 W 180.91+- ACRES |
| LLP-037-000011401 | LLP-037-000011401 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL CHARLOTTE J | N/A | RELEASE AND CANCELLATION OF MORTGAGE |
| LLP-037-000009194 | LLP-037-000009194 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Bongiovanni, Linda L MVN | FW: URA for Plaquemines Setbacks? |
| LLP-037-000011337 | LLP-037-000011337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-037-000009322 | LLP-037-000009322 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | FW: state title info |
| LLP-037-000011846 | LLP-037-000011846 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | HAYS MIKE | ROSAMANO MARCO WALKER DEANNA | TITLE ISSUES AFFECTING ACQUISITION OF EASEMENTS FOR ELEMENTS ON 'PRIVATE' LANDS IN BUFFALO COVE WMU, ATCHAFALAYA BASIN |
| LLP-037-000009324 | LLP-037-000009324 | Deliberative Process | 2/20/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Hays, Mike M MVN Austin, Sheryl B MVN | FW: request for clarification on some outstanding issues Buffalo Cove WMU report |
| LLP-037-000011873 | LLP-037-000011873 | Deliberative Process | 2/13/2003 | MSG | Powell, Nancy J MVN | Breaux, Michael W MVN | FW: Monitor Sites |
| LLP-037-000013269 | LLP-037-000013269 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED MAP |
| LLP-037-000009358 | LLP-037-000009358 | Attorney-Client; Attorney Work Product | 3/10/2003 | MSG | DiMarco, Cerio A MVN | Vicknair, Shawn M MVN Delaune, Curtis W MVN Wingate, Mark R MVN Kinsey, Mary V MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN | RE: Myette Point |
| LLP-037-000010834 | LLP-037-000010834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING DOCUMENTATION REPORT ON MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000009444 | LLP-037-000009444 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN Walker, Deanna E MVN | FW: Henry Kimball, et al; 119.29 Acres; ABFS Tract 2825E |
| LLP-037-000011243 | LLP-037-000011243 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DUNAWAY DONNA J HINGLE TARA | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| LLP-037-000009485 | LLP-037-000009485 | Attorney-Client; Attorney Work Product | 7/22/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: ABFS Clarified Estate - July 21, 2003, Draft 1 |
| LLP-037-000011536 | LLP-037-000011536 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000009507 | LLP-037-000009507 | Deliberative Process | 8/26/2003 | MSG | Walker, Deanna E MVN | Dunn, Kelly G MVN Austin, Sheryl B MVN Rosamano, Marco A MVN | FW: Minaldi Letter (Tower Land Co.) |
| LLP-037-000011865 | LLP-037-000011865 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / DEPARTMENT OF ARMY REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620) ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-037-000011867 | LLP-037-000011867 | Deliberative Process | XX/XX/XXXX | DOC | / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MINALDI THAD D / J. LAWTON COMPANY | VIEW OF PROJECT LANDOWNERS ACCOMMODATING GOVERNMENT INITIATIVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009524 | LLP-037-000009524 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Barbier, Yvonne P MVN | ABFS Litigation - Letter to AUSA re: Proceeding with cases & |
| LLP-037-000011352 | LLP-037-000011352 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / MVN-RE-F ; ROSAMANO / MVN-RE-F ; / MVN-RE | VINCENT KATHERINE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA KING KAREN / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA DEAN DORIS / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA ROSAMANO MARCO / CEMVN-RE SUTTON JAN E / CEMVN-RE GAUPP JOHN J / US ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HINGLE TARA / US ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS (ABFS PROJECT) OF TRACT NOS. 2601E, VIATOR, 2604E, 1-2, RIU, 2611E, 1-2, MECHE AND 2644E, CELLA, UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA |
| LLP-037-000009597 | LLP-037-000009597 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Landowner Contact regarding simple Curative...Wilbert's |
| LLP-037-000011121 | LLP-037-000011121 | Attorney-Client; Attorney Work Product | 10/19/2003 | DOC | SUTTON JAN E | DUGAS DAVID R CASEBONNE DARLENE HINGLE TARA ROSAMANO MARCO BILBO DIANE | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL, (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| LLP-037-000011122 | LLP-037-000011122 | Attorney-Client; Attorney Work Product | 10/3/2003 | DOC | SUTTON JAN E | DUGAS DAVID R / CASEBONNE DARLENE / HINGLE TARA / ROSAMANO MARCO / BILBO DIANE | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL, (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLEDISTRIC OF LOUISIANA |
| LLP-037-000011123 | LLP-037-000011123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ABOUR, ET AL, (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 956-3281, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| LLP-037-000009600 | LLP-037-000009600 | Deliberative Process | 10/23/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Myette Point EDR and PCA review |
| LLP-037-000011270 | LLP-037-000011270 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT MYETTE POINT BOAT LANDING, LOUISIANA ST. MARY PARISH, LOUISIANA LIST OF DEVIATIONS FROM HE APPROVED PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA |
| LLP-037-000011271 | LLP-037-000011271 | Deliberative Process | 07/XX/2003 | DOC | ROWAN PETER J / MVN | N/A | ENGINEERING DOCUMENTATION REPORT (EDR) FOR MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-037-000011272 | LLP-037-000011272 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY, JOHN P / DEPARTMENT OF THE ARMY ; / ST MARY PARISH GOVERNMENT ; CEFALU WILLIAM A / ST MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LAUNCH, LOUISIANA |
| LLP-037-000011273 | LLP-037-000011273 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LAUNCH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009610 | LLP-037-000009610 | Attorney-Client; Attorney Work Product | 11/20/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Blood, Debra H MVN | RE: Title SOW - Latest Version |
| LLP-037-000012245 | LLP-037-000012245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000012246 | LLP-037-000012246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000012247 | LLP-037-000012247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-037-000013314 | LLP-037-000013314 | Deliberative Process | 12/3/2003 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: 2012 Collaboration Web site |
| LLP-037-000016806 | LLP-037-000016806 | Deliberative Process | 11/28/2003 | DOC | N/A | N/A | USACE 2012 COLLABORATION WEBSITE INTRODUCTION |
| LLP-037-000016807 | LLP-037-000016807 | Deliberative Process | 12/3/2003 | DOC | ANDERSON ROBERT M / USACE | N/A | IMPLEMENTATION PLAN FOR THE USACE LEGAL SERVICES COMMUNITY OF PRACTICE AND SUPPORT TO THE REGIONAL INTEGRATION TEAMS |
| LLP-037-000013482 | LLP-037-000013482 | Attorney-Client; Attorney Work Product | 4/21/2003 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5 Forms |
| LLP-037-000018235 | LLP-037-000018235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTORNEY'S FINAL TITLE OPINION |
| LLP-037-000018239 | LLP-037-000018239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF EXHIBITS-CHAPTER 5 |
| LLP-037-000018240 | LLP-037-000018240 | Attorney-Client; Attorney Work Product | 12/1/1979 | DOC | N/A / DEPARTMENT OF ARMY *AU | N/A | DEPARTMENT OF THE ARMY |
| LLP-037-000018242 | LLP-037-000018242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF ARMY | N/A | OFFER TO SELL REAL PROERTY |
| LLP-037-000018243 | LLP-037-000018243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF ARMY | N/A | SPECIFICATIONS FOR FURNISHING AND DELIVERING ABSTRACTS OF TITLE SECTION I.-GENERAL SPECIFICATIONS |
| LLP-037-000018244 | LLP-037-000018244 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | ATTORNEYS FINAL CERTIFICATE OF TITLE |
| LLP-037-000018245 | LLP-037-000018245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY SPECIFICATIONS FOR FURNISHING AND DELIVERING CERTIFICATES OF TITLE OWNER'S TITLE GUARANTEE (INSURANCE) POLICIES AND CONTINUATIONS THEREOF |
| LLP-037-000018246 | LLP-037-000018246 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | N/A | N/A | FINAL CERTIFICATE OF TITLE FOR EASEMENTS |
| LLP-037-000018247 | LLP-037-000018247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY CERTIFICATE OF TITLE |
| LLP-037-000018248 | LLP-037-000018248 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013698 | LLP-037-000013698 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Marie Burge<br>Yvonne Barbier<br>Cerio DiMarco<br>Jan Sutton<br>Kelly Dunn<br>Maurya Kilroy<br>Mike Hays<br>Stephen Bland<br>William Morris | FW: Draft BRAC Deeds |
| LLP-037-000017964 | LLP-037-000017964 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-037-000013716 | LLP-037-000013716 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Rosamano, Marco A MVN | Harrison, Beulah M MVN<br>Braning, Sherri L MVN<br>Borne, Karen M MVN<br>Eli, Jackie G MVN<br>Williams, Janice D MVN<br>Walker, Deanna E MVN | RE: ABFS Tracts |
| LLP-037-000018234 | LLP-037-000018234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | N/A | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000018236 | LLP-037-000018236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | N/A | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000013735 | LLP-037-000013735 | Attorney-Client; Attorney Work Product | 8/12/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Algiers Canal Emergency Repairs |
| LLP-037-000018385 | LLP-037-000018385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR ROAD UTILIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016192 | LLP-037-000016192 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| LLP-037-000019932 | LLP-037-000019932 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016193 | LLP-037-000016193 | Deliberative Process | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis M MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| LLP-037-000020710 | LLP-037-000020710 | Deliberative Process | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016194 | LLP-037-000016194 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| LLP-037-000020752 | LLP-037-000020752 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016196 | LLP-037-000016196 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| LLP-037-000020829 | LLP-037-000020829 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016199 | LLP-037-000016199 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| LLP-037-000020981 | LLP-037-000020981 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016206 | LLP-037-000016206 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| LLP-037-000021355 | LLP-037-000021355 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016214 | LLP-037-000016214 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| LLP-037-000020350 | LLP-037-000020350 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016228 | LLP-037-000016228 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| LLP-037-000020319 | LLP-037-000020319 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016256 | LLP-037-000016256 | Deliberative Process | 10/1/2003 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Farley, Eileen MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | FW: FY 04 CRA |
| LLP-037-000020277 | LLP-037-000020277 | Deliberative Process | 10/3/2003 | XLS | PURVIANCE CLAIRE/CEMVD-RM-B | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS OF 1 OCT 03 |
| LLP-037-000020278 | LLP-037-000020278 | Deliberative Process | 10/31/2003 | XLS | MIAMI, JEANINE | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS of 1 Oct 03 CUMMULATIVE |
| LLP-037-000020280 | LLP-037-000020280 | Deliberative Process | 9/30/2003 | MSG | Guest, Mark S HQ02 | CDL-MSC-Resource-Mgmt-Offices<br>CDL-All-Resource-Mgmt<br>CDL-All USACE Budget Officers<br>DeAngelis, James J HQ02<br>Coakley, Stephen HQ02<br>Lloyd, Karen D COL HQ02<br>Peek, Roberta S HQ02<br>Hamm, Linda D HQ02<br>Vining, Robert F HQ02<br>Luisa, Pete C HQ02<br>Jurentkuff, Jack HQ02<br>Jones, Kyle L HQ02<br>Cook, Wanda P HQ02<br>Henry, Leonard M HQ02<br>Bittner, Joseph H HQ02<br>Champion, Judy A HQ02<br>Miller, Lizbeth H HQ02<br>Torbett, Frank R HQ02<br>Wagner, Sharon HQ02<br>Specht, Evelyn A HQ02 | FY04 Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025500 | LLP-037-000025500 | Deliberative Process | 10/31/2003 | PDF | DEANGELIS JAMES | N/A | FUNDING AUTHORIZATION DOCUMENT FY 04 DISTRIBUTION OF CIVIL WORKS NEW DISCRETIONARY FUNDING AUTHORITY BY ACCOUNT, BY DIVISION THRU 31 OCTOBER 2003 |
| LLP-037-000025501 | LLP-037-000025501 | Deliberative Process | 9/30/2003 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY04 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| LLP-037-000022702 | LLP-037-000022702 | Deliberative Process | 2/9/2007 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Hall, John W MVN Gibbs, Kathy MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Walker, Deanna E MVN Moreau, James T MVN Labure, Linda C MVN Hale, Lamar F MVN Goldman, Howard D MVN Wingate, Mark R MVN Nord, Beth P MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Message from 913372896300 (UNCLASSIFIED) |
| LLP-037-000027738 | LLP-037-000027738 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT PROGRAM |
| LLP-037-000027739 | LLP-037-000027739 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000022767 | LLP-037-000022767 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: URA benefits, Recent occupants of mobile homes, New Orleans to Venice HPP |
| LLP-037-000027860 | LLP-037-000027860 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA BENEFITS FOR OCCUPANTS OF MOBILE HOMES IN VICINITY OF NEW RIGHT OF WAY PROPOSED TO BE ACQUIRED FOR LEVEE ENLARGEMENTS, NEW ORLEANS TO VENICE |
| LLP-037-000022871 | LLP-037-000022871 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Hale, Lamar F MVN-Contractor | Wingate, Mark R MVN Labure, Linda C MVN Walker, Deanna E MVN Brantley, Christopher G MVN Rosamano, Marco A MVN Nord, Beth P MVN | ABFS RE Mtg Agenda |
| LLP-037-000026376 | LLP-037-000026376 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | CEMVN-PM-W | ALL ATTENDEES | DISCUSSION OF REAL ESTATE ISSUE TOPICS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022876 | LLP-037-000022876 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-037-000026607 | LLP-037-000026607 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-037-000026608 | LLP-037-000026608 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-037-000026609 | LLP-037-000026609 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-037-000026610 | LLP-037-000026610 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-037-000026611 | LLP-037-000026611 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-037-000022903 | LLP-037-000022903 | Deliberative Process | 2/17/2006 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| LLP-037-000026388 | LLP-037-000026388 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022910 | LLP-037-000022910 | Deliberative Process | 2/16/2006 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Lovelace, James T MVS<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Revised DRAFT Memo thru MVS - Fee vs Easement |
| LLP-037-000026599 | LLP-037-000026599 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-RE | / MISSISSIPPI VALLEY DIVISION<br>CEMVD-PD-SP | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR) WASH DC 20314-1000(?) REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE, ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR (NFS) |
| LLP-037-000023009 | LLP-037-000023009 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| LLP-037-000026506 | LLP-037-000026506 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| LLP-037-000023365 | LLP-037-000023365 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN | ABFS-A. Wilbert's & Sons,LLC- Tract Nos. 2801, et seq.  Estate of Susan Marionneaux JOP.pdf |
| LLP-037-000028348 | LLP-037-000028348 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | N/A | N/A | WILBERT'S OWNERSHIP, TRACTS 2801, ETC. |
| LLP-037-000028349 | LLP-037-000028349 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | N/A | N/A | WILBERT'S OWNERSHIP, TRACTS 2801, ETC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028351 | LLP-037-000028351 | Attorney-Client; Attorney Work Product | 9/7/2006 | PDF | BEVERUNG M S / BOOK AND BEVERUNG ; SAVOIE DK / 14TH JUDICIAL DISTRICT COURT PARISH OF CALCASIEU | SUTTON JAN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION PASCOE SUSAN | DIVISION ORDER SUSAN MARIONNEAUX |
| LLP-037-000023370 | LLP-037-000023370 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| LLP-037-000027982 | LLP-037-000027982 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G WALKER L HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000023389 | LLP-037-000023389 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| LLP-037-000027854 | LLP-037-000027854 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-037-000023916 | LLP-037-000023916 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Walker, Deanna E MVN | Blood, Debra H MVN | FW: Closed Tract, Comite, Tr. 100E-1, Road Easement, Land |
| LLP-037-000027346 | LLP-037-000027346 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>KINSEY MARY<br>KILROY MAURYA<br>LABURE LINDA<br>CRUPPI JANET<br>WALKER DEANNA<br>BLOOD DEBRA<br>BILBO DIANE<br>STIEBING MICHELE<br>TROTTER RITA<br>WALTERS ANGELE<br>GUTIERREZ JUDITH<br>KELLER JANET<br>MVN-OC<br>MVN-RE<br>MVN-RE-F<br>MVN-RE-E<br>DIMARCO CERIO A/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE ACQUISITION, COMITE RIVER DIVERSION PROJECT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 100-E-1, PROPERTY OF LAND INVESTMENTS OF LOUISIANA, INC., ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027348 | LLP-037-000027348 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; GLADNEY FRANK H ; GLADNEY MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLSER JOHN C ; JARRELL CHARLOTTE J ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 100E-1 |
| LLP-037-000027349 | LLP-037-000027349 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | NAVARRE JEAN / SHERIFF AND TAX COLLECTORS OFFICE ; / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE | / CORPS OF ENGINEERS / LAND INVESTMENTS OF LA., INC. | SHERIFF AND TAX COLLECTOR'S OFFICE TAX CERTIFICATE |
| LLP-037-000023918 | LLP-037-000023918 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Blood, Debra H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | Closed Tract, Comite, Tr. 100E-1, Road Easement, Land Investments of Louisiana, Inc., et al, owners |
| LLP-037-000026732 | LLP-037-000026732 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE KINSEY MARY KILROY MAURYA LABURE LINDA CRUPPI JANET WALKER DEANNA BLOOD DEBRA BILBO DIANE STIEBING MICHELE TROTTER RITA WALTERS ANGELE GUTIERREZ JUDITH KELLER JANET MVN-OC MVN-RE MVN-RE-F MVN-RE-E DIMARCO CERIO A/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE ACQUISITION, COMITE RIVER DIVERSION PROJECT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 100-E-1, PROPERTY OF LAND INVESTMENTS OF LOUISIANA, INC., ET AL |
| LLP-037-000026734 | LLP-037-000026734 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; GLADNEY FRANK H ; GLADNEY MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLSER JOHN C ; JARRELL CHARLOTTE J ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 100E-1 |
| LLP-037-000026736 | LLP-037-000026736 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | NAVARRE JEAN / SHERIFF AND TAX COLLECTORS OFFICE ; / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE | / CORPS OF ENGINEERS / LAND INVESTMENTS OF LA., INC. | SHERIFF AND TAX COLLECTOR'S OFFICE TAX CERTIFICATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000023923 | LLP-037-000023923 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Trotter, Rita E MVN Keller, Janet D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 100 - Blaize |
| LLP-037-000026647 | LLP-037-000026647 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA BLAIZE WALTER J / THE IBK GROU | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456673TD |
| LLP-037-000023979 | LLP-037-000023979 | Deliberative Process | 6/23/2007 | MSG | Labure, Linda C MVN | Keller, Janet D MVN Vignes, Julie D MVN Kilroy, Maurya MVN Holley, Soheila N MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Barkley Response-2 (3) |
| LLP-037-000027079 | LLP-037-000027079 | Deliberative Process | 6/21/2007 | DOC | N/A | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | LETTER REQUESTING RIGHT OF ENTRY TO PERFORM SURVEYS, SOIL BORINGS, AND ENVIRONMENTAL, CULTURAL RESOURCE AND HAZARDOUS, TOXIC AND RADIOLOGICAL (HTRW) INVESTIGATIONS IN CONNECTION WITH OUR INVESTIGATIONS TO LOCATE BORROW MATERIAL |
| LLP-037-000024001 | LLP-037-000024001 | Deliberative Process | 6/20/2007 | MSG | Labure, Linda C MVN | Keller, Janet D MVN Labure, Linda C MVN Kilroy, Maurya MVN Holley, Soheila N MVN Waguespack, Thomas G MVN Goodlett, Amy S MVN Varnado, Paul A MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Walker, Deanna E MVN | FW: Barkley Response-2 |
| LLP-037-000028389 | LLP-037-000028389 | Deliberative Process | 6/21/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | LETTER REGARDING INVESTIGATION ON PROPERTY BASED ON A RIGHT OF ENTRY |
| LLP-037-000024044 | LLP-037-000024044 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Walker, Deanna E MVN | Eli, Jackie G MVN Harrison, Beulah M MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-037-000027809 | LLP-037-000027809 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-037-000027810 | LLP-037-000027810 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000027811 | LLP-037-000027811 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |
| LLP-037-000027812 | LLP-037-000027812 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 235E OWNERS: TATIANA ZUVICH TYLER, SUSAN TYLER MEGNA, ANN TYLER GAUTHIER, MADELEINE TYLER GODEAUX, AND BYRON M. TYLER, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024188 | LLP-037-000024188 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Cruppi, Janet R MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Labure, Linda C MVN | FW: MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF |
| LLP-037-000025648 | LLP-037-000025648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| LLP-037-000024481 | LLP-037-000024481 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN Oliver, Wynisha MVN-Contractor | FW: 602 revised- National Food and Beverage -06-D-0078 |
| LLP-037-000025847 | LLP-037-000025847 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NATIONAL FOOD AND BEVERAGE COMPANY INC / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P602, P602E-1 AND P602E-2 |
| LLP-037-000025848 | LLP-037-000025848 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; DWA ; / STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / USACE / USACE PROJECT / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P602 P602E-1 P602E-2" |
| LLP-037-000024486 | LLP-037-000024486 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Trotter, Rita E MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Tract 514E Correction |
| LLP-037-000025565 | LLP-037-000025565 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; HANSEN WILLIAM A ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY MVN ; CALDWELL KELLY N ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA HANSEN WILLIAM A HANSEN ROSELYN M HANSEN GARY A BASSETT SYLVIA H TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P514E" |
| LLP-037-000024492 | LLP-037-000024492 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Tract 540E Corrected |
| LLP-037-000025732 | LLP-037-000025732 | Attorney-Client; Attorney Work Product | 9/20/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; MILJAK JACQUELINE A ; / DEPARTMENT OF THE ARMY MVN ; CALDWELL KELLY N / UPTOWN TITLE ; / PLAQUEMINES PARISH ; MCKEITHEN FOX / UNITED STATES OF AMERICA STATE OF LOUISIANA ; / EMPIRE LODGING INC | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / THE UNITED STATES OF AMERICA / EMPIRE LODGING, INC. LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ARCENEAUX CHARLES A | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P540E" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024498 | LLP-037-000024498 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Breaux, Michael W MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Marceaux, Huey J MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN | RE: Succession of Relief Jones, Sr., Plaqs Tr. 208E |
| LLP-037-000025861 | LLP-037-000025861 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | / EG ENGINEERS, INC. ; / MVN | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 52, T20S-R29E 0.062 ACRES (2688 SQUARE FEET) NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WEST BANK RIVER LEVEE RELIEF JONES, JR., ET AL TRACT NO. 208E |
| LLP-037-000025862 | LLP-037-000025862 | Attorney-Client; Attorney Work Product | 9/14/2007 | DOC | JONES RELIEF | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 208E |
| LLP-037-000024509 | LLP-037-000024509 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Trotter, Rita E MVN | Walker, Deanna E MVN | Additional Approved IBK Binders |
| LLP-037-000025594 | LLP-037-000025594 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | CLINTON / UNITED TITLE OF LOUISIANA, INC. ; / DEPARMENT OF THE ARMY MVN | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIAN TRACKT NO. 214E |
| LLP-037-000025595 | LLP-037-000025595 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITEL REVIEW OF TRACT 214E, PLAQUESMINES PARISH |
| LLP-037-000025596 | LLP-037-000025596 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 218E, PLAQUEMINES PARISH |
| LLP-037-000025597 | LLP-037-000025597 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA MUNSTERMAN CAROLYN Y | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453956TD |
| LLP-037-000025598 | LLP-037-000025598 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DIMARCO CERIO A / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 219E, PLAQUEMINES PARISH |
| LLP-037-000025599 | LLP-037-000025599 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA YURATICH ROSE A YURATICH SYLVIA YURATICH JUNE YURATICH CAROLYN YURATICH EMILY | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453957TD |
| LLP-037-000025600 | LLP-037-000025600 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 224E, PLAQUEMINES PARISH |
| LLP-037-000025601 | LLP-037-000025601 | Attorney-Client; Attorney Work Product | 3/2/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA TULLIER EDWARD TULLIER CALISTE D / THE IBK GROU | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453938TD |
| LLP-037-000025602 | LLP-037-000025602 | Attorney-Client; Attorney Work Product | 4/12/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / DEPARTMENT OF ARMY ; / LAWYERS TITLE INSURANCE CORPORATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| LLP-037-000025603 | LLP-037-000025603 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | HAYS MIKE / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 243E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH |
| LLP-037-000024530 | LLP-037-000024530 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Spitzer Task Order 7 Tract 413 & 413E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025937 | LLP-037-000025937 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; / USACE CORPS OF ENGINEERS ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. | / THE UNITED STATES OF AMERICA BRIGGS JACQUELINE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 459073TD |
| LLP-037-000025938 | LLP-037-000025938 | Attorney-Client; Attorney Work Product | 9/21/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BRIGGS JACQUELINE M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P413 AND P413E, PLAQS. PARISH |
| LLP-037-000024602 | LLP-037-000024602 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN Bilbo, Diane D MVN Trotter, Rita E MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 514E |
| LLP-037-000027764 | LLP-037-000027764 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LARI LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA HANSEN WILLIAM A HANSEN ROSELYN M HANSEN GARY A BASSETT SYLVIA H TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P514E" |
| LLP-037-000024604 | LLP-037-000024604 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Bilbo, Diane D MVN Trotter, Rita E MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: P512E |
| LLP-037-000027817 | LLP-037-000027817 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; SONIAT GERALDINE L ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA SONIAT GERALDINE L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P512E" |
| LLP-037-000024606 | LLP-037-000024606 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: P510E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027865 | LLP-037-000027865 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; LEE JULIANNA H ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA LEE JULIANNA H JACQUET MICHELLE L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P510E" |
| LLP-037-000024663 | LLP-037-000024663 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Ballay binder and review sheet |
| LLP-037-000027367 | LLP-037-000027367 | Attorney-Client; Attorney Work Product | 4/12/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / DEPARTMENT OF ARMY ; / LAWYERS TITLE INSURANCE CORPORATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| LLP-037-000027368 | LLP-037-000027368 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 243E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): LIONEL JOSEPH BALLEY 1/4; (SEPARATE); BARRY JEROME BALLEY 1/4 (SEPARATE); MELODY ANN BALLEY, WIFE OF_MARTIN 1/4 (SEPARATE); JODY ANN BALLEY, WIFE OF _TRAVELLA 1/8 (SEPARATE); AND JOANNE MARIE BALLAY, WIFE OF_MARTIN 1/8 (SEPARATE) TITLE AGENT: UNITED TITLE OF LOUISIANA, INC |
| LLP-037-000024665 | LLP-037-000024665 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | DiMarco, Cerio A MVN | Dunni, Kolawole A MVN Walker, Deanna E MVN Harrison, Beulah M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Villela, Olga MVN Walters, Angele L MVN | FW: Grizzaffi |
| LLP-037-000027317 | LLP-037-000027317 | Attorney-Client; Attorney Work Product | 4/6/2004 | PDF | / ST. MARY PARISH ; GRIZZAFFI LEO L / GRIZZAFFI DEVELOPMENT, L.L.C. ; GRAZZAFFI ABBIE J ; GRIZZAFFI FRANK P ; MYERS BELVA G / GRIZZAFFI DEVELOPMENT, L.L.C. ; VIAL DAVID J ; VIAL FRANCESCA ; VIAL LOUIS A ; VIAL ALICIA D ; VIAL CHRISTINA R ; / 29TH JUDICIAL DISTRICT COURT PARISH OF ST. CHARLES STATE OF LOUISIANA | / LIPPMAN, MAHFOUZ, TRANCHINA, & THORGUSON | ST. MARY PARISH RECORDING PAGE FILE NUMBER: 285239 BOOK: 55 PAGE: 579 |
| LLP-037-000027319 | LLP-037-000027319 | Attorney-Client; Attorney Work Product | 4/6/2004 | PDF | / ST. MARY PARISH ; GRIZZAFFI LEO L / GRIZZAFFI DEVELOPMENT, L.L.C. ; MYERS BELVA G / GRIZZAFFI DEVELOPMENT, L.L.C. ; / UNITED STATES OF AMERICA | / LIPPMAN, MAHFOUZ, TRANCHINA, & THORGUSON | ST. MARY PARISH RECORDING PAGE FILE NUMBER: 285240 BOOK: 55 PAGE: 592 |
| LLP-037-000024836 | LLP-037-000024836 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | FW: WB-I resp to marerro ltr 7-26rev 2 draft.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000026131 | LLP-037-000026131 | Attorney-Client; Attorney Work Product | 8/21/2007 | DOC | PODANY THOMAS J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE BROUSSARD AARON F / JEFFERSON PARISH PREAU EDMOND J / PUBLIC WORKS AND INTERNATIONAL TRANSPORTATION / LA DOTD SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| LLP-037-000024844 | LLP-037-000024844 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Sutton, Jan E MVN | 'minelson@cox.net' Walker, Deanna E MVN | ABFS project, Tract No. 4003E |
| LLP-037-000026128 | LLP-037-000026128 | Attorney-Client; Attorney Work Product | 9/13/2001 | PDF | KING HENRY A / D.B.A., L.L.C ; ABBIE CHARLOTTE / ; KING LUISE H / ; KING KATHERINE / ; KING MARGARET / ; PATTERSON JENIFER / ; KING BENJAMIN C / ; BABINEAUX SUE K / ; KING RIVERS R / ; RACHEL / ; KINGBRUCE MARGARET E / ; BAUGH ROBERT R / ; STONERTAYLOR JESSICA L / ; PAMELA / ; COXE JOHN M / ; DEBORAH / ; COXE JOHN C / ; SYLVIA / ; KING ALLEN H / ; BLANCHARD LAURA | N/A | RECORDED IN CONVEYANCE BOOK 1351 FOLIO 369 AGREEMENT FIXING BOUNDARIES AND QUIT CLAIM |
| LLP-037-000026129 | LLP-037-000026129 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | NELSON MICHAEL H ; SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS MCDONALD KATHLEEN NELSON MICHAEL H | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |
| LLP-037-000024905 | LLP-037-000024905 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Carroll, Jeffrey F MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| LLP-037-000026313 | LLP-037-000026313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| LLP-037-000024943 | LLP-037-000024943 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Labure, Linda C MVN | Greer, Judith Z MVN Urbine, Anthony W MVN-Contractor Park, Michael F MVN Bishop, Edward C MVN-Contractor Cruppi, Janet R MVN Monnerjahn, Christopher J MVN Kramer, Christina A MVN Stout, Michael E MVN Walker, Deanna E MVN | RE: 15' Right-of-Way |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000026155 | LLP-037-000026155 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Labure, Linda C MVN | Urbine, Anthony W MVN-Contractor<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Vegetation Policy Discussion Agenda |
| LLP-037-000028419 | LLP-037-000028419 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Urbine, Anthony W MVN-Contractor<br>Kinsey, Mary V MVN<br>Bayert, William K HQ02<br>Kilroy, Maurya MVN<br>Lucyshyn, John HQ02<br>Sloan, G Rogers MVD<br>Vossen, Jean MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Schoewe, Mark A MVN-Contractor<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN | RE: 15 foot easements |
| LLP-037-000028420 | LLP-037-000028420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES |
| LLP-037-000025018 | LLP-037-000025018 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Blood, Debra H MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: 521E- Urban - 06-D-0079 |
| LLP-037-000026402 | LLP-037-000026402 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION<br>GREGSON PATRICIA<br>BROOKS CHARLES E<br>DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 521E, PLAQUEMINES PARISH |
| LLP-037-000026403 | LLP-037-000026403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA<br>GREGSON PATRICIA<br>BROOKS CHARLES E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064662 |
| LLP-037-000025020 | LLP-037-000025020 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN | FW: 604E Binder |
| LLP-037-000026350 | LLP-037-000026350 | Attorney-Client; Attorney Work Product | 10/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION<br>KOCH AUDREY C<br>DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 604E, PLAQUEMINES PARISH |
| LLP-037-000026351 | LLP-037-000026351 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LARI LORI G / ASSURED ABSTRACTS, L.L.C. ; / DEPARTMENT OF THE ARMY MVN ; / EG ENGINEERS, INC. ; / AUDREY COGNEVICH | / THE UNITED STATES OF AMERICA<br>KOCH AUDREY C<br>REHBERG JOYCE C<br>LYONS MARY A<br>COGNEVICH ELIZABETH C<br>TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT "C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 604E" |
| LLP-037-000025021 | LLP-037-000025021 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Trotter, Rita E MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | FW: 604E Binder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000026389 | LLP-037-000026389 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LARI LORI G / ASSURED ABSTRACTS, L.L.C. ; / DEPARTMENT OF THE ARMY MVN ; / EG ENGINEERS, INC. ; / AUDREY COGNEVICH | / THE UNITED STATES OF AMERICA KOCH AUDREY C REHBERG JOYCE C LYONS MARY A COGNEVICH ELIZABETH C TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 604E" |
| LLP-037-000025022 | LLP-037-000025022 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Bilbo, Diane D MVN Trotter, Rita E MVN Harrison, Beulah M MVN Walker, Deanna E MVN | FW: 604E Binder |
| LLP-037-000026406 | LLP-037-000026406 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LARI LORI G / ASSURED ABSTRACTS, L.L.C. ; / AUDREY COGNEVICH ; / DEPARTMENT OF THE ARMY MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA KOCH AUDREY C REHBERG JOYCE C LYONS MARY A COGNEVICH ELIZABETH C TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 604E" |
| LLP-037-000025059 | LLP-037-000025059 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: P511E, New Orleans to Venice, Plaquemines Parish |
| LLP-037-000027424 | LLP-037-000027424 | Attorney-Client; Attorney Work Product | 10/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | LEE GEORGE E / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P511E, PLAQUEMINES PARISH |
| LLP-037-000027425 | LLP-037-000027425 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; LEE GEORGE E ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA LEE GEORGE E TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P511E" |
| LLP-037-000025061 | LLP-037-000025061 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: P512E, New Orleans to Venice, Plaquemines Parish |
| LLP-037-000027095 | LLP-037-000027095 | Attorney-Client; Attorney Work Product | 10/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | SONIAT GERALDINE L / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P512E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027096 | LLP-037-000027096 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; SONIAT GERALDINE L ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA SONIAT GERALDINE L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P512E" |
| LLP-037-000025100 | LLP-037-000025100 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Tract 603e, Bubrig, Plaquemines Parish |
| LLP-037-000027163 | LLP-037-000027163 | Attorney-Client; Attorney Work Product | 10/3/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BUBRIG REBA B BUBRIG DARRYL W DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 603E |
| LLP-037-000027164 | LLP-037-000027164 | Attorney-Client; Attorney Work Product | 10/1/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LARI LORI G / ASSURED ABSTRACTS, L.L.C. ; / DARRYL W. BUBRIG, SR, ET AL ; / DEPARTMENT OF THE ARMY MVN | / THE UNITED STATES OF AMERICA BUBRIG REBA B BUBRIG DARRYL W TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 603E" |
| LLP-037-000025106 | LLP-037-000025106 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN Bilbo, Diane D MVN Trotter, Rita E MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 621E, New Orleans to Venice, Plaquemines Parish |
| LLP-037-000027358 | LLP-037-000027358 | Attorney-Client; Attorney Work Product | 10/30/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, LLC ; / DEPARTMENT OF THE ARMY ; LAIR LORI G / ASSURED ABSTRACTS, LLC. ; PAUSINA KATHERINE H ; HIHAR RADO ; BILLICH FRANCES H ; RAGAS ANTOINETTE H ; PAUSINA KATHERINE H ; GAMBLE DELAINE O ; GAMBLE RICHARD A ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT IN AND FOR THE PARISH OF PLAQUEMINES, STATE OF LOUISIANA ; CHASE MARCY J / STATE OF FLORIDA ; RUSICH BARBARA / 25TH JUDICIAL DISTRICT COURT | / THE UNITED STATES OF AMERICA TOBLER JOHN / HERNANDEZ CONSULTING, LLC ROCJARD GAMBLE DELAINE O OSBRON DELAINE GAMBLE RICHARD A / STATE OF ILLINOIS COUNTY OF PEORIA RUSICH GERALD S / PLAQUEMINES PARISH, LOUISIANA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000025116 | LLP-037-000025116 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Tract 803E Revised Binder, Survey, Chain and Docs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027246 | LLP-037-000027246 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE ; BUTLER MENDELL ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; BUTLER ZENOBIA ; TEKAKWITHA MOTHER M ; BUTLER RONALD J ; LANDSTON THOMAS P ; / PLAQUEMINES PARISH ; RUSSELL BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L ; / MVN ; BUTLER MENDELL P ; BUTLER FRANCIS ; BUTLER EDWARD | / THE UNITED STATES OF AMERICA BUTLER WENDELL J BUTLER RONALD J COOK CAROLYN B / SOCIETY OF THE HOLY FAMILY BUTLER PATRICK G BUTLER CATHERINE C / PLAQUEMINES PARISH GOVERNMENT / SOUTHERN BELL TELEPHONE AND TELEGRAPH COMPANY | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456697TD |
| LLP-037-000027248 | LLP-037-000027248 | Attorney-Client; Attorney Work Product | 3/1/1977 | PDF | BUTLER EDWARD ; BUTLER FRANCIS ; BUTLER ZENOBIA ; BUTLER WENDELL J ; COOK CAROLYN B ; BUTLER RONALD J | N/A | RIGHT OF WAY DEED |
| LLP-037-000025119 | LLP-037-000025119 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Tract P410 |
| LLP-037-000027157 | LLP-037-000027157 | Attorney-Client; Attorney Work Product | 10/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | CHARBONNET MARIE A / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P410, P410E-1 AND P410E-2, PLAQUEMINES PARISH |
| LLP-037-000027158 | LLP-037-000027158 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA CHARBONNET MARIE A TOBLER JOHN / HERNANDEZ CONSULTING, LLC CHARBONNET MARIE | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P410 P410E-1 & P410E-2" |
| LLP-037-000025120 | LLP-037-000025120 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Blood, Debra H MVN | Dickson, Edwin M MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract P410 |
| LLP-037-000027139 | LLP-037-000027139 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA CHARBONNET MARIE A TOBLER JOHN / HERNANDEZ CONSULTING, LLC CHARBONNET MARIE | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P410 P410E-1 & P410E-2" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025133 | LLP-037-000025133 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Spitzer Task Order 7 Tracts 414 & 414E |
| LLP-037-000027288 | LLP-037-000027288 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P414, P414E, PLAQUEMINES PARISH OWNER(S): TRIUMPH RIVER PROPERTIES, LLC TITLE AGENT: SPITZER & ASSOCIATES ON BEHALF OF UNITED TITLE OF LOUISIANA, W912P8-05-D-0028 |
| LLP-037-000027290 | LLP-037-000027290 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; / PLAQUEMINES PARISH ; PIVACH GEORGE / TRIUMPH RIVER PROPERTIES, LLC ; PIVACH MARK ; ALFORTISH DIANA P ; FONTELA LUCIA P ; PERINO MAGDALENE P ; ELLIOTT ELEANOR P ; PAVICH / TRIUMPH RIVER PROPERTIES, LLC ; PIVACH FRANCES C / TRIUMPH RIVER PROPERTIES, LLC ; / UNITED STATES OF AMERICA STATE OF LOUISIANA | / UNITED STATES OF AMERICA / PIVACH HUFFT & THRIFFILEY, LLC / TRIUMPH RIVER PROPERTIES, LLC / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 459074TD |
| LLP-037-000027291 | LLP-037-000027291 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; / PLAQUEMINES PARISH ; PIVACH GEORGE / TRIUMPH RIVER PROPERTIES, LLC ; PIVACH MARK A ; ALFORTISH DIANA P ; FONTELA LUCIA P ; PERINO MAGDALENE P ; ELLIOTT ELEANOR P ; PIVACH FRANCES C ; MCKEITHEN FOX / UNITED STATES OF AMERICA ; GILSTER KATHY / UNITED TITLE OF LOUISIANA, INC. | / PIVACH PIVACH HUFFT & THRIFFILEY, L.L.C. PIVACH GEORGE / STATE OF LOUISIANA / TRIUMPH RIVER PROPERTIES, LLC SPITZER CANDY DSANDS@SPITZERASSOCIATES.COM GILSTER KATHY | LOUISIANA SECRETARY OF STATE DETAILED RECORD TRIUMPH RIVER PROPERTIES, LLC |
| LLP-037-000025154 | LLP-037-000025154 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Blood, Debra H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN | Closed Tract, Tr. 200E, Mr./Mrs. R. Fox, Plaquemines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027396 | LLP-037-000027396 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE BLOOD DEBRA / MVN-RE BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 200E, PROPERTY OF MR. AND MRS. ROCK FOX |
| LLP-037-000027397 | LLP-037-000027397 | Attorney-Client; Attorney Work Product | 11/6/2007 | PDF | / PLAQUEMINES PARISH ; FOX ROCK ; FOX ROCKE ; FOX ROCKE J ; FOX LINDA S ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00007529 BOOK: 1164 PAGE: 135 |
| LLP-037-000027398 | LLP-037-000027398 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | FOX ROCK S LINDA | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1197700 |
| LLP-037-000025176 | LLP-037-000025176 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Task Order 9 - Tract 702E - Contract # W912P8-07-D-0029 |
| LLP-037-000026920 | LLP-037-000026920 | Attorney-Client; Attorney Work Product | 6/8/2004 | PDF | ZUVICH MICHAEL A ; TEDDER BRONNIE E | METRO TITLE GROUP, LLC / THE STATE OF FLORIDA COUNTY OF ORANGE | MORTGAGE |
| LLP-037-000025185 | LLP-037-000025185 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: tr 700E atty memo for interim binder |
| LLP-037-000027238 | LLP-037-000027238 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 700E, PLAQUEMINES PARISH OWNER(S): DOUGLAS ALEXIS, SR. PROJECT: NOV WEST BANK RIVER LEVEE CONTRACTOR: SPITZER #W912P8-05-D-0029 TITLE AGENT: LAWYERS TITLE INSURANCE CORPORATION ISSUED BY UNITED TITLE OF LA. INC. |
| LLP-037-000027239 | LLP-037-000027239 | Attorney-Client; Attorney Work Product | 9/10/2007 | PDF | ABIGAIL / UNITED TITLE OF LOUISIANA ; / PEATROSS, WRIGHT & POU ; / DEPARTMENT OF THE ARMY MVN | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT NO. 700E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027240 | LLP-037-000027240 | Attorney-Client; Attorney Work Product | 12/29/1989 | PDF | ROJAS HAROLD J / ; WARD / ; BROUSSARD EDWARD J / ; LYONS DOROTHY / ; MATTEI FRED L / ; DNENNAN VIRGINIA / ; HART LOUISE J / ; COOPER EVA M / ; LOMBARDO CAROL / ; MATTEI PETER B / ; MATTEI MARGIE C / ; BALLAY CHARLES J / ; LEBLANC BETTY M / ; MATTEI SANDRA M / ; ODELIS REBECCA / ; MCACIBAUDA KIM / ; REYNES ELSI W / ; KERCHEVAL ALCENA W / ; WEBER ANITA R / ; FIEGLER JOEANN R / ; WEBER DENNIS C / ; MATTEI ROBERT L / ; GRAY LEONA M / ; CACIBAUDA KIM M / ; COURTNEY JUDITH B / ; HINGLE DONALD B / ; KINCAID JULIE | N/A | RIGHT OF WAY PERMIT |
| LLP-037-000025203 | LLP-037-000025203 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: FW: P510E |
| LLP-037-000028012 | LLP-037-000028012 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LEE JULIANA H JACQUET MICHELLE L DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P510E, PLAQUEMINES PARISH |
| LLP-037-000028014 | LLP-037-000028014 | Attorney-Client; Attorney Work Product | 11/6/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; LEE JULIANNA H ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA LEE JULIANNA H JACQUET MICHELLE L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P510E" |
| LLP-037-000025212 | LLP-037-000025212 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Task Order 6 -Status - contract No. W912P8-07-D-0029 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028326 | LLP-037-000028326 | Attorney-Client; Attorney Work Product | 6/12/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC ; / PEATROSS, WRIGHT AND POU ; / DEPARTMENT OF THE ARMY ; / LAWYERS TITLE INSURANCE CORPORATION ; / COMMERCIAL DIVISION ; MARTIN MAY F ; YUTRATICH CAROLY / SHERIFF AND TAX COLLECTORS OFFICE ; LANGSTON MARY L ; SIMONEAUX CHRISTI L ; LANGSTON LAURI L ; LUNDIN DOROTHY M ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L / PLAQUEMINES PARISH ; BUTLER WENDELL P ; BUTLER FRANCIS ; BUTLER EDWARD ; BUTLER ZENOBIA | / THE UNITED STATES OF AMERICA / HOME LOAN & THRIFT CORPORATION / STATE OF LOUISIANA / PLAQUEMINES PARISH GOVERNMENT | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| LLP-037-000028327 | LLP-037-000028327 | Attorney-Client; Attorney Work Product | 3/1/1977 | PDF | BUTLER ZENOBIA / ; BUTLER EDWARD / ; LYON DOROTHY / ; BULLER WENDELL J / ; COOK CAROLYN / ; BUTLER RONALD / ; BUTLER WENDELL J / ; BUTTLER FRANCIS / ; BUTLER ZENOBIA | N/A | RIGHT OF WAY DEED |
| LLP-037-000025243 | LLP-037-000025243 | Deliberative Process | 10/31/2007 | MSG | Keller, Janet D MVN | Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor Goodlett, Amy S MVN Labure, Linda C MVN Walker, Deanna E MVN | Assignment - Letters to local sponsors regarding borrow |
| LLP-037-000028207 | LLP-037-000028207 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CARMADELLE DAVID/GRAND ISLE INDEPENDENT LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMITT HELD ON OCTOBER 2, 2007 |
| LLP-037-000028208 | LLP-037-000028208 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CAMPBELL FRAN/EAST JEFFERSON LEVEE DISTRICT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMITT HELD ON OCTOBER 2, 2008 |
| LLP-037-000028209 | LLP-037-000028209 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C | SPENCER STEVAN/ORLEANS LEVEE DISTRICT | BORROW SUMMIT |
| LLP-037-000028210 | LLP-037-000028210 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | TURNER ROBERT LAKE BORGNE BASIN LEVEE DISTRICT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMITT HELD ON OCTOBER 2, 2009 |
| LLP-037-000028211 | LLP-037-000028211 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | NUNGESSER BILL PLAQUEMINES PARISH GOVERNMENT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMITT HELD ON OCTOBER 2, 2010 |
| LLP-037-000028212 | LLP-037-000028212 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | GRUNTZ MONICA/PONTCHARTRAIN LEVEE DISTRICT | BORROW MATERIALS NEEDED FOR COMPLETITION OF THE HURRICANE PROTECTION SYSTEM |
| LLP-037-000028213 | LLP-037-000028213 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CUROLE WINDELL/SOUTH LAFOURCHE LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMITT HELD ON OCTOBER 2, 2011 |
| LLP-037-000028214 | LLP-037-000028214 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N | LIST OF NAMES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028215 | LLP-037-000028215 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | SPHORER GERALD/WEST JEFFERSON LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMITT HELD ON OCTOBER 2, 2011 |
| LLP-037-000025247 | LLP-037-000025247 | Deliberative Process | 10/11/2007 | MSG | Labure, Linda C MVN | Strum, Stuart R MVN-Contractor Petitbon, John B MVN Labure, Linda C MVN Keller, Janet D MVN Welty, Brenda D MVN Payne, Colby I MVN-Contractor Muenow, Shawn A MVN-Contractor Bourgeois, Michael P MVN Brown, Michael T MVN Owen, Gib A MVN Bland, Stephen S MVN Bivona, Bruce J MVN Holley, Soheila N MVN Salaam, Tutashinda MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | FW: borrow coa costs mtg notes |
| LLP-037-000028290 | LLP-037-000028290 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| LLP-037-000025386 | LLP-037-000025386 | Deliberative Process | 11/6/2007 | MSG | Nobles, William S MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN | FW: Decision Brief for Fattened Levee Reach 17th Street |
| LLP-037-000027416 | LLP-037-000027416 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| LLP-037-000025388 | LLP-037-000025388 | Deliberative Process | 11/7/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Nobles, William S MVN Walker, Deanna E MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Decision Brief for Fattened Levee Reach 17th Street |
| LLP-037-000027448 | LLP-037-000027448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL SOUTHERN REACH REMOVAL OF TREES & FENCES DECISION BRIEF OD COMMENTS |
| LLP-037-000028550 | LLP-037-000028550 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Kopec, Joseph G MVN | RE: ABFS Tract 2716 - King |
| LLP-037-000034687 | LLP-037-000034687 | Attorney-Client; Attorney Work Product | 9/3/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Harrison, Beulah M MVN Walker, Deanna E MVN | RE: Counteroffer Tract Nos 2716E-1, E-2 |
| LLP-037-000040258 | LLP-037-000040258 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Barbier, Yvonne P MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: ABFS Tract No. 2716 - H.Allen King |
| LLP-037-000040450 | LLP-037-000040450 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH Y ; / MAX J. DERBES APPRAISERS & REAL ESTATE CONSULTANTS INC | N/A | ADMINISTRATIVE UPDATE AND JUSTIFICATION FOR ADMINISTRATIVE INCREASE ATCHAFALAYA BASIN FLOODWAY SYSTEM, L.A. TRACT NO(S). 2504E |
| LLP-037-000028556 | LLP-037-000028556 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN Sutton, Jan E MVN | ABFS - A. Wilbert's Sons, LLC, Tract 2801 re: Estate of Susan Marionneaux |
| LLP-037-000035848 | LLP-037-000035848 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | BEVERING STEVEN M / BOOK AND BEVERUNG | SUTTON JAN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS MARIONNEAUX RODNEY | DIVISION ORDER SUSAN MARIONNEAUX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028557 | LLP-037-000028557 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | Letters to ABFS Landowner re: delay in Condemnations |
| LLP-037-000035875 | LLP-037-000035875 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | ANGELLOZDUNAWAY DONNA J | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| LLP-037-000028583 | LLP-037-000028583 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-037-000036589 | LLP-037-000036589 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION<br>VINCENT KATHERINE / AUSA USDOJ WDLA<br>HEBERT JANICE / AUSA USDOJ WDLA<br>FLORENT RANDY / CEMVN-OC<br>KINSEY MARY / CEMVN-OC<br>SUTTON JAN / CEMVN-OC<br>ROSAMANO MARCO / CEMVN-OC<br>KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-037-000036590 | LLP-037-000036590 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Letter requesting consideration in scheduling on ABFS Condemnation Litigaton, WDLA, Roy O. Martin Lumber, Jeanerette Lumber & Rosewood |
| LLP-037-000040365 | LLP-037-000040365 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION<br>VINCENT KATHERINE / AUSA USDOJ WDLA<br>HEBERT JANICE / AUSA USDOJ WDLA<br>FLORENT RANDY / CEMVN-OC<br>KINSEY MARY / CEMVN-OC<br>SUTTON JAN / CEMVN-OC<br>ROSAMANO MARCO / CEMVN-OC<br>KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| LLP-037-000028591 | LLP-037-000028591 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN | ABFS-rosewood_stipulated_judgment_final_pdf.PDF - Adobe Reader (UNCLASSIFIED) |
| LLP-037-000036063 | LLP-037-000036063 | Attorney-Client; Attorney Work Product | 3/1/2007 | PDF | HAIK RICHARD T / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION ; SHUEY DAVID F / USDOJ ; TROWBRIDGE NEWMAN ; / UNITED STATES TREASURY | / ST. LANDRY PARISH STATE OF LOUISIANA<br>/ ROSEWOOD PLANTATION, INC.<br>/ UNITED STATES DISTRICT<br>/ COURT WESTERN DISTRICT OF LOUISIANA<br>CEMVN RE M<br>/ REAL ESTATE DIV | STIPULATED JUDGMENT |
| LLP-037-000028592 | LLP-037-000028592 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN | ABFS - US v. Rosewood Plantation,  FW: Signed Stipulated Judgment  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036094 | LLP-037-000036094 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | HAIK RICHARD T / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION ; SHUEY DAVID F / USDOJ ; TROWBRIDGE NEWMAN ; / UNITED STATES TREASURY | / ST. LANDRY PARISH STATE OF LOUISIANA / ROSEWOOD PLANTATION, INC. / UNITED STATES DISTRICT / COURT WESTERN DISTRICT OF LOUISIANA CEMVN RE M / REAL ESTATE DIV | STIPULATED JUDGMENT |
| LLP-037-000028593 | LLP-037-000028593 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Labure, Linda C MVN | Weber, Brenda L MVN Rowan, Peter J Col MVN Lewis, William C MVN Frederick, Denise D MVN Florent, Randy D MVN Saia, John P MVN Wingate, Mark R MVN Reeves, Gloria J MVN Walker, Deanna E MVN Kinsey, Mary V MVN Rosamano, Marco A MVN | RE: Atchafalaya Basin Authorization ADA |
| LLP-037-000037666 | LLP-037-000037666 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DAEN-CWP-G ; BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000037667 | LLP-037-000037667 | Attorney-Client; Attorney Work Product | 9/10/2004 | PDF | N/A | N/A | DETAIL COST LEDGER |
| LLP-037-000037668 | LLP-037-000037668 | Attorney-Client; Attorney Work Product | 9/22/2004 | XLS | N/A | N/A | TRACTS IN REMIS ACQUIRED AS FEE |
| LLP-037-000037669 | LLP-037-000037669 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN Lewis, William C MVN Walker, Deanna E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor | Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-037-000037670 | LLP-037-000037670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJ_I TRACT_NO, ACQ DATE, ACQUIRED_COST ACQ, ACQUIRED_ACRES |
| LLP-037-000037671 | LLP-037-000037671 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Frederick, Denise D MVN Florent, Randy D MVN Lewis, William C MVN Walker, Deanna E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-037-000040402 | LLP-037-000040402 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD Price, Cassandra P MVD Segrest, John C MVD Bindner, Roseann R HQ02 Lesser, Monroe L HQ02 Frederick, Denise D MVN Rosamano, Marco A MVN Labure, Linda C MVN Walker, Deanna E MVN Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| LLP-037-000040403 | LLP-037-000040403 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | Cap Documents/Legal Opinions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040404 | LLP-037-000040404 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000040459 | LLP-037-000040459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-037-000040462 | LLP-037-000040462 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Finally!! |
| LLP-037-000040463 | LLP-037-000040463 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Scanned Memorandums |
| LLP-037-000040464 | LLP-037-000040464 | Attorney-Client; Attorney Work Product | 10/15/1992 | PDF | ROLLAND MICHAEL S / REAL ESTATE DIVISION ; ROWE OSCAR F ; TREEN DAVID C / STATE OF LOUISIANA ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SEC W. | KILLER JAMES C / OMB | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040465 | LLP-037-000040465 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T ; TOWERS JOSEPH A ; CLUFF DON B ; NETTLES EUGENE H / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; TREEN DAVID C / STATE OF LOUISIANA ; ROWE OSCAR F ; WACAHOFF CLETIS R ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE BAYLEY FRED H ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; HATCH H J / DEPARTMENT OF THE ARMY USACE ; BRYANT CECIL R ; DAEN-CWB-C ; GORSKI RICHARD V / CORPS OF ENGINEERS ; CEMRC-OC ; CELMN-OC ; MCBC-C ; DAEN-CWP-G ; LMVPD-C ; DAEN-CWR-N ; MRCPD-S ; DAEN-CWZ-S | CEMRC-RE CEMRC-PD CEMRC-ED CEMRC-CO CEMRC-BC CEMRC-EX CEMRC-DE MRCSC-C EAGLETON THOMAS F / UNITED STATES SENATE LMNBC LMVPD GARRICK KATHY COOL LEXINE HEARN BABS CDR USACE DAEN-CWP MILLER JAMES C / OMB SASC SACW DAEN-CWP-A / U.S. ARMY ENGINEER DIVISION, LOWER MISSISSIPPI VALLEY LVMPDS REZ-A CWZ-A ECZ-A OASA CW CWR CWB CWP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| LLP-037-000040466 | LLP-037-000040466 | Attorney-Client; Attorney Work Product | 7/8/1992 | PDF | ROLLAND MICHAEL S ; MRCPD-F | N/A | LEGAL OPINION |
| LLP-037-000040467 | LLP-037-000040467 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T ; CECC-J ; ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H | CERE-AP / MISSISSIPPI RIVER COMMISSION LMNBC | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-037-000040468 | LLP-037-000040468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CECC-J | CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| LLP-037-000040469 | LLP-037-000040469 | Attorney-Client; Attorney Work Product | 7/21/1992 | PDF | TOWERS JOSEPH A ; CELMN-OC | N/A | MEMORANDUM FOR DIVISION COUNSEL EFFECT OF THE IMPLEMENTATION OF PL 99-662 ON THE LIMITATION OF FEDERAL PARTICIPATION IN PUBLIC ACCESS ACQUISITION IN THE ATCHAFALAYA BASIN FLOODWAY PROJECT |
| LLP-037-000040470 | LLP-037-000040470 | Attorney-Client; Attorney Work Product | 5/27/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER ATCHAFALAYA BASIN FLOODWAY SYSTEM MEETING 25 & 26 MAY 1993 |
| LLP-037-000040471 | LLP-037-000040471 | Attorney-Client; Attorney Work Product | 7/6/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER STATUS OF SUPPLEMENT REDM, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AND EXECUTIVE SUMMARY |
| LLP-037-000040472 | LLP-037-000040472 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H / LOWER MISSISSIPPI ; CELMN-RE-L | LHNBC | LEGAL OPINION ON ABFS |
| LLP-037-000040473 | LLP-037-000040473 | Attorney-Client; Attorney Work Product | 6/8/1993 | PDF | BARNETT J L ; CELMV-OC | / HQUSACE CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028620 | LLP-037-000028620 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Wingate, Mark R MVN Evans, JoAnn HQ02 Breerwood, Gregory E MVN Labure, Linda C MVN Wingate, Mark R MVN Reeves, Gloria J MVN Flores, Richard A MVN Joseph, Carol S MVN Walsh, Michael E HQ02 Barton, Charles B MVD Price, Cassandra P MVD Mazzanti, Mark L MVD Lee, Cassandra MVD Daniel, Pat W MVD Ellis, Victoria MVD Nord, Beth P MVN Walker, Deanna E MVN Kinsey, Mary V MVN Demma, Marcia A MVN Hale, Lamar F MVN-Contractor Cruppi, Janet R MVN Barbier, Yvonne P MVN | FW: Draft legislation for Chicago and Atchafalaya Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| LLP-037-000036131 | LLP-037-000036131 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D HQ02 | Miami, Jeanine M MVD Lemons, Joe L SWL Daniel, Pat W MVD Evans, JoAnn HQ02 Favel, Betty L HQ02 | FW: ADA - MVN |
| LLP-037-000036132 | LLP-037-000036132 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036133 | LLP-037-000036133 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| LLP-037-000036134 | LLP-037-000036134 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D HQ02<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02<br>Ellis, Victoria MVD | RE: ADA - MVN |
| LLP-037-000036135 | LLP-037-000036135 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| LLP-037-000040316 | LLP-037-000040316 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| LLP-037-000040319 | LLP-037-000040319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| LLP-037-000040320 | LLP-037-000040320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-037-000040321 | LLP-037-000040321 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| LLP-037-000040322 | LLP-037-000040322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-037-000040323 | LLP-037-000040323 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| LLP-037-000028623 | LLP-037-000028623 | Deliberative Process | 6/9/2004 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | FW: FW: ABFS Title Contracts, Bidding Package Errors, W912P8-04-R-0020 |
| LLP-037-000036259 | LLP-037-000036259 | Deliberative Process | 6/8/2004 | RTF | SUTTON JAN / MVN | KOPEC JOSEPH G / MVN<br>ROSAMANO MARCO A / MVN<br>BLOOD DEBRA H / MVN | ABFS TITLE CONTRACTS, BIDDING PACKAGE ERRORS, W912P8-04-R-0020 |
| LLP-037-000028639 | LLP-037-000028639 | Deliberative Process | 2/6/2007 | MSG | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Wingate, Mark R MVN | FW: DNR Subordination Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036042 | LLP-037-000036042 | Deliberative Process | XX/XX/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | ANGELLE SCOTT/DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES/STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA/ATCHAFALAYA PROGRAM DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY/STATE LAND OFFICE DIVISION OF ADMINISTRATION | LETTER AND MEETING REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, BUFFALO COVE MANAGEMENT UNIT PROJECT (BUFFALO COVE) |
| LLP-037-000028654 | LLP-037-000028654 | Deliberative Process | 4/16/2007 | MSG | Kilroy, Maurya MVN | Hale, Lamar F MVN Labure, Linda C MVN Hays, Mike M MVN Walker, Deanna E MVN Williams, Janice D MVN Cruppi, Janet R MVN Wingate, Mark R MVN Kilroy, Maurya MVN | FW: Status of Camp Letter??? |
| LLP-037-000036212 | LLP-037-000036212 | Deliberative Process | 8/16/2006 | DOC | N/A | N/A | DRAFT FOLLOWUP LETTER FOR STATE LAND OFFICE TO SEND TO THOSE LEASEHOLDERS WHO HAD PREVIOUSLY RECEIVED A LETTER FROM SLO |
| LLP-037-000028656 | LLP-037-000028656 | Deliberative Process | 4/16/2007 | MSG | Hale, Lamar F MVN | Labure, Linda C MVN Wingate, Mark R MVN Cruppi, Janet R MVN Walker, Deanna E MVN Williams, Janice D MVN Hays, Mike M MVN Kilroy, Maurya MVN | RE: Status of Camp Letter??? |
| LLP-037-000035891 | LLP-037-000035891 | Deliberative Process | 8/16/2006 | DOC | N/A | N/A | DRAFT FOLLOWUP LETTER FOR STATE LAND OFFICE TO SEND TO THOSE LEASEHOLDERS WHO HAD PREVIOUSLY RECEIVED A LETTER FROM SLO |
| LLP-037-000028681 | LLP-037-000028681 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hale, Lamar F MVN | druther@lsu.edu William E Kelso Binet, Jason A MVN Charles Demas Dan Kroes (dkroes@usgs.gov) David Walther Gatewood, Richard H MVN Glenn Constant Hale, Lamar F MVN Hays, Mike M MVN Holliday, T. A.  MVN Jody David Jones, Heath E MVN LaLonde, Neil J MVN Nord, Beth P MVN Northey, Robert D MVN Pollmann, Hope L MVN Powell, Nancy J MVN RobertBe@dnr.state.la.us SandraT@dnr.state.la.us Shepherd, Patrick J MVN Tonid@dnr.state.la.us Walker, Deanna E MVN Wingate, Mark R MVN | Minutes from 07 Dec '06 PDT Meeting (UNCLASSIFIED) |

Page 184

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037078 | LLP-037-000037078 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / HENDERSON MANAGEMENT UNIT | N/A | HENDERSON MANAGEMENT UNIT AGENCY AND SPONSOR MTG 07-DEC-06 USGS OFFICE @ B.R., LA |
| LLP-037-000037079 | LLP-037-000037079 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | HOLLIDAY T A / MVN | HALE LAMAR | MINUTES OF THE DECEMBER 7, 2006 PLANNING MEETING BY THE PROJECT DELIVERY TEAM OVERSEEING PREPARATION OF A SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT (SEIS) TO EVALUATE CONSTRUCTION OF THE HENDERSON MANAGEMENT UNIT, A PILOT PROJECT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABSF) PLAN |
| LLP-037-000028699 | LLP-037-000028699 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | DiMarco, Cerio A MVN | Dunn, Christopher L MVN Martin, August W MVN Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN | Comite Project, Hedges 201 and Elsey 317 |
| LLP-037-000036750 | LLP-037-000036750 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | BROUSE GARY S / MVN CEMVN-PM-E | HASSENBOEHLER THOMAS G / MVN KELLER JANET D / MVN POINDEXTER LARRY / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN MARTIN AUGUST W / MVN | COMITE - LILLY PHASE II CAVET TRACT - FLA GAS PIPELINE |
| LLP-037-000028751 | LLP-037-000028751 | Deliberative Process | 6/4/2004 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN | Comite-Munson, Tract 101-Oil & Mineral Issues |
| LLP-037-000034364 | LLP-037-000034364 | Deliberative Process | 5/25/2004 | DOC | BILBO DIANE D / ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MARTIN ROBB O / MARTIN ACQUISITION, LLC | COMITE RIVER DIVERSION PROJECT, RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-037-000034365 | LLP-037-000034365 | Deliberative Process | XX/XX/2004 | DOC | / MARTIN ACQUISITION LLC | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-037-000028761 | LLP-037-000028761 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Hickory Landing -PARTIAL RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-037-000034500 | LLP-037-000034500 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000028762 | LLP-037-000028762 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Waiver of Surface Rights - Hickory- (Duncan & Sanlan, LLC) |
| LLP-037-000034528 | LLP-037-000034528 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000034529 | LLP-037-000034529 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LANTRIPBRUNT SANDRA T | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000028763 | LLP-037-000028763 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Keller, Janet D MVN | Braning, Sherri L MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Request to Print letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034566 | LLP-037-000034566 | Attorney-Client; Attorney Work Product | 8/12/2004 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY | PREAU EDMOND J / STATE OF LOUISIANA, DOT & DEVELOPMENT RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT HARRIS JAY J / HARRIS & PUGH RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE BOLOURCHI ZAHIR B / STATE OF LA DOTD BCF CEMVN-PM-W CEMVN-PM-E CEMVN-ED-T POINDEXTER BROUSE HASSENBOEHLER | LETTERS OF MAY 15, 2003, AND JULY 19, 2004, WHEREIN WE REQUESTED RIGHT OF ENTRY FOR CONSTRUCTION OF THE LILLY BAYOU PHASE II CONTRACT FOR COMITE RIVER DIVERSION PROJECT |
| LLP-037-000028764 | LLP-037-000028764 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN | Deed Tract 121  Hickory Landing |
| LLP-037-000036830 | LLP-037-000036830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARROLL PAUL A ; GREEN JAMES E | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| LLP-037-000028765 | LLP-037-000028765 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | Hickory Deed |
| LLP-037-000036903 | LLP-037-000036903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; / UNITED STATE OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| LLP-037-000028768 | LLP-037-000028768 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN Keller, Janet D MVN Walker, Deanna E MVN | RE: Hickory Landing 121 |
| LLP-037-000034678 | LLP-037-000034678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / HICKORY LANDING, L.L.C. | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES EAST BATON ROUGE PARISH, LOUISIANA TRACT: 121 |
| LLP-037-000028782 | LLP-037-000028782 | Attorney-Client; Attorney Work Product | 1/19/2005 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Keller, Janet D MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | FW: Hickory Landing |
| LLP-037-000035010 | LLP-037-000035010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARROLL PAUL A ; GREEN JAMES E | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| LLP-037-000028788 | LLP-037-000028788 | Attorney-Client; Attorney Work Product | 1/26/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN | RE: Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-037-000035224 | LLP-037-000035224 | Attorney-Client; Attorney Work Product | 1/26/2005 | DOC | DIMARCO CERIO / MVN | RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT | REPORT CLOSING OF HICKORY LANDING LLC TRACT 121 WAS COMPLETED ON FRIDAY JANUARY 21, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028790 | LLP-037-000028790 | Attorney-Client; Attorney Work Product | 2/2/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Buras, Phyllis M MVN Stiebing, Michele L MVN Keller, Janet D MVN | RE: Comite - Title Binder on Tract 121-2 (Hickory Landing) Received |
| LLP-037-000035293 | LLP-037-000035293 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000035294 | LLP-037-000035294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PENNINGTON CLAUDE B | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000035295 | LLP-037-000035295 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000035296 | LLP-037-000035296 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY USACE ; / OFFICE OF COUNSEL | HISE ANN / PENNINGTON OIL | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS HICKORY LANDING, LLC REMNANT |
| LLP-037-000035297 | LLP-037-000035297 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY USACE ; / OFFICE OF COUNSEL | LANTRIPBRUNT SANDRA / SANLAN LLC | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS HICKORY LANDING, LLC REMNANT |
| LLP-037-000028796 | LLP-037-000028796 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | Letter to title contractor, Riverbank, 122 |
| LLP-037-000034599 | LLP-037-000034599 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | DARBY EILEEN M ; BLOOD ; WALKER ; DIMARCO ; DARBY | BULL BRYAN | RIVERBANK INVESTMENTS, INC., ET AL, TRACT 122, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001120 |
| LLP-037-000028800 | LLP-037-000028800 | Attorney-Client; Attorney Work Product | 3/7/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Rosamano, Marco A MVN Florent, Randy D MVN Walker, Deanna E MVN Keller, Janet D MVN | OGM Due Diligence Report - Munson, et al, Tracts 101 and 103 |
| LLP-037-000034729 | LLP-037-000034729 | Attorney-Client; Attorney Work Product | 3/7/2005 | DOC | DIMARCO CERIO | N/A | DUE DILIGENCE OC&M REPORT MUNSON, ET AL TRACTS 101 AND 103 |
| LLP-037-000028801 | LLP-037-000028801 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Florent, Randy D MVN Buras, Phyllis M MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | New Assignment - ACT OF PARTIAL WAIVER OF SURFACE RIGHTS- Riverbank, 122 |
| LLP-037-000034758 | LLP-037-000034758 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / EQUITY RETURN INVESTMENTS IV, INC. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000028816 | LLP-037-000028816 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Oil, Gas and Minerals Due Diligence report - Tract 102, GC Mills Home Place, LLC; Paralegal assignment |
| LLP-037-000034982 | LLP-037-000034982 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | DIMARCO CERIO | N/A | DUE DILIGENCE OG&M REPORT G.C. MILLS HOME PLACE, LLC, TRACT 102 |
| LLP-037-000034983 | LLP-037-000034983 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MARTIN ACQUISIITON LLC | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-037-000028833 | LLP-037-000028833 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walker, Deanna E MVN | USE AND OCCUPANCY AGREEMENT - final draft - 4-12-05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034878 | LLP-037-000034878 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; JONES RICHARD H / CONCRETE CORING COMPANY, INC., ; BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; JONES JIMMY D / CONCRETE CORING COMPANY, INC., ; JONES FRANCES T / R.H. JONES & CO., INC. | N/A | USE AND OCCUPANCY AGREEMENT |
| LLP-037-000028840 | LLP-037-000028840 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Kilroy, Maurya MVN Walker, Deanna E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Status of title - Riverbank, 122 |
| LLP-037-000035027 | LLP-037-000035027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF OWNER AND PERCENTAGE OF OWNERSHIP |
| LLP-037-000028843 | LLP-037-000028843 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | FW: COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| LLP-037-000035167 | LLP-037-000035167 | Attorney-Client; Attorney Work Product | 4/26/2005 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; FLORENT RANDY D / APPRAISAL AND PLANNING BRANCH ; KILROY / CEMVN-OC ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E ; LABURE / CEMVN-RE ; BULL WILLIAM B | / CONTRACTING DIVISION CEMVN-CT-T | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 |
| LLP-037-000028852 | LLP-037-000028852 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Walker, Deanna E MVN | Keller, Janet D MVN | FW: Riverbank closing |
| LLP-037-000035985 | LLP-037-000035985 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | LABURE LINDA C / MVN | MILLER JOHN C RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E HASSENBOEHLER / CEMVN-ED-S TILLMAN / CEMVN-ED-S | EXECUTION BY THE OWNERS OF THE PROPERTY IN CONNECTION WITH THE COMITE RIVER DIVERSION PROJECT |
| LLP-037-000028855 | LLP-037-000028855 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | FW: Riverbank closing |
| LLP-037-000036124 | LLP-037-000036124 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | LABURE LINDA C / MVN | MILLER JOHN C RIETSCHIER DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E HASSENBOEHLER / CEMVN-ED-S TILLMAN / CEMVN-ED-S | EXECUTION BY THE OWNERS OF THE PROPERTY IN CONNECTION WITH THE COMITE RIVER DIVERSION PROJECT |
| LLP-037-000028865 | LLP-037-000028865 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN Florent, Randy D MVN | New Assignment - Riverbank, 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036214 | LLP-037-000036214 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; LEBLANC ROGER / GABRIEL INTERNATIONAL ; MILLER DAVID ; GLADNEY FRANK H ; MILLER MARJORIE C ; GLADNEYGUIDROZ MARGARET | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000036216 | LLP-037-000036216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OWNER PERCENTAGE OF OWNERSHIP TOTAL VALUE AMOUNT OF PROCEEDS |
| LLP-037-000028866 | LLP-037-000028866 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Riverbank |
| LLP-037-000035868 | LLP-037-000035868 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; GLADNEY FRANK H ; MILLER MARJORIE C ; GLADNEYGUIDROZ MARGARET S ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000035869 | LLP-037-000035869 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-037-000028870 | LLP-037-000028870 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Kopec, Joseph G MVN | Hickory Landing OTS and Certificate of Authority |
| LLP-037-000035996 | LLP-037-000035996 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E / HICKORY LANDING, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR HICKORY LANDING, L.L.C. A LIMITED LIABILITY COMPANY AND TO EXECUTE OFFER TO SELL REAL PROPERTY |
| LLP-037-000035997 | LLP-037-000035997 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | ENG FORM 42 DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) PROJECT COMITE RIVER DIVERSION PROJECT TRACT NO. 121-2 |
| LLP-037-000028871 | LLP-037-000028871 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Hickory Landing OTS and Certificate of Authority |
| LLP-037-000036051 | LLP-037-000036051 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E / HICKORY LANDING, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR HICKORY LANDING, L.L.C. A LIMITED LIABILITY COMPANY AND TO EXECUTE OFFER TO SELL REAL PROPERTY |
| LLP-037-000036052 | LLP-037-000036052 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | ENG FORM 42 DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) PROJECT COMITE RIVER DIVERSION PROJECT TRACT NO. 121-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028872 | LLP-037-000028872 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Florent, Randy D MVN Bilbo, Diane D MVN | New Tasks, Tract 121-1, Hickory Landing, LLC |
| LLP-037-000036078 | LLP-037-000036078 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E / HICKORY LANDING, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, AND TO EXECUTE ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-037-000036080 | LLP-037-000036080 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| LLP-037-000036083 | LLP-037-000036083 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | / HICKORY LANDING, L.L.C. | N/A | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE PARISH, LOUISIANA TRACT: 121-2 |
| LLP-037-000028873 | LLP-037-000028873 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Riverbank 122 |
| LLP-037-000036115 | LLP-037-000036115 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF PHILLIPS & REDD PROPERTIES, LLC, A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE FOR REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-037-000036116 | LLP-037-000036116 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL J B / LAND INVESTMENTS OF LOUISIANA, INC. | N/A | CORPORATE RESOLUTION LAND INVESTMENTS OF LOUISIANA, INC |
| LLP-037-000036117 | LLP-037-000036117 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. | N/A | CORPORATE RESOLUTION RIVERBANK INVESTMENTS, INC. |
| LLP-037-000036118 | LLP-037-000036118 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; GLADNEY FRANK H ; MILLER MARJORIE C ; GLADNEYGUIDROZ MARGARET S ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000028874 | LLP-037-000028874 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Walker, Deanna E MVN Kilroy, Maurya MVN Bilbo, Diane D MVN | Riverbank, 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036129 | LLP-037-000036129 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 122 ACT OF SALE |
| LLP-037-000028875 | LLP-037-000028875 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RELEASE AND CANCELLATION OF MORTGAGE. Riverbank, 122 |
| LLP-037-000036150 | LLP-037-000036150 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL CHARLOTTE J ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | RELEASE AND CANCELLATION OF MORTGAGE |
| LLP-037-000028876 | LLP-037-000028876 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Stiebing, Michele L MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | RELEASE AND CANCELLATION OF MORTGAGE, RH Jones, 467 |
| LLP-037-000036183 | LLP-037-000036183 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / REGIONS BANK | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | RELEASE AND CANCELLATION OF MORTGAGE |
| LLP-037-000028882 | LLP-037-000028882 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Florent, Randy D MVN | Riverbank, 122, Request for Pre-Closing update and New Paralegal Assignment |
| LLP-037-000036388 | LLP-037-000036388 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | N/A | N/A | EXCEPTION D ON THE JANUARY 10 2005 BINDER PERTAINS TO THE FLORIDA GAS TRANSMISSION COMPANY RIGHT OF WAY AGREEMENT |
| LLP-037-000036389 | LLP-037-000036389 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; GLADNEY FRANK H ; MILLER MARJORIE C ; GLADNEYGUIDROZ MARGARET S ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036390 | LLP-037-000036390 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; REDD GLENN R / PHILLIPS AND REDD PROPERTIES LLC ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-037-000028884 | LLP-037-000028884 | Deliberative Process | 7/13/2005 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Road Easement, Tr. 100E-1 |
| LLP-037-000036468 | LLP-037-000036468 | Deliberative Process | 7/13/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | BULL BRYAN | LAND INVESTMENT OF LOUISIANA, INC., ET AL, TRACT 100E-1, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001121 |
| LLP-037-000036472 | LLP-037-000036472 | Deliberative Process | 5/12/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | CLARIFICATION REQUEST ON TITLE EVIDENCE CONTRACTS |
| LLP-037-000028910 | LLP-037-000028910 | Deliberative Process | 8/22/2005 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | FW: Contract #:  DACW29-03-D-0002, Comite River Diversion Project, Tract 122, Binder: 001120, Riverbank Investments, Inc., et al |
| LLP-037-000036478 | LLP-037-000036478 | Deliberative Process | 8/18/2005 | PDF | SEAMSTER BRIAN / BRIAN SEAMSTER, INCORPORATED ; SEAMSTER KATHLEEN / BRIAN SEAMSTER, INCORPORATED | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000028924 | LLP-037-000028924 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Elsey 317, OGM Due Diligence Report and ROW Exceptions Review |
| LLP-037-000036158 | LLP-037-000036158 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT ELSEY 317 |
| LLP-037-000028945 | LLP-037-000028945 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Comite - AFFIDAVIT OF SELLER/OWNER |
| LLP-037-000035975 | LLP-037-000035975 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | AFFIDAVIT OF OWNER/SELLER |
| LLP-037-000028955 | LLP-037-000028955 | Attorney-Client; Attorney Work Product | 1/27/2005 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Kilroy, Maurya MVN | RE: Early Acquisitions - Interfering Facilities  Comite |
| LLP-037-000036114 | LLP-037-000036114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / KOCH PIPELINE COMPANY SOUTHEAST, INC. ; / PONTCHARTRAIN LEVEE DISTRICT ; / UNITED STATES OF AMERICA | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ACT OF SUBORDINATION |
| LLP-037-000028972 | LLP-037-000028972 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Kilroy, Maurya MVN | FW: COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036263 | LLP-037-000036263 | Attorney-Client; Attorney Work Product | 4/26/2005 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; FLORENT RANDY D ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH ; KILROY / CEMVN-OC ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E ; LABURE / CEMVN-RE ; BULL WILLIAM B | / CONTRACTING DIVISION CEMVN-CT-T | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 |
| LLP-037-000029013 | LLP-037-000029013 | Deliberative Process | 9/19/2006 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN | FW: Request for Title Policies & Endorsements:  DOE-RWIS  (Raw Water Intake System) |
| LLP-037-000036300 | LLP-037-000036300 | Deliberative Process | XX/XX/XXXX | DOC | ROLLAND MIKE | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR TRACT NOS. 100E-1 AND 100E-2 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) |
| LLP-037-000036301 | LLP-037-000036301 | Deliberative Process | XX/XX/XXXX | DOC | ROLLAND MIKE | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR TRACT NOS. 100E-1 AND 100E-2 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) |
| LLP-037-000036302 | LLP-037-000036302 | Deliberative Process | XX/XX/XXXX | DOC | / LAKES OF GUM COVE LAND, LLC | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) TRACT NOS. 102E-1 AND 102E-2 |
| LLP-037-000036303 | LLP-037-000036303 | Deliberative Process | XX/XX/XXXX | DOC | / BLACK LAKE LAND & OIL COMPANY | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) TRACT NOS. 103E-1, E-2 AND E-3 |
| LLP-037-000036304 | LLP-037-000036304 | Deliberative Process | XX/XX/XXXX | DOC | / LAKES OF GUM COVE | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) TRACT NOS. 104E-1, E-2, E-3 AND E-4 |
| LLP-037-000029114 | LLP-037-000029114 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: ROE - Heavy Aggregate - Indian Bayou |
| LLP-037-000037530 | LLP-037-000037530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY PASSAGE |
| LLP-037-000029155 | LLP-037-000029155 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | Land Investments, Tract 100, Property tax issues |
| LLP-037-000036727 | LLP-037-000036727 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILSON BRIAN / PARISH OF EAST BATON ROUGE | ACT OF SALE FROM LAND INVESTMENTS OF LOUISIANA, INC., ET AL TO AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, TRACT 100 DATE OF SALE: JANUARY 2, 2003 217.38 ACRES, MORE OR LESS, SECTIONS 69 AND 80 T5S-R1W RECORDED: ORIG. 772, BNDL. 11426, JAN. 2, 2003, EBR PARISH RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029159 | LLP-037-000029159 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Boguslawski, George HQ02 | Matthews, Aaron K MVK<br>Chaney, Ada W MVR<br>Blackwell, Adrienne L MVR<br>Williams, Angela M MVK Contractor<br>'Anita.A.Griffin@usace.army.mil'<br>Kosel, Anne L MVS<br>Hubbard, Barbara MVK<br>McDonald, Barnie L MVD<br>Brogna, Betty M MVN<br>Harrison, Beulah M MVN<br>Mayfield, Bill MVK<br>Porter, Bobby L MVM<br>VanDeWostine, Breanna M MVR<br>Terrell, Brigette F MVN<br>Torrey, Buddy MVD<br>Ruebusch, Carolyn C MVS<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Spokane, Chrystal L MVM<br>Lee, Cindy B MVN<br>Bergeron, Clara E MVN<br>Donis, Craig K MVS<br>Gan, Cynthia L MVS<br>Barrentine, Dana L MVS<br>Gray, Dane MVK<br>Ballman, David L MVP<br>'dawn.m.lambert@mvn02.usace.army.mil'<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>VanOpdorp, Debra J MVR<br>Williams, Debra S MVS | FW: Favorable Decision in Munson! |
| LLP-037-000036994 | LLP-037-000036994 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA ROSS GILBERT MUNSON / G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-037-000029168 | LLP-037-000029168 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN | ABFS Tract 4003E, Michael Nelson, attorney, letter, Acquisition Plans |
| LLP-037-000037199 | LLP-037-000037199 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL PROPERTY ; / REAL ESTATE DIVISION ; / MVN-RE-F | NELSON MICHAEL H / BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |
| LLP-037-000037200 | LLP-037-000037200 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | NELSON MICHAEL H ; / 19TH JUDICIAL DISTRICT COURT STATE OF LOUISIANA | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS SASKA KATHLEEN SASKA MICHAEL | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |
| LLP-037-000029170 | LLP-037-000029170 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: ABFS Tract 4003E, Michael Nelson, attorney, letter, Acquisition Plans |
| LLP-037-000037331 | LLP-037-000037331 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL PROPERTY ; / REAL ESTATE DIVISION ; / MVN-RE-F | NELSON MICHAEL H / BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037332 | LLP-037-000037332 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | NELSON MICHAEL H ; / 19TH JUDICIAL DISTRICT COURT STATE OF LOUISIANA | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS SASKA KATHLEEN SASKA MICHAEL | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |
| LLP-037-000029189 | LLP-037-000029189 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Barbier, Yvonne P MVN Hays, Mike M MVN | FW: Proposed Clarified Easement |
| LLP-037-000036771 | LLP-037-000036771 | Attorney-Client; Attorney Work Product | 2/12/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029196 | LLP-037-000029196 | Attorney-Client; Attorney Work Product | 4/4/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Memo to HQ, ABFS Easement Estate Clarification - Memo from Virginia & our Memo to HQ August 2002 |
| LLP-037-000037093 | LLP-037-000037093 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000029197 | LLP-037-000029197 | Attorney-Client; Attorney Work Product | 4/4/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Memo to HQ, ABFS Easement Estate Clarification - Memo from August 2002 |
| LLP-037-000037112 | LLP-037-000037112 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| LLP-037-000029214 | LLP-037-000029214 | Deliberative Process | 9/26/2003 | MSG | Rosamano, Marco A MVN | 'David.Shuey@usdoj.gov' Susan.Henderson@usdoj.gov Virginia.Butler@usdoj.gov Price, Cassandra P MVD Lesser, Monroe L HQ02 Lewis, William C MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Sutton, Jan MVN | RE: Revised Easement |
| LLP-037-000037340 | LLP-037-000037340 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037341 | LLP-037-000037341 | Deliberative Process | 9/26/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029215 | LLP-037-000029215 | Deliberative Process | 9/29/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN | FW: Flowage and Conservation Easements, ABFS Wilbert Tracts |
| LLP-037-000037373 | LLP-037-000037373 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037374 | LLP-037-000037374 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029220 | LLP-037-000029220 | Deliberative Process | 10/22/2003 | MSG | Rosamano, Marco A MVN | 'ddesla6749@aol.com' Walker, Deanna E MVN Sutton, Jan MVN Barbier, Yvonne P MVN | FW: Flowage and Conservation Easements, ABFS Wilbert Tracts |
| LLP-037-000037563 | LLP-037-000037563 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037564 | LLP-037-000037564 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029221 | LLP-037-000029221 | Deliberative Process | 3/29/2004 | MSG | Walker, Deanna E MVN | SandraThompson (E-mail)<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN | Access and Easement Working Group Mtg |
| LLP-037-000037582 | LLP-037-000037582 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EAEMENT/SERVITUDE |
| LLP-037-000037583 | LLP-037-000037583 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029222 | LLP-037-000029222 | Deliberative Process | 4/6/2004 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Brantley, Christopher G MVN | CONFIDENTIAL:   ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-037-000037609 | LLP-037-000037609 | Deliberative Process | 4/6/2004 | DOC | JAN | N/A | ROUGH DRAFT # 1 - NOTES FROM MEETING, SAMPLE ANSWERS TO QUESTIONS REGARDING THE ABFS CLARIFIED ESTATE, PROOFREAD FOR ACCURACY. THANKS, JAN... TUESDAY, APRIL 06, 2004 |
| LLP-037-000029224 | LLP-037-000029224 | Deliberative Process | 4/7/2004 | MSG | Stout, Michael E MVN | Brantley, Christopher G MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Bush, Howard R MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN | RE: CONFIDENTIAL:   ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-037-000037657 | LLP-037-000037657 | Deliberative Process | 4/6/2004 | DOC | JAN | N/A | ROUGH DRAFT # 1 - NOTES FROM MEETING, SAMPLE ANSWERS TO QUESTIONS REGARDING THE ABFS CLARIFIED ESTATE, PROOFREAD FOR ACCURACY. THANKS, JAN... TUESDAY, APRIL 06, 2004 |
| LLP-037-000029225 | LLP-037-000029225 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Stout, Michael E MVN | RE: CONFIDENTIAL:   ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-037-000037699 | LLP-037-000037699 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | CEMVN-RE | N/A | AFTER ACTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), MEETING WITH DOJ, HQ, MVD, NOD - JULY 16, 2003 |
| LLP-037-000029234 | LLP-037-000029234 | Deliberative Process | 4/13/2005 | MSG | Sutton, Jan E MVN | Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038019 | LLP-037-000038019 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000038020 | LLP-037-000038020 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000038021 | LLP-037-000038021 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000038022 | LLP-037-000038022 | Deliberative Process | 3/1/2005 | RTF | SULTON JAN E / MVN | KOPEC JOSEPH G / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN ROSAMANO MARCO A / MVN KINSEY MARY V / MVN | ABFS - TITLE CONTRACT #2 - AWARD STATUS |
| LLP-037-000029242 | LLP-037-000029242 | Deliberative Process | 4/15/2005 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Stout, Michael E MVN Labure, Linda C MVN Kopec, Joseph G MVN Saucier, Michael H MVN Brantley, Christopher G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Barbier, Yvonne P MVN Nord, Beth P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Wingate, Mark R MVN Boe, Richard E MVN Carney, David F MVN | ABFS estate: proposed 2005 clarifications/revisions - Working draft #4 |
| LLP-037-000037452 | LLP-037-000037452 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029243 | LLP-037-000029243 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Kopec, Joseph G MVN | Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-037-000037528 | LLP-037-000037528 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000037531 | LLP-037-000037531 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C | PODNAY T / CEMVN-PM BREERWOOD G / CEMVN-OD WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5 APRIL 20, 2005). |
| LLP-037-000037532 | LLP-037-000037532 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037533 | LLP-037-000037533 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037534 | LLP-037-000037534 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029253 | LLP-037-000029253 | Deliberative Process | 5/6/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Osterhold, Noel A MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | Request for Approval of Revision to Nonstandard Easement Estates (revised 20 April 2005) |
| LLP-037-000037830 | LLP-037-000037830 | Deliberative Process | 5/10/2005 | DOC | LABURE LINDA C / CEMVN-RE ;<br>FREDERICK DENISE D / CEMVN-RE | BINDER ROSANN / CECC-R/MVI<br>LESSER MONROE / CECC-R/POD<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-N<br>BARTON CHARLES / CEMVN-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>KOPEC JOSEPH / CEMVN-RE-E<br>WALKER DEANA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC<br>SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ELEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-037-000037831 | LLP-037-000037831 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037833 | LLP-037-000037833 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029254 | LLP-037-000029254 | Deliberative Process | 5/20/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | Revised ABFS Estate 20 May 2005 |
| LLP-037-000037858 | LLP-037-000037858 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037859 | LLP-037-000037859 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037861 | LLP-037-000037861 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037862 | LLP-037-000037862 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029256 | LLP-037-000029256 | Deliberative Process | 5/27/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor | RE: ABFS Clarified and Revised Estates |
| LLP-037-000037906 | LLP-037-000037906 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037907 | LLP-037-000037907 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029262 | LLP-037-000029262 | Deliberative Process | 6/13/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | ABFS Revised Estate 27 May 2005 |
| LLP-037-000037999 | LLP-037-000037999 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000038001 | LLP-037-000038001 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038002 | LLP-037-000038002 | Deliberative Process | 6/15/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / CEMVN-OC ; FREDERICK DENISE D / CEMVN-RE ; FREDERICK DENISE D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 27 MAY 2005). |
| LLP-037-000029269 | LLP-037-000029269 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Nord, Beth P MVN Wingate, Mark E SPD Boe, Richard E MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Walker, Deanna E MVN Bush, Howard R MVN Stout, Michael E MVN Spraul, Michelle A MVN Saucier, Michael H MVN Brantley, Christopher G MVN Hale, Lamar F MVN-Contractor Kinsey, Mary V MVN Florent, Randy D MVN Frederick, Denise D MVN Goldman, Howard D MVN | ABFS Revised Estate - revised 11 July 2005 |
| LLP-037-000034625 | LLP-037-000034625 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000034626 | LLP-037-000034626 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000034627 | LLP-037-000034627 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034628 | LLP-037-000034628 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RP BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |
| LLP-037-000029296 | LLP-037-000029296 | Deliberative Process | 2/25/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Lambert, Dawn M MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Bland, Stephen S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | FW: Scope of Work for Turnkey Contract |
| LLP-037-000035528 | LLP-037-000035528 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN" |
| LLP-037-000029297 | LLP-037-000029297 | Deliberative Process | 3/2/2006 | MSG | Walker, Deanna E MVN | Cruppi, Janet R MVN Labure, Linda C MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Creasy, Hobert F MVN Lambert, Dawn M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Rosamano, Marco A MVN | RE: Turnkey Contract SOW |
| LLP-037-000035566 | LLP-037-000035566 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPARABLE REPLACEMENT HOUSING SELECTION NARRATIVE COMITE RIVER DIVERSION CANAL PROJECT DISPLACED PARTY NAME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029298 | LLP-037-000029298 | Deliberative Process | 3/2/2006 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | FW: Turnkey Contract SOW |
| LLP-037-000035592 | LLP-037-000035592 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN |
| LLP-037-000029318 | LLP-037-000029318 | Deliberative Process | 6/14/2006 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| LLP-037-000035203 | LLP-037-000035203 | Deliberative Process | 6/13/2006 | DOC | CEMVN-OD | N/A | WRDA 2006 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| LLP-037-000035204 | LLP-037-000035204 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| LLP-037-000035205 | LLP-037-000035205 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-037-000035208 | LLP-037-000035208 | Deliberative Process | 6/13/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-037-000035210 | LLP-037-000035210 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 FACT SHEET REIMBURSE LOCAL SPONSORS FOR ANY COSTS ASSOCIATED WITH MEASURES NECESSARY TO PREVENT FLOOD DAMAGE. [NOTE: THIS IS NOT LIMITED TO REPAIR OF FEDERAL PROJECTS. IT IS ANY NECESSARY MEASURE A LOCAL TAKES WHERE A FEDERAL PROJECT IS/WAS DAMAGED BY KATRINA OR RITA.] |
| LLP-037-000035211 | LLP-037-000035211 | Deliberative Process | 6/13/2006 | DOC | RUFF GREG ; CEMVN-PM-W ; CEMVD-PD-N | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| LLP-037-000035212 | LLP-037-000035212 | Deliberative Process | 6/13/2006 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| LLP-037-000035214 | LLP-037-000035214 | Deliberative Process | 6/13/2006 | DOC | ANDERSON CARL ; CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| LLP-037-000035215 | LLP-037-000035215 | Deliberative Process | 6/13/2006 | DOC | LABURE LINDA ; CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT PRE-KATRINA VALUES"" |
| LLP-037-000035216 | LLP-037-000035216 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION REIMBURSEMENT TO LOCAL SPONSORS |
| LLP-037-000029349 | LLP-037-000029349 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: Bartholomew (Celestin Rodi) Commitment and Chain - Tract 104E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035644 | LLP-037-000035644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 104E |
| LLP-037-000035645 | LLP-037-000035645 | Attorney-Client; Attorney Work Product | 4/12/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA BARTHOLOMEW LAURIE A BARTHOLOMEW LENNY T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451073TD |
| LLP-037-000029398 | LLP-037-000029398 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barton, Charles B MVD<br>Rogers, Michael B MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>McDonald, Barnie L MVD<br>Segrest, John C MVD<br>Barbier, Yvonne P MVN<br>Setliff, Lewis F COL MVS | FW: Guidance URA |
| LLP-037-000036503 | LLP-037-000036503 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-037-000036505 | LLP-037-000036505 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-037-000036506 | LLP-037-000036506 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-037-000029725 | LLP-037-000029725 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: IBK Tr. 112, Ricouard, Plaqs Parish - W912P8 ? 06 ? D - |
| LLP-037-000037675 | LLP-037-000037675 | Attorney-Client; Attorney Work Product | 4/2/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION RICOUARD ALPHONSE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 112E, PLAQUEMINES PARISH |
| LLP-037-000037678 | LLP-037-000037678 | Attorney-Client; Attorney Work Product | 3/15/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / E-G ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY MVN | IKE LOUISE / IBK GOVERNMENT GROUP, LLC WRIGHT KENNETH P / UNITED STATES OF AMERICA RICOUARD ALPHONSE | INVOICE NO: 0136151-IN TOTAL DUE: 450.00 |
| LLP-037-000029734 | LLP-037-000029734 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Keller, Janet D MVN | FW: Blaize Tract 100E - Revision, IBK, Contract |
| LLP-037-000034807 | LLP-037-000034807 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BLAIZE WALTER J DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E, PLAQUEMINES PARISH |
| LLP-037-000034808 | LLP-037-000034808 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / UNITED STATES OF AMERICA BLAIZE WALTER J BLAIZE CHRISTINE F | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451068TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030235 | LLP-037-000030235 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Walker, Deanna E MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Berczek, David J, LTC HQ02<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Sheriff Trailer Letter |
| LLP-037-000035273 | LLP-037-000035273 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SETLIFF LEWIS / MVN | HINGLE IRVIN F / PLAQUEMINES PARISH | LETTER DATED JANUARY 5, 2006 FROM DISTRICT COMMANDER DISCUSSES FOR URGENT REPAIR TO LEVEE SYSTEM FUNDED BY PUBLIC LAW 84-99 |
| LLP-037-000030379 | LLP-037-000030379 | Deliberative Process | 3/2/2006 | MSG | Walker, Deanna E MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Creasy, Hobert F MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: Turnkey Contract SOW |
| LLP-037-000036240 | LLP-037-000036240 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPARABLE REPLACEMENT HOUSING SELECTION NARRATIVE COMITE RIVER DIVERSION CANAL PROJECT DISPLACED PARTY NAME |
| LLP-037-000030667 | LLP-037-000030667 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-037-000035199 | LLP-037-000035199 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA<br>COMEAUX TERRI / USDOJ WDLA<br>SHUEY DAVID / USDOJ WDLA<br>BULL WILLIAM B<br>KINSEY MARY / CEMVN-OC<br>FLORENT RANDY / CEMV-OC<br>BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-037-000030735 | LLP-037-000030735 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Harrison, Beulah M MVN<br>Gutierrez, Judith Y MVN | Closed Tract, Tr. 103E, Plaqs Parish, IBK, W912P8-06-D-0077, Application No.:  451075TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035163 | LLP-037-000035163 | Attorney-Client; Attorney Work Product | 5/7/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 103E, PROPERTY OF PHALLIM KRUTH, W/O/A KEITH KY DANG NGUYEN: |
| LLP-037-000035164 | LLP-037-000035164 | Attorney-Client; Attorney Work Product | 5/4/2007 | PDF | NGUYEN KEITH K / ; KRUTH PAHLLIM / ; SCARABIN VICTORIA / ; LUNDIN DOROTHY M / ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; DIMARCO CERIO A / STATE OF LOUISIANA ; STIEBING MICHELE / CORPS OF ENGINEERS ; HARVEY ROY / ; TROTTER RITA / ; / MVN | NGUYEN KEITH / KRUTH PHALLIM | PLAQUESMINES PARISH RECORDING PAGE |
| LLP-037-000035165 | LLP-037-000035165 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | NGUYEN KEITH D K PHALLIM | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1367950 |
| LLP-037-000030743 | LLP-037-000030743 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Christensen, Lynda P NAO Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | Closed Tract, Plaqs. Parish, Tract 105E, Mr/Mrs. Martin Riego, IBK, W912P8-06-D-0077 |
| LLP-037-000035666 | LLP-037-000035666 | Attorney-Client; Attorney Work Product | 3/5/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 105E, PROPERTY OF MADELYN HINGLE RIEGO, W/O/A MARTIN J. RIEGO: |
| LLP-037-000035668 | LLP-037-000035668 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | RIEGO MADELYN H ; RIEGO MARTIN J ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 105E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035669 | LLP-037-000035669 | Attorney-Client; Attorney Work Product | 3/8/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1435475 |
| LLP-037-000035670 | LLP-037-000035670 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | LUNDIN DOROTHY M / PLAQUEMINES PARISH, LA ; / STATE OF LOUISIANA ; / PLAQUEMINES PARISH ; JOHNSON MARCIA J / REGION BANK ; WILLIAMS CHRISTELLA | RIEGO MARTIN | OFFICIAL RECEIPT: 2007-00001254 |
| LLP-037-000035671 | LLP-037-000035671 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / PLAQUEMINES PARISH, LA ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT ; JOHNSON MARCIA / REGIONS BANK | RIEGO MARTIN | OFFICIAL RECEIPT: 2007-00001252 |
| LLP-037-000030751 | LLP-037-000030751 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Blood, Debra H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Harrison, Beulah M MVN Williams, Janice D MVN Gutierrez, Judith Y MVN | Closed Tract, Tr. 114E, Beverly Rusich Nolan, Plaqs. Parish, IBK, W912P8-06-D-0077, Application No.: 451074TD |
| LLP-037-000035674 | LLP-037-000035674 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F WILLIAMS JANICE / MVN-RE-F GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 114E. PROPERTY OF BEVERLY RUSICH NOLAN |
| LLP-037-000035675 | LLP-037-000035675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | APPROX. SCALE 1 INCHES = 800 INCHES |
| LLP-037-000035676 | LLP-037-000035676 | Attorney-Client; Attorney Work Product | 3/8/2007 | PDF | ESPARDON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | NOLAN BEVERLY | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-037-000035677 | LLP-037-000035677 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | LUNDIN DOROTHY M / STATE OF LOUISIANA UNION JUSTICE ; SCARABIN VICTORIA / STATE OF LOUISIANA UNION JUSTICE ; NOLAN BEVERLY R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-037-000030950 | LLP-037-000030950 | Deliberative Process | 8/8/2007 | MSG | Marceaux, Huey J MVN | Nobles, William S MVN Walker, Deanna E MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| LLP-037-000034720 | LLP-037-000034720 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030968 | LLP-037-000030968 | Deliberative Process | 7/30/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | TFGURAconstructive occupancy URA issue final (3).doc |
| LLP-037-000034498 | LLP-037-000034498 | Deliberative Process | 1/2/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDRE/PROCESS |
| LLP-037-000030971 | LLP-037-000030971 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: W912P8-06-D-0076 / Tract 100E / Marret / DTC#68112 |
| LLP-037-000034596 | LLP-037-000034596 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; MARRET LELAND T / DEPARTMENT OF THE ARMY ; / EMC SURVEYING & MAPPING ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; MCLENDON DAVID V / HERNANDEZ CONSULTING, LLC ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; MCWILLIAM R H ; / MCWILLIAMS COMPANY INC ; MARRET J D ; TYLER VARINA M ; MARRET JEFFERSON M | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / UNITED STATES OF AMERICA / DELTA TITLE CORPORATION | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-037-000034597 | LLP-037-000034597 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MARRET LELAND T<br>MARRET J D<br>TYLER VARINA M<br>MARRET JEFFERSON M<br>/ REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-037-000034598 | LLP-037-000034598 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-037-000030972 | LLP-037-000030972 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Hernandez, Tr. 107, Cantrell |
| LLP-037-000035221 | LLP-037-000035221 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | DIMARCO CERIO / CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHEIF REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 107E GWENDOLYN N. CANTRELL OF ONLY AN UNDIVIDED HALF PART DELTA TITLE CORPORATION |
| LLP-037-000035222 | LLP-037-000035222 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ; / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031007 | LLP-037-000031007 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Cruppi, Janet R MVN | Keller, Janet D MVN Labure, Linda C MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN | FW: Comite Dirt Cooperative Endeavor Agreements (CEAs) |
| LLP-037-000034392 | LLP-037-000034392 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-037-000034393 | LLP-037-000034393 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-037-000034394 | LLP-037-000034394 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| LLP-037-000034395 | LLP-037-000034395 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-037-000034396 | LLP-037-000034396 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-037-000031102 | LLP-037-000031102 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Klock, Todd M MVN | FW: USACE Request for Commandeering |
| LLP-037-000034811 | LLP-037-000034811 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031111 | LLP-037-000031111 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Janet D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| LLP-037-000034445 | LLP-037-000034445 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| LLP-037-000031113 | LLP-037-000031113 | Deliberative Process | 10/3/2007 | MSG | Labure, Linda C MVN | King, Teresa L MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | FW: Review of Draft Supply Contract |
| LLP-037-000035082 | LLP-037-000035082 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H-18 RIGHT-OF-WAY |
| LLP-037-000035085 | LLP-037-000035085 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031128 | LLP-037-000031128 | Deliberative Process | 8/24/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Waguespack, Thomas G MVN<br>Bland, Stephen S MVN<br>Brown, Michael T MVN<br>Goodlett, Amy S MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>King, Teresa L MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Draft decline letter for Nungesser property |
| LLP-037-000035694 | LLP-037-000035694 | Deliberative Process | 8/24/2007 | DOC | Soheila N. Holley | Winston Edwards/Craddock, Reneker and Davis, LLP | STATUS OF BORROW AREA INVESTIGATIONS AT THE NUNGESSER PROPERTY IN PLAQUEMINES PARISH, LOUISIANA |
| LLP-037-000031137 | LLP-037-000031137 | Deliberative Process | 3/30/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Cummins Borrow Area North |
| LLP-037-000034830 | LLP-037-000034830 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pille, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034831 | LLP-037-000034831 | Deliberative Process | 3/27/2007 | MSG | Villa, April J MVN | Goodlett, Amy S MVN<br>Waguespack, Thomas G MVN<br>Keller, Janet D MVN<br>Martin, August W MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Grzegorzewski, Michael J MVN<br>Atkins, Christopher L MVM | RE: GF sites awaiting Commandeering (UNCLASSIFIED) |
| LLP-037-000040299 | LLP-037-000040299 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| LLP-037-000040300 | LLP-037-000040300 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| LLP-037-000031141 | LLP-037-000031141 | Deliberative Process | 6/25/2007 | MSG | Cruppi, Janet R MVN | Keller, Janet D MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Barkley Response-2 (3) |
| LLP-037-000034731 | LLP-037-000034731 | Deliberative Process | 6/21/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BAKLEY N B / MARRERO LAND & IMPROVEMENT ASSOCIATION, LTD. / REAL ESTATE DIVISION | REQUEST FOR RIGHT OF ENTRY |
| LLP-037-000031144 | LLP-037-000031144 | Deliberative Process | 6/26/2007 | MSG | Labure, Linda C MVN | 'wjld@wjld.com'<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Vignes, Julie D MVN | Response to Inquiry from Mr. Buck Barkley Regarding Potential Borrow Site |
| LLP-037-000035032 | LLP-037-000035032 | Deliberative Process | 6/20/2007 | PDF | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | LABURE LINDA/REAL ESTATE DIVISION | REQUEST TO PROPERTY FROM CONSIDERATION FOR USE AS BORROW PIT FOR THE CORPS' LEVEE PROJECTS |
| LLP-037-000035033 | LLP-037-000035033 | Deliberative Process | 6/26/2007 | DOC | HOLLEY SOHEILA/PROJECT RESTORATION OFFICE | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD<br>SPOHRER GERALD A/WEST JEFFERSON LEVEE DISTRICT | REFERENCE YOUR RECENT LETTERS REGARDING OUR REQUEST FOR RIGHT OF ENTRY IN CONNECTION WITH OUR WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT. |
| LLP-037-000031147 | LLP-037-000031147 | Deliberative Process | 6/25/2007 | MSG | Keller, Janet D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN | FW: Barkley Response-2 (3) |
| LLP-037-000034947 | LLP-037-000034947 | Deliberative Process | 6/21/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BAKLEY N B / MARRERO LAND & IMPROVEMENT ASSOCIATION, LTD. / REAL ESTATE DIVISION | REQUEST FOR RIGHT OF ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031156 | LLP-037-000031156 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Purdum, Ward C MVN<br>Poche, Rene G MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Anderson, Carl E MVN<br>Waguespack, Thomas G MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Bourgeois, Michael P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Press Release for LGM-01 Borrow |
| LLP-037-000034938 | LLP-037-000034938 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| LLP-037-000031280 | LLP-037-000031280 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: COMITE - WILLIAM B. BULL - 03-D-0002 - FINAL TITLE |
| LLP-037-000035206 | LLP-037-000035206 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERING | RIETSCHER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | COMITE RIVER DIVERSION PROJECT, COMPLETED CLOSINGS PETER CORONA, TRACT 471 ELSEY, TRACT 317 R.H.JONES & CO., INC., TRACT 467 HICKORY LANDING, LLC, TRACT 121 HICKORY LANDING, LLC, TRACT 121-2 RIVERBANK INVESTMENT, INC., ET AL, TRACT 122 HEDGES. TRACT 201 |
| LLP-037-000035207 | LLP-037-000035207 | Attorney-Client; Attorney Work Product | 10/26/2004 | PDF | STIEBING MICHELE L / MVN ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; BULL WILLIAM B / SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION ; CHUSTZ JAMES H ; / R.H. JONES & CO., INC. | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101202 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035209 | LLP-037-000035209 | Attorney-Client; Attorney Work Product | 10/5/2005 | PDF | STIEBING MICHELE L / MVN ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; BULL WILLIAM B / SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION ; CHUSTZ JAMES H ; / R.H. JONES & CO., INC. | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101200 |
| LLP-037-000035213 | LLP-037-000035213 | Attorney-Client; Attorney Work Product | 2/25/2005 | PDF | STIEBING MICHELE L / MVN ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; BULL WILLIAM B / SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION ; CHUSTZ JAMES H ; / R.H. JONES & CO., INC. | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101201 |
| LLP-037-000031281 | LLP-037-000031281 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Labure, Linda C MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | FW: COMITE - WILLIAM B. BULL - 03-D-0002 - FINAL TITLE |
| LLP-037-000035099 | LLP-037-000035099 | Attorney-Client; Attorney Work Product | 1/21/2005 | PDF | BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ISSUED BY THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101205 |
| LLP-037-000035100 | LLP-037-000035100 | Attorney-Client; Attorney Work Product | 8/12/2005 | PDF | STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; / REAL ESTATE DIV | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ISSUED BY THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101204 |
| LLP-037-000035101 | LLP-037-000035101 | Attorney-Client; Attorney Work Product | 8/26/2005 | PDF | STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; / REAL ESTATE DIV | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT / RIVERBANK INVESTMENT, INC. | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ISSUED BY THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101206 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035102 | LLP-037-000035102 | Attorney-Client; Attorney Work Product | 10/21/2004 | PDF | STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ; / REAL ESTATE DIV | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ISSUED BY THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101203 |
| LLP-037-000031353 | LLP-037-000031353 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Lachney, Fay V MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Forest, Eric L MVN Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| LLP-037-000035396 | LLP-037-000035396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CAMERON PARISH, LOUISIANA T 12 S - R 10 W SECTION 34 T 13 S - R 10 W SECTION 3 8.41 ACRES |
| LLP-037-000031431 | LLP-037-000031431 | Attorney-Client; Attorney Work Product | 7/7/2003 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | FW: DOE SPR Expansion Estimates (REVISED) |
| LLP-037-000037958 | LLP-037-000037958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COE | N/A | TYPICAL SCHEDULE W/PLANNING DONE IN-HOUSE BY COE |
| LLP-037-000031482 | LLP-037-000031482 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: ENG 909 and a Doyle example |
| LLP-037-000038193 | LLP-037-000038193 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE |
| LLP-037-000038194 | LLP-037-000038194 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE |
| LLP-037-000031525 | LLP-037-000031525 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Title Review of Tracts 1001E-7 & 8, Perpetual Road and Utility Easements, Big Hill Strategic Petroleum Reserve, Texas |
| LLP-037-000040018 | LLP-037-000040018 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-RE-F | WALKER / REAL ESTATE DIVISION CEMVN-RE-F | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F (MS. WALKER) TITLE REVIEW OF TRACTS 1001E-7 & 8, PERPETUAL ROAD AND UTILITY EASEMENTS, BIG HILL STRATEGIC PETROLEUM RESERVE, TEXAS |
| LLP-037-000040019 | LLP-037-000040019 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | ROSAMANO MARCO / DIVISION COUNSEL ; CEMVN-RE-F | WALKER / REAL ESTATE DIVISION CEMVN-RE-F | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F (MS. WALKER) TITLE REVIEW OF TRACTS 1006E-7,8 AND 9, PERPETUAL ROAD AND UTILITY EASEMENT, BIG HILL STRATEGIC PETROLEUM RESERVE, TEXAS |
| LLP-037-000031688 | LLP-037-000031688 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Walker, Deanna E MVN | FW: Just comp/condemnation ltr to State - DOE - RWIS |
| LLP-037-000039306 | LLP-037-000039306 | Attorney-Client; Attorney Work Product | 1/18/1977 | DOC | MANDELL CUTHBERT H / OFFICE OF THE ATTORNEY GENERAL STATE OF LOUISIANA | PORET ORY G / STATE LAND OFFICE | OPINION NO. 76-1594 -- SECTION 16 T 2 N, R 8 E, LOUISIANA MERIDIAN, CONCORDIA PARISH, LOUISIANA |
| LLP-037-000031719 | LLP-037-000031719 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Hays, Mike M MVN Bilbo, Diane D MVN Keller, Janet D MVN Blood, Debra H MVN | Request for Title Evidence:  DOE-SPR, RWIS, Tract 104, Lakes of Gum Cove |
| LLP-037-000038886 | LLP-037-000038886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LAKES OF GUM COVE LAND, L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 104E-1 |
| LLP-037-000038887 | LLP-037-000038887 | Attorney-Client; Attorney Work Product | 8/15/2005 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / LAKES OF GUM COVE LAND, L.L.C. | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE LAKES OF GUM COVE LAND, L.L.C. TRACT NO. 104E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038888 | LLP-037-000038888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LAKES OF GUM COVE LAND, L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 104E-2 |
| LLP-037-000038889 | LLP-037-000038889 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | / LAKES OF GUM COVE LAND, L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 104E-3 |
| LLP-037-000038890 | LLP-037-000038890 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | / LAKES OF GUM COVE LAND, L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 104E-4 |
| LLP-037-000038891 | LLP-037-000038891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR TITLE UPDATE CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR INSERT FOR CONTRACTING FORM 1011 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE |
| LLP-037-000031720 | LLP-037-000031720 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Blood, Debra H MVN Bilbo, Diane D MVN | Request for Title Evidence:  DOE-SPR, RWIS, Tr. 100E and 101E |
| LLP-037-000038974 | LLP-037-000038974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HILCORP ENERGY I, L.P. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 100E-1 |
| LLP-037-000038976 | LLP-037-000038976 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | / HILCORP ENERGY I, L.P. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 100E-2 |
| LLP-037-000038977 | LLP-037-000038977 | Attorney-Client; Attorney Work Product | 8/3/2005 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / HILCORP ENERGY I, L.P. | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE HILCORP ENERGY I, L..P. (BLACK LAKE) TRACT NO 100E-1 |
| LLP-037-000038978 | LLP-037-000038978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 101E-1 |
| LLP-037-000038979 | LLP-037-000038979 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | / STATE OF LOUISIANA | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 101E-2 |
| LLP-037-000038981 | LLP-037-000038981 | Attorney-Client; Attorney Work Product | 8/4/2005 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / STATE OF LOUISIANA | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE STATE OF LOUISIANA (BLACK LAKE) TRACT NO. 101E-1 & 101E-2 |
| LLP-037-000038982 | LLP-037-000038982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR TITLE UPDATE CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR INSERT FOR CONTRACTING FORM 1011 IN RE: DOE STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE |
| LLP-037-000031753 | LLP-037-000031753 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Sutton, Jan E MVN | Price, Cassandra P MVD Frederick, Denise D MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Condemnation Assembly-Part II of IV, Tracts 104E-1 thru E-4, DOE-SPR, WH-RWIS, US vs. 21.46 Acres, Cameron Parish, LA, and Lakes of Gum Cover Land, LLC and Unknown Owners |
| LLP-037-000038735 | LLP-037-000038735 | Attorney-Client; Attorney Work Product | 5/19/2006 | PDF | SUTTON JAN E / USACE ; MVN-OC | N/A | ATTORNEY'S TITLE OPINION DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE, RAW WATER INTAKE SYSTEM, TRACT NOS. 104E-1, E-2, E-3 AND E-4, CONTAINING 21.46 ACRES, MORE OR LESS, CAMERON PARISH, STATE OF LOUISIANA, AND LAKES OF GUM COVE LAND, L.L.C., AND UNKNOWN OWNERS |
| LLP-037-000038737 | LLP-037-000038737 | Attorney-Client; Attorney Work Product | 7/8/2005 | PDF | ROLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / S & B INFRASTRUCTURE, INC. | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY COMMONWEALTH LAND TITLE INSURANCE COMPANY 200 LAKE MARINE AVENUE NEW ORLEANS, LA 70124-1621 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031770 | LLP-037-000031770 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Sutton, Jan E MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | DOE - WH-RWIS:  Tr. 103 Black Lake Land & Oil |
| LLP-037-000039224 | LLP-037-000039224 | Attorney-Client; Attorney Work Product | 7/8/2005 | PDF | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BLACK LAKE LAND & OIL COMPANY ; / S&B INFRASTRUCTURE, INC. ; CBC ; JDM ; MORRISON J D / STATE OF LOUISIANA ; / THE UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY ; / MORRISON SURVEYING INC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE INSURANCE POLICY PROJECT: WEST HACKBERRY FACILITY PROJECT CAMERON PARISH, LOUISIANA CONTRACT NO. W912P8-05-D-0019 APPLICATION NO.: 001 |
| LLP-037-000039225 | LLP-037-000039225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR TITLE UPDATE CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR INSERT FOR CONTRACTING FORM 1011 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE |
| LLP-037-000031796 | LLP-037-000031796 | Deliberative Process | 9/25/2003 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN | FW: Team Meeting - Old River Master Plan |
| LLP-037-000038606 | LLP-037-000038606 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 2.4.3. PROJECT OPERATIONS OF EASEMENT LANDS |
| LLP-037-000031841 | LLP-037-000031841 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Rosamano, Marco A MVN | Connell, Timothy J MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | Algiers Canal Emergency Repairs |
| LLP-037-000040132 | LLP-037-000040132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR ROAD UTILIZATION |
| LLP-037-000031907 | LLP-037-000031907 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Hays, Mike M MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: comments on buffalo cove pca |
| LLP-037-000037418 | LLP-037-000037418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF STATE GRANTS IN BUFFALO COVE WMU ELEMENTS 1, 3, 6, 7, 8, AND 9 |
| LLP-037-000037420 | LLP-037-000037420 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | HAYS MIKE | ROSAMANO MARCO<br>WALKER DEANNA | TITLE ISSUES AFFECTING ACQUISITION OF EASEMENTS FOR ELEMENTS ON 'PRIVATE' LANDS IN BUFFALO COVE WMU, ATCHAFALAYA BASIN |
| LLP-037-000031931 | LLP-037-000031931 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Hays, Mike M MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN | RE: staff discussion on state title obligations |
| LLP-037-000038418 | LLP-037-000038418 | Attorney-Client; Attorney Work Product | 12/18/1990 | DOC | BOFFONE FRANCIS / WEST JEFFERSON LEVEE DISTRICT ; DIFFLEY MICHAEL / MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE WEST JEFFERSON LEVEE DISTRICT AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| LLP-037-000031938 | LLP-037-000031938 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN | Revised Buffalo Cove PCAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038710 | LLP-037-000038710 | Attorney-Client; Attorney Work Product | 4/1/2004 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| LLP-037-000038711 | LLP-037-000038711 | Attorney-Client; Attorney Work Product | 4/1/2004 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| LLP-037-000031939 | LLP-037-000031939 | Attorney-Client; Attorney Work Product | 4/27/2004 | MSG | Barbier, Yvonne P MVN | Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Buffalo Cove, Pipeline Canals |
| LLP-037-000038751 | LLP-037-000038751 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA |
| LLP-037-000031951 | LLP-037-000031951 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Hays, Mike M MVN | BC MU REP |
| LLP-037-000037522 | LLP-037-000037522 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST.MARY PARISHES, LOUISIANA |
| LLP-037-000031954 | LLP-037-000031954 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN Hale, Lamar F MVN Contractor Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: estate for buffalo cove mu |
| LLP-037-000037592 | LLP-037-000037592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAINAGE MODIFICATION EASEMENT |
| LLP-037-000031967 | LLP-037-000031967 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN Hale, Lamar F MVN Contractor Kinsey, Mary V MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | RE: WATER CIRCULATION MODIFICATION EASEMENT |
| LLP-037-000037838 | LLP-037-000037838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATER CIRCULATION EASEMENT |
| LLP-037-000031974 | LLP-037-000031974 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Barbier, Yvonne P MVN | Hale, Lamar F MVN Contractor Walker, Deanna E MVN Hays, Mike M MVN Rosamano, Marco A MVN | RE: REP\ |
| LLP-037-000037574 | LLP-037-000037574 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST.MARY PARISHES, LOUISIANA |
| LLP-037-000031984 | LLP-037-000031984 | Deliberative Process | 7/19/2004 | MSG | Barbier, Yvonne P MVN | Hays, Mike M MVN Walker, Deanna E MVN | FW: WATER CIRCULATION MODIFICATION EASEMENT (draft#2) |
| LLP-037-000037891 | LLP-037-000037891 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL WATER CIRCULATION EASEMENT |
| LLP-037-000032066 | LLP-037-000032066 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Hays, Mike M MVN | Kinsey, Mary V MVN Wingate, Mark R MVN Rosamano, Marco A MVN Kopec, Joseph G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Hays, Mike M MVN | comments for pca and pca issues paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037834 | LLP-037-000037834 | Attorney-Client; Attorney Work Product | 12/12/2003 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| LLP-037-000037835 | LLP-037-000037835 | Attorney-Client; Attorney Work Product | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| LLP-037-000032075 | LLP-037-000032075 | Deliberative Process | 1/29/2004 | MSG | Barbier, Yvonne P MVN | Hays, Mike M MVN Walker, Deanna E MVN Rosamano, Marco A MVN Kopec, Joseph G MVN | NFS Assessment Capability |
| LLP-037-000038078 | LLP-037-000038078 | Deliberative Process | XX/XX/1982 | DOC | HAYS MIKE M / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION NEW ORLEANS DISTRICT ; / STATE OF LOUISIANA | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| LLP-037-000038079 | LLP-037-000038079 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| LLP-037-000032104 | LLP-037-000032104 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Barbier, Yvonne P MVN | Austin, Sheryl B MVN Hays, Mike M MVN Walker, Deanna E MVN | REP |
| LLP-037-000038199 | LLP-037-000038199 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST.MARY PARISHES, LOUISIANA |
| LLP-037-000032120 | LLP-037-000032120 | Attorney-Client; Attorney Work Product | 9/27/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | Element 12 Sibon Pipeline |
| LLP-037-000038796 | LLP-037-000038796 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CARTER CLAY / STATE LAND OFFICE | PROPOSED BUFFALO COVE (WATER) MANAGEMENT UNIT, ELEMENT NO. 12 SIBON PIPELINE RIGHT OF WAY |
| LLP-037-000032121 | LLP-037-000032121 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN | info on improvements on element 8, buffalo cove mu |
| LLP-037-000038843 | LLP-037-000038843 | Attorney-Client; Attorney Work Product | 9/22/2004 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CARTER CLAY / STATE LAND OFFICE | PROPOSED BUFFALO COVE (WATER) MANAGEMENT UNIT, ELEMENT NO. 8 AT SAND HILL CANAL, ACCRETED BED OF GRAND LAKE |
| LLP-037-000032135 | LLP-037-000032135 | Deliberative Process | 7/16/2004 | MSG | Kinsey, Mary V MVN | Barbier, Yvonne P MVN Hays, Mike M MVN Hale, Lamar F MVN Contractor Rosamano, Marco A MVN Walker, Deanna E MVN | RE: WATER CIRCULATION MODIFICATION EASEMENT (draft#2) |
| LLP-037-000038346 | LLP-037-000038346 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL WATER CIRCULATION EASEMENT |
| LLP-037-000032308 | LLP-037-000032308 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Sutton, Jan MVN | 'mark@dickerson-seely.com' 'scott@dickerson-seely.com' 'wiltayl@aol.com' 'David.Shuey@usdoj.gov' Rosamano, Marco A MVN Kopec, Joseph G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | RE: ABFS Information-Roy O. Martin & Jeanerette |
| LLP-037-000038611 | LLP-037-000038611 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000038613 | LLP-037-000038613 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038614 | LLP-037-000038614 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000032321 | LLP-037-000032321 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Kopec, Joseph G MVN | Florent, Randy D MVN Kinsey, Mary V MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-037-000038326 | LLP-037-000038326 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-037-000032324 | LLP-037-000032324 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Stiebing, Michele L MVN Labure, Linda C MVN Kopec, Joseph G MVN Blood, Debra H MVN Bilbo, Diane D MVN | RE:  Title Order for Meche Tract No.2611E-1 and 2 |
| LLP-037-000038412 | LLP-037-000038412 | Attorney-Client; Attorney Work Product | 3/12/2004 | PDF | ROSAMANO MARCO A / REAL ESTATE DIVISION | TAYLERSON ROBERT S DEAN DORIS / US ATTORNEY OFFICE | FRANK J. MECHE, ET AL, APPLICATION NO. 5089, POLICY NO. 182-007755 ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS NOS. 2611E-1 AND 2611E-2 |
| LLP-037-000038413 | LLP-037-000038413 | Attorney-Client; Attorney Work Product | 3/1/2006 | DOC | SUTTON JAN E / MVN OC ; LABURE LINDA C / MVN-RE ; WALKER DEANNA E / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRACH | N/A | JUSTIFICATION FOR SOLE SOURCE PURCHASE ORDER ATCHAFALAYA BASIN FLOODWAY SYSTEM TITLE EVIDENCE TRACT NUMBERS 2611E-1 AND 2611E-2, MECHE 1 MARCH 2006 |
| LLP-037-000032336 | LLP-037-000032336 | Attorney-Client; Attorney Work Product | 10/29/2003 | MSG | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Kopec, Joseph G MVN Blood, Debra H MVN Sutton, Jan MVN Walker, Deanna E MVN | RE: Rosewood Condemnation |
| LLP-037-000038369 | LLP-037-000038369 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000038371 | LLP-037-000038371 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000038373 | LLP-037-000038373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000038374 | LLP-037-000038374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000032381 | LLP-037-000032381 | Deliberative Process | 1/26/2004 | MSG | Sutton, Jan MVN | Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Rosewood Sale |
| LLP-037-000039132 | LLP-037-000039132 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| LLP-037-000039133 | LLP-037-000039133 | Deliberative Process | XX/XX/XXXX | HTM | NEWMAN | DAVID | LETTER ON CHANGES RELATING TO THE RIGHT TO STORE AND TRANSPORT MINERALS, THE OBLIGATION TO RESTORE THE SURFACE FOLLOWING MINERAL OPERATIONS AND THE OBLIGATION TO REMOVE CAMPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032384 | LLP-037-000032384 | Deliberative Process | 12/24/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | ABFS Tr. 1234 & 1800, Rosewood settlement-fee deed |
| LLP-037-000039232 | LLP-037-000039232 | Deliberative Process | 11/27/2001 | DOC | TREWIN JAMES H / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| LLP-037-000032385 | LLP-037-000032385 | Attorney-Client; Attorney Work Product | 1/12/2004 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | Rosewood Fee (settlement deed)-ABFS Tr 1234 & 1800 |
| LLP-037-000039278 | LLP-037-000039278 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 1800 ACT OF SALE |
| LLP-037-000039279 | LLP-037-000039279 | Attorney-Client; Attorney Work Product | 1/12/2004 | RTF | HOBERT CREASY F / MVN | SUTTON JAN / MVN | ABFS TRACTS |
| LLP-037-000039280 | LLP-037-000039280 | Attorney-Client; Attorney Work Product | 12/27/2003 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. LANDRY PARISH, LOUISIANA TRACT: 1800 (REVISED 27 DECEMBER 2003) OWNER: ROSEWOOD PLANTATION, INC. ACRES: 1275.28+ |
| LLP-037-000032399 | LLP-037-000032399 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: ABFS, Public Access Cap, Barnett/Rolland opinion |
| LLP-037-000038867 | LLP-037-000038867 | Attorney-Client; Attorney Work Product | 10/15/1992 | DOC | ROLLAND MICHAEL S / REAL ESTATE DIVISION | N/A | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000032408 | LLP-037-000032408 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Barton, Charles B MVD<br>Colosimo, Robyn S HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Greenwood, Susan HQ02 | FW: Proposed Bill, ABFS Public Access Feature |
| LLP-037-000038704 | LLP-037-000038704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-037-000032470 | LLP-037-000032470 | Attorney-Client; Attorney Work Product | 10/6/2003 | MSG | Borne, Karen M MVN | Walker, Deanna E MVN | FW: title opinions on 2768-75 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039047 | LLP-037-000039047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2768/HELEN BIEGEL HACKNEY ET VIR. TITLE OPINION (3.73 ACRES, BEING A PORTION OF LOT 1 IN PARTITION RECORDED COB 1296, FOLIO 717) |
| LLP-037-000039048 | LLP-037-000039048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2769/ZELDA LEIGH POWELL POLK TITLE OPINION (3.54 ACRES, BEING A PORTION OF LOT 2 OF PARTITION RECORDED COB 1296, FOLIO 717) |
| LLP-037-000039049 | LLP-037-000039049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2770/GEORGE S. LAGRANGE III ET AL TITLE OPINION (3.70 ACRES, BEING A PORTION OF LOT 3 OF PARTITION RECORDED COB 1296, FOLIO 717) |
| LLP-037-000039050 | LLP-037-000039050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2771/PEGGY DOYLE CHARLET ET UX TITLE OPINION (1.28 ACRES, BEING ALL OF LOT 3 ACQUIRED IN PARTITION RECORDED COB 1303, FOLIO 29) |
| LLP-037-000039051 | LLP-037-000039051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2772/PATRICIA DOYLE BARRAS ET UX TITLE OPINION (1.28 ACRES, BEING ALL OF LOT 4 ACQUIRED IN PARTITION RECORDED COB 1303, FOLIO 29) |
| LLP-037-000039052 | LLP-037-000039052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2773/PENNY DOYLE BARRAS TITLE OPINION (0.60 ACRES, BEING A PORTION OF LOT 1 OF PARTITION RECORDED COB 1303, FOLIO 29) |
| LLP-037-000039053 | LLP-037-000039053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2774/JAMES EDWARD DOYLE TITLE OPINION (0.67 ACRES, BEING A PORTION OF LOT 2 ACQUIRED IN PARTITION RECORDED COB 1303, FOLIO 29) |
| LLP-037-000039054 | LLP-037-000039054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN ;  / USACE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2775/MICHAEL GEORGE BIEGEL ET AL TITLE OPINION (4.11 ACRES, BEING A PORTION OF LOT 5 ACQUIRED IN PARTITION RECORDED COB 1296, FOLIO 717) |
| LLP-037-000039055 | LLP-037-000039055 | Attorney-Client; Attorney Work Product | 1/7/1997 | DOC | DOYLE PEGGY R | N/A | AFFIDAVIT OF DEATH AND HEIRSHIP IN RE ALFRED MATTHEW CHARLET |
| LLP-037-000032491 | LLP-037-000032491 | Deliberative Process | 9/24/2003 | MSG | Sutton, Jan MVN | 'ddesla6749@aol.com' 'pgborron@aol.com' Rosamano, Marco A MVN | Flowage and Conservation Easements, ABFS Wilbert Tracts |
| LLP-037-000040247 | LLP-037-000040247 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000040248 | LLP-037-000040248 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000032497 | LLP-037-000032497 | Deliberative Process | 6/3/2004 | MSG | Bilbo, Diane D MVN | Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN | ABFS Wilbert's 2801 -  Mortgage Cancellations (2) w/Iberville Bank (William Bryant and Etta Lee Wilbert Payne) |
| LLP-037-000040272 | LLP-037-000040272 | Deliberative Process | XX/XX/2004 | DOC | / IBERVILLE TRUST & SAVINGS BANK | N/A | ACT OF CANCELLATION AND RELEASE OF MORTGAGE |
| LLP-037-000040273 | LLP-037-000040273 | Deliberative Process | XX/XX/2004 | DOC | / IBERVILLE TRUST & SAVINGS BANK | / STATE OF LOUISIANA PARISH OF IBERVILLE | ACT OF CANCELLATION AND RELEASE OF MORTGAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040274 | LLP-037-000040274 | Deliberative Process | 6/3/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | JAMES JUDY / IBERVILLE TRUST & SAVINGS BANK | WILLIAM E. BRYAN - ACT OF CANCELLATION AND RELEASE OF MORTGAGE ETTA LEE WILBERT PAYNE - ACT OF CANCELLATION AND RELEASE OF MORTGAGE |
| LLP-037-000032511 | LLP-037-000032511 | Deliberative Process | 5/24/2005 | MSG | Kinsey, Mary V MVN | Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | ABFS, Draft Memo requesting approval of Revised Estates (20 May 2005) for Flood Control and Environmental Protection Features |
| LLP-037-000037255 | LLP-037-000037255 | Deliberative Process | 5/23/2005 | DOC | LABURE LINDA C ; FREDERICK DENISE D ; CEMVN-RE ; CEMVN-OC | HQUSACE<br>MONTVAI ZOLTAN<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVD-PD-N<br>BARTON CHARLES / CEMVN-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>KINSEY MARY V / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>WALKER DEANNA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 MAY 2005). |
| LLP-037-000037256 | LLP-037-000037256 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037258 | LLP-037-000037258 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032514 | LLP-037-000032514 | Attorney-Client; Attorney Work Product | 6/2/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Smith, Maryetta MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD | RE: Reminder -  Conference Call Wednesday June 8th,  1 pm |
| LLP-037-000037363 | LLP-037-000037363 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Sloan, G Rogers MVD<br>Rush, Freddie S MVD<br>Earl, Carolyn H MVN<br>Wilbanks, Rayford E MVD | FW: Buffalo Cove -- Approval |
| LLP-037-000040387 | LLP-037-000040387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / STATE OF LOUISIANA, LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| LLP-037-000040388 | LLP-037-000040388 | Attorney-Client; Attorney Work Product | 2/24/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / THE DIRECTOR OF CIVIL WORKS | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - DRAFT PROJECT COOPERATION AGREEMENT |
| LLP-037-000040389 | LLP-037-000040389 | Attorney-Client; Attorney Work Product | 3/1/2005 | PDF | DAWSON WILLIAM R / DEPARTMENT OF THE ARMY USACE ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - PROJECT COOPERATION AGREEMENT |
| LLP-037-000032649 | LLP-037-000032649 | Deliberative Process | 3/18/2004 | MSG | Sutton, Jan MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN<br>Blood, Debra H MVN | ABFS IDIQ_ Draft 9-Jan-SCOPE OF WORK |
| LLP-037-000037772 | LLP-037-000037772 | Deliberative Process | 01/09/XXXX | DOC | N/A | N/A | DRAFT #9- JAN CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-037-000032651 | LLP-037-000032651 | Deliberative Process | 3/29/2004 | MSG | Walker, Deanna E MVN | SandraThompson (E-mail)<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN | Access and Easement Working Group Mtg |
| LLP-037-000037524 | LLP-037-000037524 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EAEMENT/SERVITUDE |
| LLP-037-000037525 | LLP-037-000037525 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000032664 | LLP-037-000032664 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Florent, Randy D MVN | ABFS Litigation-RE Consulting - FW: ABFS Management" Policy" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037904 | LLP-037-000037904 | Attorney-Client; Attorney Work Product | 11/1/2004 | RTF | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN LABURE LINDA C / MVN KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | ABFS OPERATIONAL MANAGEMENT MANUAL/GUIDANCE AND FUNDING |
| LLP-037-000032665 | LLP-037-000032665 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN Kopec, Joseph G MVN Florent, Randy D MVN | FW: ABFS Litigation-RE Consulting - FW: ABFS Management" Policy" |
| LLP-037-000037930 | LLP-037-000037930 | Attorney-Client; Attorney Work Product | 11/1/2004 | RTF | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN LABURE LINDA C / MVN KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | ABFS OPERATIONAL MANAGEMENT MANUAL/GUIDANCE AND FUNDING |
| LLP-037-000032667 | LLP-037-000032667 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN Walker, Deanna E MVN | FW: ABFS Litigation-RE Consulting - FW: ABFS Management" Policy" |
| LLP-037-000037881 | LLP-037-000037881 | Attorney-Client; Attorney Work Product | 11/1/2004 | RTF | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN LABURE LINDA C / MVN KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | ABFS OPERATIONAL MANAGEMENT MANUAL/GUIDANCE AND FUNDING |
| LLP-037-000032678 | LLP-037-000032678 | Deliberative Process | 12/15/2004 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Palmieri, Michael M MVN Barbier, Yvonne P MVN | FW: ABFS Clarified Estates, and Official ABFS RE files |
| LLP-037-000037538 | LLP-037-000037538 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037539 | LLP-037-000037539 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000032681 | LLP-037-000032681 | Deliberative Process | 12/15/2004 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Walker, Deanna E MVN Lewis, William C MVN Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN | ABFS Clarified Estates, and Official ABFS RE files |
| LLP-037-000037902 | LLP-037-000037902 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037903 | LLP-037-000037903 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000032725 | LLP-037-000032725 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: FTA Preparation for Cavet 105 - Comite |
| LLP-037-000037715 | LLP-037-000037715 | Attorney-Client; Attorney Work Product | 10/12/2004 | DOC | LEWIS WILLIAM E ; CEMVN-RE ; ROSAMANO MARCO A | FILE ROSAMANO CEMVN-RE-F LEWIS | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, LAND INVESTMENTS OF LOUISIANA, INC., TRACT NO. 100, EAST BATON ROUGE PARISH, LOUISIANA |
| LLP-037-000032726 | LLP-037-000032726 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | Bilbo, Diane D MVN | Price, Cassandra P MVD Middlesworth, Shirley A HQ02 Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN | FW: Comite DT - Munson Tracts 101 and 103 |
| LLP-037-000037773 | LLP-037-000037773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DECLARATION OF TAKING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037774 | LLP-037-000037774 | Attorney-Client; Attorney Work Product | 3/19/2003 | DOC | LEWIS WILLIAM C / MVN ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / USACE CERE-AC CEMVN-RE-M CEMVN-RE-E CEMVN-RE-F | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR CDR, USACE (CERE-AC), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 77.52 ACRES OF LAND, MORE OR LESS, SITUATE IN EAST BATON ROUGE PARISH, STATE OF LOUISIANA AND ROSS GILBERT MUNSON, ET AL, AND UNKNOWN OWNERS |
| LLP-037-000037775 | LLP-037-000037775 | Attorney-Client; Attorney Work Product | 10/16/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | MUNSON ROSS / US ATTORNEY, MIDDLE DISTRICT | OFFERED $ 752,000 TO PURCHASE 77.52 ACRES TRACT NOS 101 AND 103 |
| LLP-037-000037776 | LLP-037-000037776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT NOS. 101 AND 103 NAMES AND ADDRESSES OF PURPORTED OWNERS |
| LLP-037-000037777 | LLP-037-000037777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / DIRECT FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | NEW ORLEANS DISTRICT REAL ESTATE DIVISION QUALITY CONTROL CHECKLIST FOR CONDEMNATION ASSEMBLIES |
| LLP-037-000037778 | LLP-037-000037778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A |
| LLP-037-000037779 | LLP-037-000037779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B |
| LLP-037-000037780 | LLP-037-000037780 | Attorney-Client; Attorney Work Product | 4/1/2002 | DOC | N/A | N/A | SCHEDULE B TRACT NO. 101 |
| LLP-037-000037781 | LLP-037-000037781 | Attorney-Client; Attorney Work Product | 4/2/2003 | DOC | N/A | N/A | SCHEDULE B TRACT NO. 103 |
| LLP-037-000032742 | LLP-037-000032742 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Blood, Debra H MVN Walker, Deanna E MVN Florent, Randy D MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| LLP-037-000038220 | LLP-037-000038220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M ; BLOOD ; WALKER ; DIMARCO | BULL BRYAN DIMARCO CERIO / OC WALKER DEANNA / RE | HICKORY LANDING, LLC, TRACT 121-2, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001119 |
| LLP-037-000038221 | LLP-037-000038221 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Florent, Randy D MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan E MVN Kopec, Joseph G MVN Blood, Debra H MVN Walker, Deanna E MVN Frederick, Denise D MVN Labure, Linda C MVN Perkins, Patricia R MVN | POC for Title Evidence Issues |
| LLP-037-000032790 | LLP-037-000032790 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN | RE: Riverbank/Hickory Western Remainder |
| LLP-037-000039317 | LLP-037-000039317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HICKORY LANDING, L.L.C. | N/A | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE PARISH, LOUISIANA TRACT: 121-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032847 | LLP-037-000032847 | Deliberative Process | 3/9/2005 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Ed |
| LLP-037-000039957 | LLP-037-000039957 | Deliberative Process | XX/XX/XXXX | DOC | N/A | ED | 4 MAR 05 CONCERNING ACQUISITION OF LERRD'S FOR THE SUBJECT PROJECT |
| LLP-037-000032898 | LLP-037-000032898 | Attorney-Client; Attorney Work Product | 12/9/2002 | MSG | Rosamano, Marco A MVN | Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | Munson DT |
| LLP-037-000037557 | LLP-037-000037557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE,THOMAS E | N/A | COURT PROCEEDINGS |
| LLP-037-000037558 | LLP-037-000037558 | Attorney-Client; Attorney Work Product | 10/15/2002 | DOC | LEWIS,WILLIAM C | MUNSON,ROSS | REGARDING COMITE RIVER DIVERSION PROJECT IN EAST BATON ROUGE PARISH, LOUISIANA. |
| LLP-037-000037559 | LLP-037-000037559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A** |
| LLP-037-000037560 | LLP-037-000037560 | Attorney-Client; Attorney Work Product | 10/23/2002 | DOC | LEWIS,WILLIAM C / CEMVN-RE-F | / CEMVN-RE-M<br>/ CEMVN-RE-E<br>/ CEMVN-RE-F | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) COMITE RIVER DIVERSION PRIOJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DECLARATION OF TAKING, U.S VS77.52 ACRES OF LAND, MORE OR LESS, SITUATE IN EAST BATON ROUGE PARISH, STATE OF LOUISIANA AND ROSS GILBERT MUNSON, ET, AL, AND UNKNOWN OWNERS |
| LLP-037-000032931 | LLP-037-000032931 | Deliberative Process | 7/24/2003 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | Comite River Diversion Project, LA |
| LLP-037-000038823 | LLP-037-000038823 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT, LA COST SHARE REPORT FISCAL YEAR 2003 - 3RD QUARTER |
| LLP-037-000032959 | LLP-037-000032959 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DiMarco, Cerio A MVN | 'JayJHarrisEsq@aol.com'<br>Keller, Janet D MVN<br>DRietschier@amitebasin.org<br>Rosamano, Marco A MVN | RH Jones |
| LLP-037-000038096 | LLP-037-000038096 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JONES RICHARD H / R.H. JONES & COMPANY, INC. ; JONES FRANCES T / R.H. JONES & COMPANY, INC. | N/A | ACT OF SALE |
| LLP-037-000032960 | LLP-037-000032960 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN | Closing docs - RH Jones, 467 |
| LLP-037-000038258 | LLP-037-000038258 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JONES RICHARD H / R.H. JONES & COMPANY, INC. ; JONES FRANCES T / R.H. JONES & COMPANY, INC. | N/A | ACT OF SALE |
| LLP-037-000038259 | LLP-037-000038259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JONES RICHARD H / R.H. JONES & CO., INC. | N/A | AFFIDAVIT OF OWNER/SELLER STATE OF LOUISIANA PARISH OF EAST BATON ROUGE |
| LLP-037-000038260 | LLP-037-000038260 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / RH JONES AND COMPANY INC | N/A | ACKNOWLEDGEMENT AND DISCLOSURE REGARDING PROPERTY TAXES STATE OF LOUISIANA PARISH OF EAST BATON ROUGE |
| LLP-037-000032967 | LLP-037-000032967 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038514 | LLP-037-000038514 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R. H. JONES & COMPANY, INC. ; JONES RICHARD H / CONCRETE CORING COMPANY, INC. ; BELL PATRICK W / AMITE RIVER WATER CONSERVATION AND DRAINAGE DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN: R. H. JONES & COMPANY, INC., CONCRETE CORING COMPANY, INC., AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| LLP-037-000032969 | LLP-037-000032969 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Bilbo, Diane D MVN | FW: Jones property |
| LLP-037-000038603 | LLP-037-000038603 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT |
| LLP-037-000033176 | LLP-037-000033176 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Lincoln Commitment and Chain - Tract 102E |
| LLP-037-000038945 | LLP-037-000038945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 102E |
| LLP-037-000038946 | LLP-037-000038946 | Attorney-Client; Attorney Work Product | 4/3/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA LINCOLN CHRISTOPHER P LINCOLN ANNA C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451069TD |
| LLP-037-000033266 | LLP-037-000033266 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Kilroy, Maurya MVN | Gonski, Mark H MVN Berczek, David J, LTC HQ02 Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Sheriff Trailer Letter |
| LLP-037-000037997 | LLP-037-000037997 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SETLIFF LEWIS / MVN | HINGLE IRVIN F / PLAQUEMINES PARISH GOVERNMENT ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | ATTACHED LETTER DATED JANUARY 5, 2006 FROM THE DISTRICT COMMANDER |
| LLP-037-000033267 | LLP-037-000033267 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Walker, Deanna E MVN | Gonski, Mark H MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN Berczek, David J, LTC HQ02 Cruppi, Janet R MVN Labure, Linda C MVN | RE: Sheriff Trailer Letter |
| LLP-037-000038023 | LLP-037-000038023 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SETLIFF LEWIS / MVN | HINGLE IRVIN F / PLAQUEMINES PARISH | LETTER DATED JANUARY 5, 2006 FROM DISTRICT COMMANDER DISCUSSES FOR URGENT REPAIR TO LEVEE SYSTEM FUNDED BY PUBLIC LAW 84-99 |
| LLP-037-000033269 | LLP-037-000033269 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Cruppi, Janet R MVN | Gonski, Mark H MVN Walker, Deanna E MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN Berczek, David J, LTC HQ02 | FW: Sheriff Trailer Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038085 | LLP-037-000038085 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SETLIFF LEWIS / MVN | HINGLE IRVIN F / PLAQUEMINES PARISH | PURPOSE OF THIS LETTER IS TO ATTEMPT TO PROVIDE AS MUCH DETAIL TO THE PARTIES INVOLVED AND OFFER A MEETING TO AMICABLY RESOLVE THE ISSUE OF RELOCATING THE THIRTY-SIX TRAILERS IN PORT SULPHUR |
| LLP-037-000033463 | LLP-037-000033463 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | FW: Inermediate Binder 116E (UNCLASSIFIED) |
| LLP-037-000040172 | LLP-037-000040172 | Attorney-Client; Attorney Work Product | 2/8/2007 | PDF | / HERNANDEZ CONSULTING, LLC ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; THURMONDHINGLE ZIMMIE A | / THE UNITED STATES OF AMERICA THURMOND ZIMMIE A HINGLE CALVIN R | EXHIBIT C" DEPARTMENT OF THE ARMY INTERMEDIATE CERTIFICATE APPLICATION NO. CORPS 116E" |
| LLP-037-000033470 | LLP-037-000033470 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Gutierrez, Judith Y MVN<br>Eli, Jackie G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Hernandez- Tract Number 113E-W912P8-06-D-0078- Final Title |
| LLP-037-000039841 | LLP-037-000039841 | Attorney-Client; Attorney Work Product | 4/6/2007 | DOC | / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; / DELTA TITLE CORP. | N/A | ATTORNEY REVIEW REPORT POLICY NO. FA-202383 FIRST AMERICAN TITLE INSURANCE COMPANY (HERNANDEZ CONSULTING, LLC - DELTA TITLE CORP.) APRIL 6, 2007 |
| LLP-037-000039842 | LLP-037-000039842 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1028450 |
| LLP-037-000033472 | LLP-037-000033472 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Harrison, Beulah M MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | Closed Tract, Plaqs. Parish, Tr. 207E, Audrey Mae Honor Ward, Urban Settlement Services, LLC, W912P8-06-D-0079, Application Number: T-006-108299 |
| LLP-037-000039996 | LLP-037-000039996 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | / PLAQUEMINES PARISH ; PIVACH FRANCES C / GULF LOAN COMPANY, INC. | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00001686 BOOK: 1139 PAGE 230 |
| LLP-037-000039997 | LLP-037-000039997 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | / PLAQUEMINES PARISH ; VICTORIA F ; DIMARCO CERIO A / USACE | STEIBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00001687 BOOK: 3807 PAGE: 292 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039998 | LLP-037-000039998 | Attorney-Client; Attorney Work Product | 3/21/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 207E, PROPERTY OF AUDREY MAE HONOR WARD |
| LLP-037-000039999 | LLP-037-000039999 | Attorney-Client; Attorney Work Product | 3/19/2007 | PDF | / PLAQUEMINES PARISH ; WARD AUDREY M ; / USACE | STIEBING MICHELE / CORPS OF ENGINEERS<br>WARD AUDREY M | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2007-00001633 BOOK: 1139 PAGE: 88 |
| LLP-037-000033500 | LLP-037-000033500 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN | RE: Legal Description, Tr. 138E, Plaqs. Parish (UNCLASSIFIED) |
| LLP-037-000037937 | LLP-037-000037937 | Attorney-Client; Attorney Work Product | 3/18/1990 | DOC | BENSON CECILIA H | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 138E |
| LLP-037-000033505 | LLP-037-000033505 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Tr. 134E, Yuratich, Plaqs. Parish, Hernandez Consulting, |
| LLP-037-000037927 | LLP-037-000037927 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION<br>YURATICH ROSE<br>DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 134E, PLAQUEMINES PARISH |
| LLP-037-000037928 | LLP-037-000037928 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA<br>YURATICH ROSE<br>YURATICH SYLVIA<br>MCNABB GLYNN S<br>YURATICH JUNE<br>PRELANDER GASPER L<br>YURATICH CAROLYN<br>YURATICH EMILY<br>CLAYTON MICHAEL A | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 134E" |
| LLP-037-000033523 | LLP-037-000033523 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Urban Tr. 203 - Bartholomew |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038063 | LLP-037-000038063 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203E, PLAQUEMINES PARISH OWNER(S): ARTHUR C. BARTHOLOMEW AND LEONARIA A. DENESSE BARTHOLOMEW, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W91298 - 06 - D - 0079 |
| LLP-037-000038064 | LLP-037-000038064 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000033529 | LLP-037-000033529 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walker, Deanna E MVN | Tr. 216E, Est. of Edward Tullier, Plaqs. Parish, W912P8-05-A-0028 Application No: 12-00045585 (UNCLASSIFIED) |
| LLP-037-000038335 | LLP-037-000038335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PROPERTY INFORMATION |
| LLP-037-000038336 | LLP-037-000038336 | Attorney-Client; Attorney Work Product | 3/8/2007 | DOC | N/A | N/A | URBAN SETTLEMENT SERVICES TITLE REVIEW(PLAQUEMINES PARISH) TRACT 216E |
| LLP-037-000038337 | LLP-037-000038337 | Attorney-Client; Attorney Work Product | 3/5/1927 | PDF | MISTICH PETER | TULLIER EDWARD | CASH SALE OF PROPERTY |
| LLP-037-000038338 | LLP-037-000038338 | Attorney-Client; Attorney Work Product | 4/30/1937 | PDF | TULLIER EDWARD ; TURLICH PETER | TURLICH PETER | CASH SALE OF PROPERTY |
| LLP-037-000038339 | LLP-037-000038339 | Attorney-Client; Attorney Work Product | 3/11/1927 | DOC | / ESTATE OF EDWARD A. TULLIER | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 216E |
| LLP-037-000033538 | LLP-037-000033538 | Deliberative Process | 5/30/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walker, Deanna E MVN Harrison, Beulah M MVN Breaux, Michael W MVN | RE: Trs. P301 and P301E-1, Plaqs. Parish |
| LLP-037-000038103 | LLP-037-000038103 | Deliberative Process | 5/30/2007 | PDF | LANGLOIS CLETUS / ; / CHUSTZ SURVEYING, INC ; / DEPARTMENT OF THE ARMY U.S. AMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH, LA SECTION 11, T 19 S - R 28 E SOUTHEASTERN LAND DISTRICT WEST OF THE MISSISSIPPI RIVER |
| LLP-037-000038104 | LLP-037-000038104 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA HOMEPLACE BORROW AREAS |
| LLP-037-000038105 | LLP-037-000038105 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA HOMEPLACE BORROW AREAS |
| LLP-037-000033545 | LLP-037-000033545 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 218E - C. Munsterman - Revised Binder |
| LLP-037-000038306 | LLP-037-000038306 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | MUNSTERMAN CAROLYN Y / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 218E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038307 | LLP-037-000038307 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA MUNSTERMAN CAROLYN Y | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453956TD |
| LLP-037-000033546 | LLP-037-000033546 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tr. 132E, Fuelmart, LLC, Hernandez Consulting, |
| LLP-037-000038573 | LLP-037-000038573 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / FUELMART SAVINGS, LLC. DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 132E |
| LLP-037-000038575 | LLP-037-000038575 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | CALDWELL KELLY N | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C** |
| LLP-037-000033547 | LLP-037-000033547 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | FW: Tract134E (UNCLASSIFIED) |
| LLP-037-000038663 | LLP-037-000038663 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; BALLY STEVEN J ; LAIR LORI G / ASSURED ABSTRACTS LLC ; / CONTRACT ENGINEERS INC ; / DEPARTMENT OF THE ARMY MVN ; BALLY EDILE ; NUNEZ BRUCE ; STRANDER JYMME ; DOVE LAURIE R ; DUGAR STACEY ; ROUSSELLE BENNY ; MULLIN MICHAEL L ; BJL ; EJP | / THE UNITED STATES OF AMERICA YURATICH ROSE TOBLER JOHN / PLAQUEMINES PARISH GOVERNMENT | EXHIBIT C* DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 134E* |
| LLP-037-000033548 | LLP-037-000033548 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tr. 138E, Cognevich, et al, Plaqs. Parish, Hernandez |
| LLP-037-000039528 | LLP-037-000039528 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION COGNEVICH AUDREY M THOMPSON PHILIP E DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 138E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039529 | LLP-037-000039529 | Attorney-Client; Attorney Work Product | 3/8/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC | / THE UNITED STATES OF AMERICA HOLMES CECILIA BENSON HOLMES LYNN J HOLMES SUSAN A HODGES HOLMES JANICE M HUMAN HOLMES MARY J KIRKLAND COGNEVICH AUDREY M THOMPSON PHILIP E COGNEVICH JO A ANTHONY COGNEVICH THOMAS C COGNEVICH RUSSELL L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 138E" |
| LLP-037-000033553 | LLP-037-000033553 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Tr. 144E, First Equity, Inc., et al, Plaqs Parish, IBK, |
| LLP-037-000038724 | LLP-037-000038724 | Attorney-Client; Attorney Work Product | 4/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / FIRST EQUITY, INC. DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 144E, PLAQUEMINES PARISH |
| LLP-037-000038725 | LLP-037-000038725 | Attorney-Client; Attorney Work Product | 3/22/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / E-G ENGINEERS, INC. ; / MVN ; BEARD ROY L / PEATROSS, WRIGHT & POU | / THE UNITED STATES OF AMERICA / FIRST EQUITY, INC. ANSARDI PATRICIA A KIRBY MICHAEL E BENNETT JOHN B BENNETT BRIAN T KIRBY JOHN KIRBY JAN / THE IBK GROU | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453951TD |
| LLP-037-000033558 | LLP-037-000033558 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Blood, Debra H MVN | Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tract 219E - Rose Yuratich et al Binder |
| LLP-037-000039031 | LLP-037-000039031 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | YURATICH ROSE A / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 219E, PLAQUEMINES PARISH |
| LLP-037-000039032 | LLP-037-000039032 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA YURATICH ROSE A YURATICH SYLVIA YURATICH JUNE YURATICH CAROLYN YURATICH EMILY | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453957TD |
| LLP-037-000033559 | LLP-037-000033559 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Urban- 06-D-0079-Tract 209-Warrendorf- Partition Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039066 | LLP-037-000039066 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | WARRENDORF MARY C / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 209E, PLAQUEMINES PARISH |
| LLP-037-000039070 | LLP-037-000039070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA WARRENDORF MARY C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108301 |
| LLP-037-000033563 | LLP-037-000033563 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-037-000038857 | LLP-037-000038857 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-037-000038858 | LLP-037-000038858 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038860 | LLP-037-000038860 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |
| LLP-037-000038861 | LLP-037-000038861 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 235E OWNERS: TATIANA ZUVICH TYLER, SUSAN TYLER MEGNA, ANN TYLER GAUTHIER, MADELEINE TYLER GODEAUX, AND BYRON M. TYLER, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-037-000033564 | LLP-037-000033564 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-037-000038967 | LLP-037-000038967 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA C ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA P ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF QUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |
| LLP-037-000038969 | LLP-037-000038969 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038970 | LLP-037-000038970 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE FREDDIE COLEMAN, JR. ET UX TRACT NO. 242E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038971 | LLP-037-000038971 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 242E OWNERS: MONA RAGAS COLEMAN AND FREDDIE COLEMAN, JR., WIFE AND HUSBAND. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-037-000033565 | LLP-037-000033565 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-037-000038705 | LLP-037-000038705 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | SHERIFF / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LUNDLIN DOROTHY ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; WOOTON ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | SALE OF IMMOVABLE PROPERTY BY ERNEST D. WOOTON SHERIFF & EX-OFFICIO AUCTIONEER TO DORA STEWART. WIFE OF/AND THOMAS J. FRIERSON |
| LLP-037-000038706 | LLP-037-000038706 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038707 | LLP-037-000038707 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE THOMAS J. FRIERSON ET UX TRACT NO. 237E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-037-000038709 | LLP-037-000038709 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 237E OWNERS: MARK J. FRANOVICH, MARITAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-037-000033566 | LLP-037-000033566 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-037-000038738 | LLP-037-000038738 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / P&J TRUCKING ; FRIERSON JANE ; DEVITT MAY C ; WABRENDORF RITA C | / UNITED STATES OF AMERICA / STATE OF LOUISIANA | P & J TRUCKING |
| LLP-037-000038739 | LLP-037-000038739 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038740 | LLP-037-000038740 | Attorney-Client; Attorney Work Product | 3/30/2008 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE P & J TRUCKING, INC TRACT NO. 236E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-037-000038742 | LLP-037-000038742 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 236E OWNERS: P & J TRUCKING, INC., TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033567 | LLP-037-000033567 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-037-000038695 | LLP-037-000038695 | Attorney-Client; Attorney Work Product | 2/1/2005 | PDF | LUNDLIN DOROTHY M ; / TWENTY FIFTH JUDICIAL DISTRICT COURT PARISH OF PLAQUEMINES STATE OF LOUISIANA | PINKINS WEBSTER L | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-037-000038698 | LLP-037-000038698 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038699 | LLP-037-000038699 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENEZ TAYLOR PINKINS ET AL TRACT NO. 234E |
| LLP-037-000038702 | LLP-037-000038702 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 234E OWNERS: ENEZ TAYLOR PINKINS, MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-037-000033569 | LLP-037-000033569 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-037-000038763 | LLP-037-000038763 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-037-000038764 | LLP-037-000038764 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-037-000038765 | LLP-037-000038765 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-037-000038766 | LLP-037-000038766 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-037-000038767 | LLP-037-000038767 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038769 | LLP-037-000038769 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038771 | LLP-037-000038771 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038773 | LLP-037-000038773 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038774 | LLP-037-000038774 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038775 | LLP-037-000038775 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038776 | LLP-037-000038776 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |
| LLP-037-000033623 | LLP-037-000033623 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN
Gutierrez, Judith Y MVN
Harrison, Beulah M MVN
Eli, Jackie G MVN
Bland, Stephen S MVN
DiMarco, Cerio A MVN
Rosamano, Marco A MVN
Just, Gloria N MVN
Lambert, Dawn M MVN
Brogna, Betty M MVN
Marceaux, Michelle S MVN
Marceaux, Huey J MVN
Bongiovanni, Linda L MVN
Kilroy, Maurya MVN
Cruppi, Janet R MVN
Walker, Deanna E MVN
Barbier, Yvonne P MVN
Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-037-000038395 | LLP-037-000038395 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-037-000038396 | LLP-037-000038396 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-037-000038397 | LLP-037-000038397 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-037-000033624 | LLP-037-000033624 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN
Kilroy, Maurya MVN
Cruppi, Janet R MVN
Walker, Deanna E MVN
Barbier, Yvonne P MVN
Harrison, Beulah M MVN
Eli, Jackie G MVN | TF Guardian - URA Eligibility Issue |
| LLP-037-000038568 | LLP-037-000038568 | Attorney-Client; Attorney Work Product | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-037-000038570 | LLP-037-000038570 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS |
| LLP-037-000038571 | LLP-037-000038571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033637 | LLP-037-000033637 | Deliberative Process | 1/25/2006 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Thurmond, Danny L MVN | RE: Comite as a borrow source for Task Force Guardian work |
| LLP-037-000038925 | LLP-037-000038925 | Deliberative Process | 1/25/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, LLC | U.S. ARMY CORPS OF ENGINEERS PROPOSES TO OBTAIN AND REMOVE EXCAVATED EARTHEN BORROW MATERIAL |
| LLP-037-000033658 | LLP-037-000033658 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Thurmond, Danny L MVN<br>Kilroy, Maurya MVN | FW: DEPARTMENT OF THE ARMY |
| LLP-037-000038745 | LLP-037-000038745 | Attorney-Client; Attorney Work Product | 2/3/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DAVIS DANA / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH / KANSAS CITY SOUTHERN CEMVN-OC KILROY CEMVN-ED THURMOND CEMVN-PM-E BROUSE POINDEXTER | U.S. ARMY CORPS OF ENGINEERS (CORPS) PROPOSES TO OBTAIN AND REMOVE EXCAVATED EARTHEN BORROW MATERIAL FROM THE COMITE RIVER DIVERSION PROJECT |
| LLP-037-000033661 | LLP-037-000033661 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'bharmon@ci.baton.rouge.la.us'<br>'bbokuh@ci.baton.rouge.la.us'<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| LLP-037-000039291 | LLP-037-000039291 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| LLP-037-000039292 | LLP-037-000039292 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-037-000039293 | LLP-037-000039293 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-037-000033662 | LLP-037-000033662 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | FW: Agreement for removing dirt from Comite project |
| LLP-037-000039327 | LLP-037-000039327 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039330 | LLP-037-000039330 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-037-000039333 | LLP-037-000039333 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-037-000033663 | LLP-037-000033663 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'BHARMON@brgov.com' 'BBOKUH@brgov.com' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| LLP-037-000039452 | LLP-037-000039452 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| LLP-037-000039453 | LLP-037-000039453 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-037-000039454 | LLP-037-000039454 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-037-000033665 | LLP-037-000033665 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Thurmond, Danny L MVN Brouse, Gary S MVN Labure, Linda C MVN | CEA Amite/St. Bernard, & Plaq |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039498 | LLP-037-000039498 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-037-000039500 | LLP-037-000039500 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-037-000033729 | LLP-037-000033729 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Harrison, Beulah M MVN | Walker, Deanna E MVN | FW: Spitzer Task Order #3 Tract 402E Interim Title binder |
| LLP-037-000039658 | LLP-037-000039658 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 402E, FLORIDA AVE. OWNER(S): KATHERINE SPAHR WARD, ET AL (PLEASE SEE BINDER FOR NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| LLP-037-000039659 | LLP-037-000039659 | Attorney-Client; Attorney Work Product | 4/19/2007 | PDF | CLINTON / UNITED TITLE OF LOUISIANA, INC. ; / DEPARTMENT OF THE ARMY MVN | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION EMERGENCY LEVEE REPAIRS, ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE, ORLEANS PARISH, LOUISIANA TRACT NO. 402E |
| LLP-037-000033730 | LLP-037-000033730 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Marceaux, Huey J MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Spitzer Task Order #3 Tract Nos. 400E, 403E, 405E, 407E, |
| LLP-037-000039686 | LLP-037-000039686 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / CITY OF NEW ORLEANS / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 400E, 403E, 405E, 407E, 409E, 411E, 413E, 419E, 425E, 427E, AND 429E, FLORIDA AVENUE |
| LLP-037-000039687 | LLP-037-000039687 | Attorney-Client; Attorney Work Product | 11/20/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / DEPARTMENT OF THE ARMY MVN ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC | / THE UNITED STATES OF AMERICA / THE CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453900TD |
| LLP-037-000033853 | LLP-037-000033853 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | FW: USACE Request for Commandeering |
| LLP-037-000038794 | LLP-037-000038794 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033882 | LLP-037-000033882 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| LLP-037-000039541 | LLP-037-000039541 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| LLP-037-000039544 | LLP-037-000039544 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N / HQUSACE CECW-ZA | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| LLP-037-000033972 | LLP-037-000033972 | Deliberative Process | 7/2/2007 | MSG | Walker, Deanna E MVN | Bruns, Alan C NWK Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Kilroy, Maurya MVN Harrison, Beulah M MVN | FW: Please Review APIR |
| LLP-037-000038900 | LLP-037-000038900 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-037-000033982 | LLP-037-000033982 | Attorney-Client; Attorney Work Product | 10/20/2007 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Dr Checks APIR |
| LLP-037-000039521 | LLP-037-000039521 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | MULLIN MICHAEL L / ; ROUSSELLE BENNY / ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOB REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROTECTION PROJECT |
| LLP-037-000039522 | LLP-037-000039522 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | LEE ALVIN B / ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 10 SEPTEMBER 2007 |
| LLP-037-000039523 | LLP-037-000039523 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033994 | LLP-037-000033994 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Plaquemines Parish PIR & APIR |
| LLP-037-000039891 | LLP-037-000039891 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | LEE ALVIN B ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 3 AUGUST 2007 |
| LLP-037-000039892 | LLP-037-000039892 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | / MVN ; LOWE MICHAEL H | N/A | PROJECT INFORMATION REPORT PL 109-148 & PL 109-234 RESTORE THE FLOOD DAMAGE REDUCTION AND HURRICANE AND STORM DAMAGE REDUCTION PROJECTS SUBSEQUENT TO DAMAGE BY HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA 31 AUGUST 2007 PREPARED BY U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT HURRICANE PROTECTION OFFICE |
| LLP-037-000034149 | LLP-037-000034149 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Forest, Eric L MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| LLP-037-000039580 | LLP-037-000039580 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| LLP-037-000034193 | LLP-037-000034193 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Trotter, Rita E MVN | FW: SABINE TRACT 105E |
| LLP-037-000040243 | LLP-037-000040243 | Attorney-Client; Attorney Work Product | 9/14/2007 | PDF | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / COMMONWEALTH LAND TITLE INSURANCE COMPANY | SECOND ENDORSEMENT TRACT NO. 105 E, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW- 29-02-P-0280 |
| LLP-037-000040244 | LLP-037-000040244 | Attorney-Client; Attorney Work Product | 9/14/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | TRACT NO. 105 E, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034243 | LLP-037-000034243 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| LLP-037-000040129 | LLP-037-000040129 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034245 | LLP-037-000034245 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| LLP-037-000039199 | LLP-037-000039199 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-038-000000273 | LLP-038-000000273 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Marceaux, Huey J MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-038-000002754 | LLP-038-000002754 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| LLP-038-000000360 | LLP-038-000000360 | Deliberative Process | 7/16/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN | RE: Blaize, Tr. 100E |
| LLP-038-000002509 | LLP-038-000002509 | Deliberative Process | 8/28/1978 | DOC | BLAIZE WALTER J / PLAQUEMINES PARISH, LOUISIANA | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| LLP-038-000000388 | LLP-038-000000388 | Deliberative Process | 8/8/2007 | MSG | Marceaux, Huey J MVN | Nobles, William S MVN<br>Walker, Deanna E MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| LLP-038-000002571 | LLP-038-000002571 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| LLP-038-000000602 | LLP-038-000000602 | Deliberative Process | 12/16/2004 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN<br>Kopec, Joseph G MVN | FW: ABFS Clarified Estates, and Official ABFS RE files |
| LLP-038-000003167 | LLP-038-000003167 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000003168 | LLP-038-000003168 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000000609 | LLP-038-000000609 | Deliberative Process | 5/23/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: Revised ABFS Estate 20 May 2005 |
| LLP-038-000003403 | LLP-038-000003403 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003404 | LLP-038-000003404 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000003405 | LLP-038-000003405 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000003407 | LLP-038-000003407 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000000617 | LLP-038-000000617 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: ABFS Revised Estate - revised 11 July 2005 |
| LLP-038-000003108 | LLP-038-000003108 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000003109 | LLP-038-000003109 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000003110 | LLP-038-000003110 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000003111 | LLP-038-000003111 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RP BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |
| LLP-038-000000710 | LLP-038-000000710 | Deliberative Process | 11/14/2005 | MSG | Marceaux, Huey J MVN | Bertucci, Anthony J MVN Cruppi, Janet R MVN Waits, Stuart MVN | FW: ROE for Debris in Orleans Parish |
| LLP-038-000003077 | LLP-038-000003077 | Deliberative Process | 4/14/2000 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; WALTERS HOLMES | DEBROT MARGE UOC-OC | EXECUTIVE ORDER CRN 05-02 AUTHORITY TO ENTER PRIVATE PROPERTY TO INSTALL PLASTIC ROOF SHEETING AND REMOVE CERTAIN DEBRIS POST HURRICANE KATRINA |
| LLP-038-000000712 | LLP-038-000000712 | Deliberative Process | 11/14/2005 | MSG | Rosamano, Marco A MVN | Marceaux, Huey J MVN | ROE for Debris in Orleans Parish |
| LLP-038-000003140 | LLP-038-000003140 | Deliberative Process | 4/14/2000 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; WALTERS HOLMES | DEBROT MARGE UOC-OC | EXECUTIVE ORDER CRN 05-02 AUTHORITY TO ENTER PRIVATE PROPERTY TO INSTALL PLASTIC ROOF SHEETING AND REMOVE CERTAIN DEBRIS POST HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000000802 | LLP-038-000000802 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Lambert, Dawn M MVN | FW: URA for Plaquemines Setbacks? |
| LLP-038-000003291 | LLP-038-000003291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-038-000000805 | LLP-038-000000805 | Deliberative Process | 1/25/2006 | MSG | DiMarco, Cerio A MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: P 20, Back Levee Floodwall Repairs, Sunrise Pumping Station |
| LLP-038-000003362 | LLP-038-000003362 | Deliberative Process | XX/XX/2006 | DOC | ROSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR LEVEE AND FLOODWALL CONSTRUCTION; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION; EMERGENCY REPAIRS TO THE NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS, PLAQUEMINES PARISH, LA |
| LLP-038-000000809 | LLP-038-000000809 | Deliberative Process | 1/26/2006 | MSG | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: P 20, Back Levee Floodwall Repairs, Sunrise Pumping Station |
| LLP-038-000003420 | LLP-038-000003420 | Deliberative Process | XX/XX/2006 | DOC | ROSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR LEVEE AND FLOODWALL CONSTRUCTION; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION; EMERGENCY REPAIRS TO THE NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, PLAQUEMINES PARISH GOVERNMENT PLAQUEMINES PARISH, LA |
| LLP-038-000000825 | LLP-038-000000825 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Brandstetter, Charles P MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| LLP-038-000003143 | LLP-038-000003143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-038-000000940 | LLP-038-000000940 | Deliberative Process | 7/18/2007 | MSG | ullmanncs@aol.com | Marceaux, Huey J MVN<br>SSPENCER@ORLEANSLEVEE.COM<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Notice to Mr. Arrigo |
| LLP-038-000003663 | LLP-038-000003663 | Deliberative Process | 7/19/2007 | DOC | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | ARRIGO ROY<br>CAMPBELL FRAN / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST<br>STOUT MICHAEL / USACE<br>ULLMANN CORNELIA / OLD | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN REQUIRED ENTRY FOR SURVEYS NOTICE PURSUANT TO LA. R.S. 38:301 |
| LLP-038-000001054 | LLP-038-000001054 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Response to John Wogan Letter re London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003764 | LLP-038-000003764 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| LLP-038-000003765 | LLP-038-000003765 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHEAL E | WOGAN JOHN D / SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LETTER IN RESPONSE REGARDING THE CLEARING OF TREES |
| LLP-038-000003766 | LLP-038-000003766 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHAEL E | WOGAN JOHN D / SPENCER STEVAN G | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-038-000001089 | LLP-038-000001089 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN Eli, Jackie G MVN Cruppi, Janet R MVN Labure, Linda C MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | RE: Hernandez- Tract Number 113E-W912P8-06-D-0078- Final Title |
| LLP-038-000003478 | LLP-038-000003478 | Attorney-Client; Attorney Work Product | 4/6/2007 | DOC | / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; / DELTA TITLE CORP. | N/A | ATTORNEY REVIEW REPORT POLICY NO. FA-202383 FIRST AMERICAN TITLE INSURANCE COMPANY (HERNANDEZ CONSULTING, LLC - DELTA TITLE CORP.) APRIL 6, 2007 |
| LLP-038-000003479 | LLP-038-000003479 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1028450 |
| LLP-038-000001242 | LLP-038-000001242 | Deliberative Process | 12/1/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD Kilroy, Maurya MVN Podany, Thomas J MVN Marceaux, Huey J MVN Finnegan, Stephen F MVN Sully, Thomas B MVP Meador, John A MVN Deese, Carvel E MVN-Contractor Owen, Gib A MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| LLP-038-000003927 | LLP-038-000003927 | Deliberative Process | 10/15/2005 | DOC | LOPEZ GEORGE E ; / LAKE BORGNE BASIN LEVEE DIST ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003928 | LLP-038-000003928 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E ; LOWE MICHAEL H ; WAGENAAR RICHARD P / MVN ; / MVD ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-038-000001243 | LLP-038-000001243 | Deliberative Process | 11/30/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD Kilroy, Maurya MVN Podany, Thomas J MVN Marceaux, Huey J MVN Finnegan, Stephen F MVN Sully, Thomas B MVP Meador, John A MVN Deese, Carvel E MVN-Contractor | Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| LLP-038-000004248 | LLP-038-000004248 | Deliberative Process | 10/XX/2005 | DOC | LOPEZ GEORGE E ; / LAKE BORGNE BASIN LEVEE DIST ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; / CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |
| LLP-038-000004249 | LLP-038-000004249 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-038-000001312 | LLP-038-000001312 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Trotter, Rita E MVN | RE: Tr. P510E, Plaquemines Parish (Lee) |
| LLP-038-000003930 | LLP-038-000003930 | Attorney-Client; Attorney Work Product | 7/22/1998 | DOC | LEE JULIANNA H | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA PORT SULPHUR STOCKPILE AREA (P13) TRACT: P510E |
| LLP-038-000003931 | LLP-038-000003931 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | / USACE CORPS OF ENGINEERS ; / LOWE ENGINEERS, LLC ; DANIEL WILLIAM J / STATE OF LOUISIANA | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA PORT SULPHUR STOCKPILE AREA (P13) TRACTS P510E, P511E, P512E, P513E, P514E SEGMENT MAP |
| LLP-038-000003932 | LLP-038-000003932 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | / USACE CORPS OF ENGINEERS ; / LOWE ENGINEERS, LLC ; DANIEL WILLIAM J / STATE OF LOUISIANA | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA PORT SULPHUR STOCKPILE AREA (P13) N/F JULIANNA HORVATH LEE, ET AL TRACT P510E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001350 | LLP-038-000001350 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tract 100E1 to E4 |
| LLP-038-000004412 | LLP-038-000004412 | Attorney-Client; Attorney Work Product | 5/22/2006 | PDF | TRO / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / CHUSTZ SURVEYING, INC ; / PLAQUEMINES PARISH, LOUISIANA | N/A | TASK FORCE GUARDIAN EMERGENCY LEVEE REPAIRS NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES PLAQUEMINES PARISH, LOUISIANA SUNRISE PUMPING STATION (ITEM P20) J.A. POTTHARST, JR., ET AL TRACTS 100E-2, 100E-3 & 100E-4 |
| LLP-038-000001473 | LLP-038-000001473 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | DiMarco, Cerio A MVN | Marceaux, Huey J MVN | RE: P 20, Back Levee Floodwall Repairs, Sunrise Pumping Station |
| LLP-038-000005133 | LLP-038-000005133 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / UNITED STATES OF AMERICA ; / DOTD ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | ACT OF SUBORDINATION |
| LLP-038-000001476 | LLP-038-000001476 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | DiMarco, Cerio A MVN | jamesfrederick@dotd.louisiana.gov<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN | Act of Subordination - DOTD ROW, Hwy. 23 near Sunrise Pumpstation, Plaquemines Parish |
| LLP-038-000004636 | LLP-038-000004636 | Attorney-Client; Attorney Work Product | 10/2/1975 | PDF | POTTHARST JOHN E ; ELLIS MILDRED P ; ROWLAND VIOLA P ; / STATE OF LOUISIANA AND THE DEPARTMENT OF HIGHWAYS OF THE STATE OF LOUISIANA | N/A | RIGHT OF WAY DEED |
| LLP-038-000004637 | LLP-038-000004637 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / DOTD ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| LLP-038-000004638 | LLP-038-000004638 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | / MVN | N/A | SHEETPILE TEMPORARY FLOOD PROTECTION USED AS CUTOFF FOR NEW T-WALL |
| LLP-038-000001492 | LLP-038-000001492 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN | FW: Binder Package on Tract 406E - Task 3 |
| LLP-038-000004861 | LLP-038-000004861 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; BRUNE RICHARD W ; / BUREAU OF THE TREASURY ; RILEY ESTELLA F ; WEST VIVIAN E ; WEST OTIS ; / UNITED STATES OF AMERICA | / THE UNITED STATES OF AMERICA WEST PAUL M / THE CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453904TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004862 | LLP-038-000004862 | Attorney-Client; Attorney Work Product | 6/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION WEST PAUL M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 406E, FLORIDA AVENUE |
| LLP-038-000001644 | LLP-038-000001644 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Kinsey, Mary V MVN Marceaux, Huey J MVN Owen, Gib A MVN Finnegan, Stephen F MVN Kilroy, Maurya MVN | FW: Revised PIR for Tree Removal Phase 1 (UNCLASSIFIED) |
| LLP-038-000004488 | LLP-038-000004488 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E ; LOWE MICHAEL H ; WAGENAAR RICHARD P / MVN ; / MVD ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-038-000001795 | LLP-038-000001795 | Deliberative Process | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN Oberlies, Karen L MVN Camburn, Henry L MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Radford, Richard T MVN Starkel, Murray P LTC MVN Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-038-000005299 | LLP-038-000005299 | Deliberative Process | 5/4/2007 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN | White Paper |
| LLP-038-000005605 | LLP-038-000005605 | Deliberative Process | 4/20/2007 | DOC | N/A | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| LLP-038-000001844 | LLP-038-000001844 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 218E - C. Munsterman - Revised Binder |
| LLP-038-000005127 | LLP-038-000005127 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | MUNSTERMAN CAROLYN Y / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 218E, PLAQUEMINES PARISH |
| LLP-038-000005128 | LLP-038-000005128 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA MUNSTERMAN CAROLYN Y | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453956TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001847 | LLP-038-000001847 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Revised P301/P301e, Ballay, et al |
| LLP-038-000004928 | LLP-038-000004928 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BALLAY JOSEPH S DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P301 AND P301E, PLAQUEMINES PARISH |
| LLP-038-000004929 | LLP-038-000004929 | Attorney-Client; Attorney Work Product | 3/21/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC | / THE UNITED STATES OF AMERICA | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P301/P301E" |
| LLP-038-000001850 | LLP-038-000001850 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tr. 134E, Yuratich, Plaqs. Parish, Hernandez Consulting, |
| LLP-038-000005076 | LLP-038-000005076 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION YURATICH ROSE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 134E, PLAQUEMINES PARISH |
| LLP-038-000005077 | LLP-038-000005077 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA YURATICH ROSE YURATICH SYLIVA MCNABB GLYNN S YURATICH JUNE PRELANDER GASPER L YURATICH CAROLYN YURATICH EMILY CLAYTON MICHAEL A | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 134E" |
| LLP-038-000001851 | LLP-038-000001851 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tr. 138E, Cognevich, et al, Plaqs. Parish, Hernandez |
| LLP-038-000005094 | LLP-038-000005094 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION COGNEVICH AUDREY M THOMPSON PHILIP E DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 138E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000005095 | LLP-038-000005095 | Attorney-Client; Attorney Work Product | 3/8/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC | / THE UNITED STATES OF AMERICA HOLMES CECILIA BENSON HOLMES LYNN J HOLMES SUSAN A HODGES HOLMES JANICE M HUMAN HOLMES MARY J KIRKLAND COGNEVICH AUDREY M THOMPSON PHILIP E COGNEVICH JO A ANTHONY COGNEVICH THOMAS C COGNEVICH RUSSELL L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 138E" |
| LLP-038-000001852 | LLP-038-000001852 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Blaize Tract 100E - Revision, IBK, Contract |
| LLP-038-000005125 | LLP-038-000005125 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BLAIZE WALTER J DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E, PLAQUEMINES PARISH |
| LLP-038-000005126 | LLP-038-000005126 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / UNITED STATES OF AMERICA BLAIZE WALTER J BLAIZE CHRISTINE F | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451068TD |
| LLP-038-000001853 | LLP-038-000001853 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tr. 114, Beverly Rusich Nolan, Plaquemines Parish, IBK, |
| LLP-038-000004845 | LLP-038-000004845 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION NOLAN BEVERLY R DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114E, PLAQUEMINES PARISH |
| LLP-038-000004846 | LLP-038-000004846 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | MCFARLAND BILL T / DEPART OF THE ARMY ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; WILLIAM | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYER'S TITLE INSURANCE CORPORATION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE |
| LLP-038-000001880 | LLP-038-000001880 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Marceaux, Huey J MVN | Keller, Janet D MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN Breaux, Michael W MVN | RE: Tract 110 TFG NOV GIO/Rodi (UNCLASSIFIED) |
| LLP-038-000004310 | LLP-038-000004310 | Attorney-Client; Attorney Work Product | 6/27/2001 | DOC | / GIO INVESTMENTS, L.L.C. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 110E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001914 | LLP-038-000001914 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Blood, Debra H MVN Bilbo, Diane D MVN Cruppi, Janet R MVN Trotter, Rita E MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | FW: Tract 514E Correction, Plaquemines Parish |
| LLP-038-000005262 | LLP-038-000005262 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; HANSEN WILLIAM A ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY MVN ; CALDWELL KELLY N ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA HANSEN WILLIAM A HANSEN ROSELYN M HANSEN GARY A BASSETT SYLVIA H TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P514E" |
| LLP-038-000001918 | LLP-038-000001918 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN Cruppi, Janet R MVN | FW: Tract 514E, Plaqs. Parish |
| LLP-038-000005001 | LLP-038-000005001 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LARI LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA HANSEN WILLIAM A HANSEN ROSELYN M HANSEN GARY A BASSETT SYLVIA H TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P514E" |
| LLP-038-000001921 | LLP-038-000001921 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN Gutierrez, Judith Y MVN DiMarco, Cerio A MVN | RE: Trs. P602, etc, National Food, Plaquemines Parish |
| LLP-038-000004870 | LLP-038-000004870 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602 |
| LLP-038-000004871 | LLP-038-000004871 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602E-1 |
| LLP-038-000004872 | LLP-038-000004872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VINCINITY HURRICANE PROTECTION PROJECT |
| LLP-038-000001936 | LLP-038-000001936 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | FW: Tr. P414 and P414E, Triumph River Properties, LLC, |
| LLP-038-000004659 | LLP-038-000004659 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | / TRIUMPH RIVER PROPERTIES, LLC | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P17) TRACT: P414 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004660 | LLP-038-000004660 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / CHUSTZ SURVEYING, INC ; / USACE CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; CHUSTZ JAMES H / STATE OF LOUISIANA | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREA (P17) TRIUMPH RIVER PROPERTIES, LLC TRACT P414 & P414E |
| LLP-038-000004661 | LLP-038-000004661 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | / TRIUMPH RIVER PROPERTIES, LLC | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P17) TRACT: P414E |
| LLP-038-000001937 | LLP-038-000001937 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Tr. 803E, Plaqs. Parish, Butler |
| LLP-038-000004681 | LLP-038-000004681 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE WENDELL BUTLER ET AL TRACT NO. 803E |
| LLP-038-000004682 | LLP-038-000004682 | Attorney-Client; Attorney Work Product | 10/10/2007 | DOC | BUTLER WENDELL | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 803E |
| LLP-038-000001938 | LLP-038-000001938 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Tr. 525E, Deep Delta Rentals, LLC, Plaqs Parish |
| LLP-038-000004713 | LLP-038-000004713 | Attorney-Client; Attorney Work Product | 10/10/2007 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE DEEP DELTA RENTALS, LLC TRACT NO. 525E |
| LLP-038-000004714 | LLP-038-000004714 | Attorney-Client; Attorney Work Product | 10/10/2007 | DOC | / DEEP DELTA RENTALS, LLC | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 525E |
| LLP-038-000001939 | LLP-038-000001939 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN Cruppi, Janet R MVN | RE: Series Trs. P400 and P402, Sims, Plaquemines Parish |
| LLP-038-000004726 | LLP-038-000004726 | Attorney-Client; Attorney Work Product | 1/12/1993 | DOC | SIMS NATHAN | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P14) TRACT: P402-1 |
| LLP-038-000004727 | LLP-038-000004727 | Attorney-Client; Attorney Work Product | 1/12/1993 | DOC | SIMS NATHAN | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P14) TRACT: P402E |
| LLP-038-000001984 | LLP-038-000001984 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Tr. 217E, New Owner, Was Clark, now Rovira, Plaqs Parish |
| LLP-038-000004768 | LLP-038-000004768 | Attorney-Client; Attorney Work Product | 8/24/2007 | DOC | ROVIRA DWAYNE E | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 217E |
| LLP-038-000004769 | LLP-038-000004769 | Attorney-Client; Attorney Work Product | 10/31/2007 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE DWAYNE E ROVIRA TRACT NO. 217EQ |
| LLP-038-000002006 | LLP-038-000002006 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Lupo, Frank MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN Barreca, Joseph A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | FW: Task Order 9- Tract 701E - Contract No: W912P8-07-D-0029- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004855 | LLP-038-000004855 | Attorney-Client; Attorney Work Product | 9/26/2007 | PDF | NAYEAUL ABIGAIL R / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY MVN ; BARTHOLOMEW RODNEY J / PROTECTION PROJECT WESTBANK RIVER LEVEE | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| LLP-038-000004856 | LLP-038-000004856 | Attorney-Client; Attorney Work Product | 7/18/2007 | PDF | LUNDLIN DOROTHY M ; BARTHOLOMEW ARRDASE D ; BARTHOLOMEW RODNEY ; BROCK DONNA N ; BURAS MARVIN J ; GEORGE J. BURAS JR. DIVISION | / HGI CATASTROPHE SERVICES, LLC / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES WARREN ARRDASE BARTHOLOMEW RODNEY J TREADWAY CONXIE / PLAQUEMINES PARISH GOVERNMENT DEPT. OF PLANNING, PERMITS AND ZONING / DUFRENE SURVEYING & ENGINEERING INC. PARISH OF JEFFERSON | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-038-000002150 | LLP-038-000002150 | Deliberative Process | 12/16/2004 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN Kopec, Joseph G MVN | FW: ABFS Clarified Estates, and Official ABFS RE files |
| LLP-038-000004120 | LLP-038-000004120 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000004121 | LLP-038-000004121 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-039-000000002 | LLP-039-000000002 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN | FW: Response to Comments for LCA Main Report |
| LLP-039-000000593 | LLP-039-000000593 | Attorney-Client; Attorney Work Product | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK GRN # 13 |
| LLP-039-000000305 | LLP-039-000000305 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Barbier, Yvonne P MVN | Wagner, Kevin G MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | FW: Comite Dirt Cooperative Endeavor Agreements (CEAs) |
| LLP-039-000000796 | LLP-039-000000796 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-039-000000797 | LLP-039-000000797 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-039-000000798 | LLP-039-000000798 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| LLP-039-000000799 | LLP-039-000000799 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000800 | LLP-039-000000800 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000000392 | LLP-039-000000392 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Cruppi, Janet R MVN | Keller, Janet D MVN Labure, Linda C MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN | FW: Comite Dirt Cooperative Endeavor Agreements (CEAs) |
| LLP-039-000000689 | LLP-039-000000689 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-039-000000690 | LLP-039-000000690 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; ROWLEY JOHN F | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| LLP-039-000000691 | LLP-039-000000691 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |
| LLP-039-000000692 | LLP-039-000000692 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-039-000000693 | LLP-039-000000693 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT BOARD OF COMMISSIONERS ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; ROWLEY JOHN F | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000000394 | LLP-039-000000394 | Deliberative Process | 3/6/2006 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Thurmond, Danny L MVN Brouse, Gary S MVN Labure, Linda C MVN | CEA Amite/St. Bernard, & Plaq |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000701 | LLP-039-000000701 | Deliberative Process | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-039-000000702 | LLP-039-000000702 | Deliberative Process | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; ROWLEY JOHN F | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000000488 | LLP-039-000000488 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Trotter, Rita E MVN | FW: Spitzer Task Order #3 Tract 428E title binder |
| LLP-039-000000914 | LLP-039-000000914 | Attorney-Client; Attorney Work Product | 4/19/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; STANDISH MARYGAINES R / UNITED STATES OF AMERICA ; / OFFICE OF JOHN J. AVERY & ASSOC. INC. ; / SEWERAGE AND WATER BOARD OF NEW ORLEANS | / THE UNITED STATES OF AMERICA / THE CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453919TD |
| LLP-039-000000490 | LLP-039-000000490 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN Blood, Debra H MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Trotter, Rita E MVN | RE: Spitzer Task Order #3 Tract 410E, Patton, et al |
| LLP-039-000000931 | LLP-039-000000931 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | SARRAT GARY P ; SARRAT NANCY J | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-039-000000536 | LLP-039-000000536 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Blood, Debra H MVN | Brogna, Betty M MVN Klock, Todd M MVN Marceaux, Michelle S MVN | FW: TR 408 E Pontchartrain and Vicinity-Levee from Michoud |
| LLP-039-000000881 | LLP-039-000000881 | Attorney-Client; Attorney Work Product | 10/3/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISON | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA -- ORLEANS EAST BANK MICHOUD CANAL TO MICHOUD SLIP LOT 13-B-1 14850 INTRACOASTAL DR. TRACT NO. 408-E-1 -- PERPETUAL LEVEE/FLOODWALL EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000882 | LLP-039-000000882 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR. NO. 408-E-1; E-2 PROJECT: LEVEE FROM MICHOUD SLIP TO MICHOUD CANAL, PONTCHARTRAIN AND VICINITY TITLE AGENT: COMMONWEALTH LAND TITLE INSURANCE CO. CONTRACTOR: CRESCENT TITLE WEST BANK OWNERS: DELTA TERMINAL, INC |
| LLP-039-000000537 | LLP-039-000000537 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Blood, Debra H MVN | Brogna, Betty M MVN Klock, Todd M MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | FW: Tr 404E Michoud levee between canal and slip, Pontchartrain |
| LLP-039-000000933 | LLP-039-000000933 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR. NO. 404E-1, TR. 404E-2 PROJECT: LEVEE MICHOUD CANAL TO SLIP, LAKE PONTCHARTRAIN VICINITY TITLE AGENT: COMMONWEALTH LAND TITLE INSURANCE CO. CONTRACTOR: CRESCENT TITLE WEST BANK OWNERS: AMERICAN WASTE AND POLLUTION CONTROL CO. |
| LLP-039-000000934 | LLP-039-000000934 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISON | CAHILL HARRY L | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA -- ORLEANS EAST BANK MICHOUD CANAL TO MICHOUD SLIP LOT 10-A-1 15140 INTRACOASTAL DR. TRACT NO. 408-E-1 -- PERPETUAL LEVEE/FLOODWALL EASEMENT 408-E-2 -- PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-039-000001041 | LLP-039-000001041 | Attorney-Client; Attorney Work Product | 7/18/2003 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN | Lafayette Study |
| LLP-039-000006323 | LLP-039-000006323 | Attorney-Client; Attorney Work Product | 3/11/2003 | DOC | KILROY MAURYA / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAFAYETTE PARISH FLOOD PROTECTION PROJECT FEASIBILITY REPORT LAFAYETTE CONSOLIDATED GOVERNMENT LAFAYETTE PARISH |
| LLP-039-000001046 | LLP-039-000001046 | Attorney-Client; Attorney Work Product | 8/20/2003 | MSG | Marceaux, Michelle S MVN | Laigast, Mireya L MVN Marceaux, Michelle S MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | FW: Lafayette Parish Feasibility and EA 351 |
| LLP-039-000006419 | LLP-039-000006419 | Attorney-Client; Attorney Work Product | 7/16/2003 | DOC | ZACK MICHAEL | N/A | LAFAYETTE PARISH LOUISIANA- FLOOD CONTROL-- DRAFT FEASIBILITY REPORT AND DRAFT  ENIVRONMENTAL ASSESSMENT |
| LLP-039-000001049 | LLP-039-000001049 | Attorney-Client; Attorney Work Product | 7/23/2003 | MSG | Laigast, Mireya L MVN | Baldini, Toni M MVN Marceaux, Michelle S MVN Salyer, Michael R MVN Ruppert, Timothy M MVN McDaniel, David P MVN Stutts, Vann MVN O'Brien, Patrick S NWP Gutierrez, Judith Y MVN Maestri, Brian T MVN Laigast, Mireya L MVN | FW: Lafayette Parish Feasibility and EA 351 |
| LLP-039-000006399 | LLP-039-000006399 | Attorney-Client; Attorney Work Product | 7/16/2003 | DOC | ZACK MICHAEL | N/A | LAFAYETTE PARISH LOUISIANA- FLOOD CONTROL-- DRAFT FEASIBILITY REPORT AND DRAFT  ENIVRONMENTAL ASSESSMENT |
| LLP-039-000001083 | LLP-039-000001083 | Deliberative Process | 11/20/2003 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN | Revised estate, Freshwater Bayou, CWPPRA |
| LLP-039-000006088 | LLP-039-000006088 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATE FOR FRESHWATER BAYOU, CWPPRA PERPETUAL CHANNEL IMPROVEMENT, DISPOSAL AND BANK STABILIZATION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001198 | LLP-039-000001198 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | OC review comments, 6/17/04 version of LCA main report |
| LLP-039-000006201 | LLP-039-000006201 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | N/A | N/A | OC REVIEW COMMENTS RE 6/17/04 VERSION OF MAIN REPORT, LCA |
| LLP-039-000001209 | LLP-039-000001209 | Deliberative Process | 5/28/2004 | MSG | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Final Draft Version Proposed for Real Estate Section - LCA |
| LLP-039-000005998 | LLP-039-000005998 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA (LCA), LOUISIANA – ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-039-000001211 | LLP-039-000001211 | Deliberative Process | 5/28/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 28 May Draft Version of Real Estate Section for LCA |
| LLP-039-000006021 | LLP-039-000006021 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES REGARDING THE LOUISIANA COASTAL ECOSYSTEM AREA RESTORATION STUDY |
| LLP-039-000001248 | LLP-039-000001248 | Deliberative Process | 5/26/2004 | MSG | Kilroy, Maurya MVN | Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: acreages for fee land and Wetland creation and restoration easement |
| LLP-039-000007644 | LLP-039-000007644 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT EASEMENT AREAS, LOUISIANA COASTAL AREA (LCA) |
| LLP-039-000001266 | LLP-039-000001266 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Kilroy, Maurya MVN | Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Public Access debate, LCA |
| LLP-039-000007494 | LLP-039-000007494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT LANDS |
| LLP-039-000001270 | LLP-039-000001270 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: Telecon re RE Section, LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007528 | LLP-039-000007528 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-039-000001273 | LLP-039-000001273 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Kilroy, Maurya MVN | Bindner, Roseann R HQ02 Segrest, John C MVD Marceaux, Michelle S MVN Nee, Susan G HQ02 Sloan, G Rogers MVD Kopec, Joseph G MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | RE: Telecon this afternoon re public access and any other RE legal issues, LCA? |
| LLP-039-000007560 | LLP-039-000007560 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-039-000001302 | LLP-039-000001302 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Redlined and clean versions of revised RE Section, LCA |
| LLP-039-000006320 | LLP-039-000006320 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-039-000006321 | LLP-039-000006321 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-039-000001339 | LLP-039-000001339 | Deliberative Process | 4/27/2004 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Lachney, Fay V MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN | FW: LCA, REP on a Diet |
| LLP-039-000006394 | LLP-039-000006394 | Deliberative Process | 04/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001340 | LLP-039-000001340 | Deliberative Process | 4/26/2004 | MSG | Segrest, John C MVD | Marceaux, Michelle S MVN Bindner, Roseann R HQ02 Price, Cassandra P MVD McDonald, Barnie L MVD Arnold, William MVD Barton, Charles B MVD Cobb, Stephen MVD | LCA, REP on a  Diet |
| LLP-039-000006405 | LLP-039-000006405 | Deliberative Process | 04/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001341 | LLP-039-000001341 | Deliberative Process | 4/23/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN | FW: Scaled Down" Real Estate Section for LCA Main Report" |
| LLP-039-000006421 | LLP-039-000006421 | Deliberative Process | 04/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001382 | LLP-039-000001382 | Deliberative Process | 3/19/2004 | MSG | Gonzales, Howard H MVN | Denise Reed<br>Robert Twilley<br>Shea Penland<br>Twilley, Robert<br>Anita Parsons<br>Beville, Shelley<br>Buras, Honora<br>Cynthia Duet (E-mail)<br>Deetra Washington<br>Duffy, Ken<br>Jean Cowan<br>Llewellyn, Dan<br>Porthouse, Jon<br>Bodin, Gerald<br>Bolotte, Allen<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>Grouchy, Cathy<br>Haase, Bren<br>Merino, Joy<br>Padgett, Clint MVN<br>Roy, Kevin<br>Steyer, Cindy<br>Steyer, Greg<br>Teague, Ken<br>Angela Bulger<br>Bill Hinsley<br>Cecelia Green<br>Hilary Snow<br>Mike Personett<br>Smith, Webb MVN Contractor<br>Webb Smith | LA Coastal Area, LA - LCA PDT Meeting |
| LLP-039-000008529 | LLP-039-000008529 | Deliberative Process | 3/18/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LA ECOSYSTEM RESTORATION LCA NEAR-TERM REPORT |
| LLP-039-000008530 | LLP-039-000008530 | Deliberative Process | XX/XX/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA NEAR-TERM PROGRAM FOR COASTAL ECOSYSTEM RESTORATION SCHEDULE |
| LLP-039-000001456 | LLP-039-000001456 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Benney's Bay |
| LLP-039-000006403 | LLP-039-000006403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES - BENNEY'S BAY SEDIMENT DIVERSION; CWPPRA |
| LLP-039-000001577 | LLP-039-000001577 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| LLP-039-000006202 | LLP-039-000006202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| LLP-039-000006203 | LLP-039-000006203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006204 | LLP-039-000006204 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-LW ; FALK / ED-LW ; OCAIN / ED-LW ; DANFLOUS / ED-L ; BAUMY / ED | MARCEAUX MICHELLE CEMVN-RE GOODMAN / CEMVN-PM-C POWELL / CEMVN-ED-H | MEMORANDUM FOR: CEMVN-RE ATTN: MICHELLE MARCEAUX SCOPE OF WORK FOR CWPPRA-DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQUEMINES PARISH, LA |
| LLP-039-000001605 | LLP-039-000001605 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Falk, Maurice S MVN | Lachney, Fay V MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Goodman, Melanie L MVN Falk, Maurice S MVN | Fort St. Phillip - Revised RE Requirements |
| LLP-039-000005860 | LLP-039-000005860 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| LLP-039-000005861 | LLP-039-000005861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| LLP-039-000005862 | LLP-039-000005862 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | OCAIN KEITH J / ENGINEERING DIVISION ; CEMVN-ED-LW | MARCEAUX MICHELLE / CEMVN-RE GOODMAN / CEMVN-PM-C | MEMORANDUM FOR: CEMVN-RE ATTN: MICHELLE MARCEAUX SCOPE OF WORK FOR CWPPRA-DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQUEMINES PARISH, LA - UPDATED REAL ESTATE REQUIREMENTS |
| LLP-039-000001618 | LLP-039-000001618 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| LLP-039-000007625 | LLP-039-000007625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| LLP-039-000007626 | LLP-039-000007626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| LLP-039-000007627 | LLP-039-000007627 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-LW ; FALK / ED-LW ; OCAIN / ED-LW ; DANFLOUS / ED-L ; BAUMY / ED | MARCEAUX MICHELLE CEMVN-RE GOODMAN / CEMVN-PM-C POWELL / CEMVN-ED-H | MEMORANDUM FOR: CEMVN-RE ATTN: MICHELLE MARCEAUX SCOPE OF WORK FOR CWPPRA-DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQUEMINES PARISH, LA |
| LLP-039-000001619 | LLP-039-000001619 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Marceaux, Michelle S MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| LLP-039-000007505 | LLP-039-000007505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| LLP-039-000007506 | LLP-039-000007506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| LLP-039-000007507 | LLP-039-000007507 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-LW ; FALK / ED-LW ; OCAIN / ED-LW ; DANFLOUS / ED-L ; BAUMY / ED | MARCEAUX MICHELLE CEMVN-RE GOODMAN / CEMVN-PM-C POWELL / CEMVN-ED-H | MEMORANDUM FOR: CEMVN-RE ATTN: MICHELLE MARCEAUX SCOPE OF WORK FOR CWPPRA-DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001632 | LLP-039-000001632 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Goodman, Melanie L MVN Lachney, Fay V MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| LLP-039-000007557 | LLP-039-000007557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQ PARISH, CWPPRA |
| LLP-039-000001661 | LLP-039-000001661 | Deliberative Process | 9/17/2003 | MSG | Kilroy, Maurya MVN | 'helenh@dnr.state.la.us' 'johnp@dnr.state.la.us' Marceaux, Michelle S MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | Possible revisions to G.21, RE Plan, LCA? |
| LLP-039-000007463 | LLP-039-000007463 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.12 - NON-FEDERAL SPONSOR |
| LLP-039-000001662 | LLP-039-000001662 | Deliberative Process | 9/17/2003 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN Glorioso, Daryl G MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Possible revisions to G.21, RE Plan, LCA? |
| LLP-039-000007476 | LLP-039-000007476 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.12 - NON-FEDERAL SPONSOR |
| LLP-039-000001667 | LLP-039-000001667 | Deliberative Process | 9/16/2003 | MSG | Kilroy, Maurya MVN | 'helenk@dnr.state.la.us' Marceaux, Michelle S MVN 'jonathanp@dnr.state.la.us' Kilroy, Maurya MVN | DNR comments re G.21, RE Plan, LCA? |
| LLP-039-000007516 | LLP-039-000007516 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.21. OWNERSHIP OF ACCRETED AND EMERGENT LANDS AND MINERAL RIGHTS |
| LLP-039-000001674 | LLP-039-000001674 | Attorney-Client; Attorney Work Product | 9/10/2003 | MSG | Marceaux, Michelle S MVN | Sloan, G Rogers MVD Price, Cassandra P MVD McDonald, Barnie L MVD Bindner, Roseann R HQ02 Waguespack, Leslie S MVD Marceaux, Michelle S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Lachney, Fay V MVN Barbier, Yvonne P MVN | FW: Appendix G--Proposed Responses to Comments on Aug 03 Pre draft |
| LLP-039-000007616 | LLP-039-000007616 | Attorney-Client; Attorney Work Product | 8/26/2003 | DOC | N/A | N/A | EDITS FOR THE LCA COMP REPORT (26-AUG-03) |
| LLP-039-000007617 | LLP-039-000007617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON REAL ESTATE ISSUES |
| LLP-039-000001675 | LLP-039-000001675 | Attorney-Client; Attorney Work Product | 9/10/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Kilroy, Maurya MVN Lachney, Fay V MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN | FW: Appendix G--Proposed Responses to Comments on Aug 03 Pre draft |
| LLP-039-000007629 | LLP-039-000007629 | Attorney-Client; Attorney Work Product | 8/26/2003 | DOC | N/A | N/A | EDITS FOR THE LCA COMP REPORT (26-AUG-03) |
| LLP-039-000007630 | LLP-039-000007630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON REAL ESTATE ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001726 | LLP-039-000001726 | Deliberative Process | 8/4/2003 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: LCA Report/EIS Revisions Meeting |
| LLP-039-000007307 | LLP-039-000007307 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| LLP-039-000007310 | LLP-039-000007310 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F<br>Gonzales, Howard H<br>Constance, Troy G<br>Helen Kay Hoffpauir<br>Honora Buras | Fwd: comments on oyster section of real estate appendix |
| LLP-039-000007311 | LLP-039-000007311 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Bill Good<br>Daniel Llewellyn<br>David Burkholder<br>Honora Buras<br>Ken Duffy | Fwd: EIS comments so far |
| LLP-039-000007312 | LLP-039-000007312 | Deliberative Process | 07/03/XXXX | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| LLP-039-000007313 | LLP-039-000007313 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Theriot, Edwin<br>Waguespack, Leslie S<br>Carney, David F<br>Gonzales, Howard H<br>Saia, John P<br>Podany, Thomas J<br>Constance, Troy G<br>Bill Good<br>David Burkholder<br>Gerry Duszynski<br>Jack Caldwell<br>Randy Hanchey<br>gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| LLP-039-000007314 | LLP-039-000007314 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| LLP-039-000008649 | LLP-039-000008649 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| LLP-039-000008650 | LLP-039-000008650 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| LLP-039-000008651 | LLP-039-000008651 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| LLP-039-000008652 | LLP-039-000008652 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| LLP-039-000008653 | LLP-039-000008653 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |
| LLP-039-000008654 | LLP-039-000008654 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008655 | LLP-039-000008655 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| LLP-039-000008656 | LLP-039-000008656 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| LLP-039-000001728 | LLP-039-000001728 | Deliberative Process | 8/4/2003 | MSG | Kopec, Joseph G MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Gutierrez, Judith Y MVN Lachney, Fay V MVN Thomson, Robert J MVN | FW: LCA Report/EIS Revisions Meeting |
| LLP-039-000007392 | LLP-039-000007392 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| LLP-039-000007393 | LLP-039-000007393 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F Gonzales, Howard H Constance, Troy G Helen Kay Hoffpauir Honora Buras | Fwd: comments on oyster section of real estate appendix |
| LLP-039-000007395 | LLP-039-000007395 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN Gonzales, Howard H MVN Constance, Troy G MVN Bill Good Daniel Llewellyn David Burkholder Honora Buras Ken Duffy | Fwd: EIS comments so far |
| LLP-039-000007397 | LLP-039-000007397 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| LLP-039-000007398 | LLP-039-000007398 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Theriot, Edwin Waguespack, Leslie S Carney, David F Gonzales, Howard H Saia, John P Podany, Thomas J Constance, Troy G Bill Good David Burkholder Gerry Duszynski Jack Caldwell Randy Hanchey gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| LLP-039-000007399 | LLP-039-000007399 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| LLP-039-000008657 | LLP-039-000008657 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| LLP-039-000008658 | LLP-039-000008658 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| LLP-039-000008660 | LLP-039-000008660 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| LLP-039-000008661 | LLP-039-000008661 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| LLP-039-000008662 | LLP-039-000008662 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008663 | LLP-039-000008663 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| LLP-039-000008664 | LLP-039-000008664 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| LLP-039-000008665 | LLP-039-000008665 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| LLP-039-000001971 | LLP-039-000001971 | Deliberative Process | 9/27/2004 | MSG | Kilroy, Maurya MVN | Smith, Webb MVN Contractor Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Stutts, Vann MVN Klein, William P Jr MVN Ariatti, Robert J MVN Georges, Rebecca H MVN Kilroy, Maurya MVN | RE: Request for Responses to HQs comments |
| LLP-039-000005324 | LLP-039-000005324 | Deliberative Process | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| LLP-039-000001977 | LLP-039-000001977 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Klein, William P Jr MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN | RE: Most current version of response to Duncan questions |
| LLP-039-000005410 | LLP-039-000005410 | Attorney-Client; Attorney Work Product | 9/3/2004 | MSG | Wagner, Kevin G MVN | Montvai, Zoltan L HQ02 Axtman, Timothy J MVN Wilbanks, Rayford E MVD Constance, Troy G MVN Ariatti, Robert J MVN Heide, Bruce HQ02 Waguespack, Leslie S MVD Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Duncan letter |
| LLP-039-000008612 | LLP-039-000008612 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA - 15 JULY 2004 QUESTIONS FOR THE RECORD |
| LLP-039-000002007 | LLP-039-000002007 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN Klein, William P Jr MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN | FW: LCA Comments |
| LLP-039-000005044 | LLP-039-000005044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NEE SUSAN G / CECC-G | M ATUSIAK MARK | LOUISIANA COASTAL AREAS-JULY 2004 DRAFT ECOSYSTEM RESTORATION STUDY REPORT |
| LLP-039-000002018 | LLP-039-000002018 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Lachney, Fay V MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Response to Comments for LCA Main Report |
| LLP-039-000005158 | LLP-039-000005158 | Attorney-Client; Attorney Work Product | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK GRN # 13 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002075 | LLP-039-000002075 | Deliberative Process | 3/7/2005 | MSG | Lanier, Joan R MVN | Marceaux, Michelle S MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Rowe, Casey J MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Carol Parsons (E-mail)<br>Jean Cowan (E-mail)<br>Webb Smith (E-mail)<br>Bosenberg, Robert H MVN | FW: LCA, Beneficial Use of Dredged Material |
| LLP-039-000004942 | LLP-039-000004942 | Deliberative Process | 3/17/2009 | XLS | CEMVN-RE-E | N/A | PMP ASSUMPTIONS FOR LCA, BENEFICIAL USE OF DREDGED MATERIAL STUDY |
| LLP-039-000002272 | LLP-039-000002272 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>Villa, April J MVN<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Gregory Grandy @ DNR<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller @ LDEQ<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| LLP-039-000006964 | LLP-039-000006964 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002294 | LLP-039-000002294 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| LLP-039-000006153 | LLP-039-000006153 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002328 | LLP-039-000002328 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| LLP-039-000006218 | LLP-039-000006218 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| LLP-039-000006219 | LLP-039-000006219 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002355 | LLP-039-000002355 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| LLP-039-000008378 | LLP-039-000008378 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |
| LLP-039-000002390 | LLP-039-000002390 | Deliberative Process | 3/15/2005 | MSG | Kilroy, Maurya MVN | Lanier, Joan R MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: LCA, Beneficial Use of Dredged Material |
| LLP-039-000008379 | LLP-039-000008379 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC INPUT TO PROJECT MANAGEMENT PLAN (PMP) FOR BENEFICIAL USE STUDY, LCA |
| LLP-039-000002398 | LLP-039-000002398 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN | FW: (Privileged communication) LCA  Project Guidance Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008269 | LLP-039-000008269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P CECS CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CECW-PM NEE SUSAN / CECC-G MATUSIAK MARK / CECW-PC BINDNER ROSEANNE / CERE-C-WR HEIDE BRUCE / CECW-BC PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| LLP-039-000008270 | LLP-039-000008270 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| LLP-039-000002433 | LLP-039-000002433 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Marceaux, Michelle S MVN | FW: (Privileged communication) LCA  Project Guidance Memorandum |
| LLP-039-000008501 | LLP-039-000008501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P CECS CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CECW-PM NEE SUSAN / CECC-G MATUSIAK MARK / CECW-PC BINDNER ROSEANNE / CERE-C-WR HEIDE BRUCE / CECW-BC PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| LLP-039-000008502 | LLP-039-000008502 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| LLP-039-000002452 | LLP-039-000002452 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Cruppi, Janet R MVN | Marceaux, Huey J MVN Marceaux, Michelle S MVN Lambert, Dawn M MVN Labure, Linda C MVN | FW: URA for Plaquemines Setbacks? |
| LLP-039-000007969 | LLP-039-000007969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-039-000002453 | LLP-039-000002453 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN Marceaux, Michelle S MVN Lambert, Dawn M MVN | FW: URA for Plaquemines Setbacks? |
| LLP-039-000007983 | LLP-039-000007983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-039-000003121 | LLP-039-000003121 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'BHARMON@brgov.com' 'BBOKUH@brgov.com' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| LLP-039-000007945 | LLP-039-000007945 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007947 | LLP-039-000007947 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-039-000007949 | LLP-039-000007949 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000003122 | LLP-039-000003122 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'bharmon@ci.baton.rouge.la.us' 'bbokuh@ci.baton.rouge.la.us' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| LLP-039-000007974 | LLP-039-000007974 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |
| LLP-039-000007976 | LLP-039-000007976 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-039-000007977 | LLP-039-000007977 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000003123 | LLP-039-000003123 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'larryardoin@dotd.louisiana.gov' 'edpreau@dotd.louisiana.gov' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN | Agreement for removing dirt from Comite project |
| LLP-039-000007840 | LLP-039-000007840 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007841 | LLP-039-000007841 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-039-000007842 | LLP-039-000007842 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000003124 | LLP-039-000003124 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'larrybardoin@dotd.la.gov' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN | Agreement for removing dirt from Comite project |
| LLP-039-000007859 | LLP-039-000007859 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - RIW SECTIONS 69 & 80 |
| LLP-039-000007860 | LLP-039-000007860 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| LLP-039-000007861 | LLP-039-000007861 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000003170 | LLP-039-000003170 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN | RE: PAPERWORK FOR ACCESS TO NON-FEDERAL BACK LEVEE - PLEASE REVIEW AND PROVIDE COMMENTS ASAP |
| LLP-039-000006063 | LLP-039-000006063 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-039-000006064 | LLP-039-000006064 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR ACCESS, STOCKPILING, AND STAGING IN CONNECTION WITH THE NON-FEDERAL CHALMETTE ST. BERNARD BACK LEVEE ENLARGEMENT, ST. BERNARD PARISH, LOUISIANA |
| LLP-039-000006066 | LLP-039-000006066 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS, STOCKPILING, AND STAGING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006067 | LLP-039-000006067 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT CEMVN-PM-C WAGNER CEMVN-ED-T WAUGAMAN CEMVN-ED-L KEARNS CEMVN-ED-F RACHEL CEMVN-CD GREMILLION CEMVN-PM-RP HARTZOG BRENNAN | PERFORMA EMERGENCY CONSTRUCTION |
| LLP-039-000003251 | LLP-039-000003251 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN Starkel, Murray P LTC MVN Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN Wagner, Kevin G MVN Wagner, Herbert J MVN Entwisle, Richard C MVN Breerwood, Gregory E MVN Klock, Todd M MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| LLP-039-000006261 | LLP-039-000006261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| LLP-039-000003252 | LLP-039-000003252 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN Starkel, Murray P LTC MVN Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN Wagner, Kevin G MVN Wagner, Herbert J MVN Entwisle, Richard C MVN Breerwood, Gregory E MVN Klock, Todd M MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | RE: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| LLP-039-000007139 | LLP-039-000007139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003253 | LLP-039-000003253 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| LLP-039-000005753 | LLP-039-000005753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| LLP-039-000003255 | LLP-039-000003255 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Kilroy, Maurya MVN | Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | FW: D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-039-000005788 | LLP-039-000005788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| LLP-039-000005789 | LLP-039-000005789 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| LLP-039-000005790 | LLP-039-000005790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| LLP-039-000005791 | LLP-039-000005791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A'" |
| LLP-039-000005792 | LLP-039-000005792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B' TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| LLP-039-000005793 | LLP-039-000005793 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION<br>JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000005794 | LLP-039-000005794 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-039-000003290 | LLP-039-000003290 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000005960 | LLP-039-000005960 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| LLP-039-000003303 | LLP-039-000003303 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | FW: St Bernard Back Levee Diaz |
| LLP-039-000005608 | LLP-039-000005608 | Attorney-Client; Attorney Work Product | 3/17/2006 | DOC | N/A | N/A | MVN 5-W'S REPORT |
| LLP-039-000003376 | LLP-039-000003376 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Stiebing, Michele L MVN | RE: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-039-000005207 | LLP-039-000005207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COLLECTIONS AT THE LOUISIANA STATE ARCHIVES FOR PARISHES AFFECTED BY HURRICANE KATRINA |
| LLP-039-000003381 | LLP-039-000003381 | Attorney-Client; Attorney Work Product | 4/22/2006 | MSG | Kearns, Samuel L MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | FW: Adjacent Borrow along the MRGO |
| LLP-039-000005085 | LLP-039-000005085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LPV, CHALMETTE AREA PLAN LEVEE CONSTRUCTION HISTORY, BAYOU BIENVENUE TO VERRET SUMMARY |
| LLP-039-000003384 | LLP-039-000003384 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Vossen, Jean MVN | Marceaux, Michelle S MVN<br>Wright, Thomas W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Kearns, Samuel L MVN<br>Pile, Ellsworth J MVN | RE: Adjacent Borrow along the MRGO |
| LLP-039-000005101 | LLP-039-000005101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LPV, CHALMETTE AREA PLAN LEVEE CONSTRUCTION HISTORY, BAYOU BIENVENUE TO VERRET SUMMARY |
| LLP-039-000003939 | LLP-039-000003939 | Deliberative Process | 11/29/2005 | MSG | DiMarco, Cerio A MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | FW: RE Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000005975 | LLP-039-000005975 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000005976 | LLP-039-000005976 | Deliberative Process | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN | St Bernard Parish CA Amendment Project Description |
| LLP-039-000008638 | LLP-039-000008638 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | SITE MAP |
| LLP-039-000003968 | LLP-039-000003968 | Deliberative Process | 10/8/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | FW: REVISED PIR FOR ST. BERNARD |
| LLP-039-000005529 | LLP-039-000005529 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ;<br>WAGENAAR RICHARD P / U.S. ARMY<br>DISTRICT ENGINEER ; MVD ;<br>BLEAKLEY ALBERT M / ENGINEER<br>DEPUTY DIVISION COMMANDER ;<br>MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000004379 | LLP-039-000004379 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-039-000007597 | LLP-039-000007597 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-039-000007598 | LLP-039-000007598 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-039-000007599 | LLP-039-000007599 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-039-000004485 | LLP-039-000004485 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN<br>Brogna, Betty M MVN<br>Winston, Mary L MVS<br>Comeaux, Elaine T MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: Landowner Notice of Tree Cutting |
| LLP-039-000007408 | LLP-039-000007408 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | GILLESPIE KIM / MVN | N/A | LANDOWNER NOTICE OF TREE REMOVAL TO IMPROVE HURRICANE PROTECTION INTEGRITY |
| LLP-039-000004681 | LLP-039-000004681 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN | FW: ROE-WHISPERWOOD POND.pdf |
| LLP-039-000007174 | LLP-039-000007174 | Attorney-Client; Attorney Work Product | 1/13/2006 | PDF | CRUPPI JANET R / REAL ESTATE DIVISION ; CEMVN-RE ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; ABADIE ALAN ; ROWLEY JOHN F ; LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MEINERS BILL / SUB-DRAINAGE DISTRICT #1 OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST.TAMMANY, STATE OF LOUISIANA ; PERRY BECKY ; MARCEAUX MICHELLE S | THURMOND DANNY<br>LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION ATTN: DANNY THURMOND RIGHTS OF ENTRY FOR WHISPERWOOD POND (BORROW), ST. TAMMANY PARISH, FOR CONSTRUCTION WITHIN ST. BERNARD PARISH, LA |
| LLP-039-000004722 | LLP-039-000004722 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | FW: Hernandez Titles in St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007922 | LLP-039-000007922 | Attorney-Client; Attorney Work Product | 8/28/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; LEACH TH / DELTA TITLE CORPORATION ; CORENADO MELISSA / WALTER OIL & GAS CORPORATION ; CAMPBELL ALEX B / ASPECT ENERGY, LLC ; LOWELL ; PARKE ENERGY, LLC ; HILL LINNSON C ; TODD LESLIE ; KELLOOG WINIFRED D / THE TURNER-MILLER COMPANY, LLC ; SCHOENBERGER JA ; TORRES R ; PAGE JOHN M / THE TURNER-MILLER CORPORATION ; ROIG LINDA T ; ROUSE JOEL J ; LEROUX JUDITH B ; FRANK LEWIS S / OLIVER PLANTATION, LLC ; POLLARD BETH ; HYDE SALLY ; CONNER JAMES P / FIRST NATIONAL BANK OF COMMERCE NEW ORLEANS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC DELTA TITLE FILE #: 68123 |
| LLP-039-000007923 | LLP-039-000007923 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; LEACH T H / ; CAMPBELL ALEX B / ASPECT ENERGY, LLC ; WALTER J C / WALTER OIL & GAS CORPORATION ; KELLOGG WINFRED D / THE TURNER-MILLER COMPANY, LLC ; MCKEITHEN FOX / ; PAGE JOHN M / THE TURNER-MILLER CORPORATION ; ROIG LINDA T / PARK INVESTMENTS, LTD. ; FRANK LEWIS S / OLIVIER PLANTATION, L.L.C. ; ROUSE JOEL / ; LEROUX JUDITH B / ; DRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; KELLEY DEBORA / FIRST NATIONAL BANK OF COMMERCE IN NEW ORLEANS ; CONNER JAMES P / FIRST NATIONAL BANK OF COMMERCE IN NEW ORLEANS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT  HERNANDEZ CONSULTING, LLC |
| LLP-039-000007924 | LLP-039-000007924 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | / DELTA TITLE CORPORATION | / HERNANDEZ CONSULTING LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIVIT C'' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007925 | LLP-039-000007925 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | DAIGLE STEVE P / ; BRAUD MELISSA A / ; FULLER ANN / ; WILLIAMS CHARLES S / WILLIAMS, INC. ; SELENBERG ALLAN P / WILLIAMS LAND COMPANY, L.L.C. ; TARCZA ROBERT E / STATE OF LOUISIANA PARISH OF ORLEANS ; HENRY LEWIS / ; SPARKS RUDY C / WILLIAMS LAND COMPANY, L.L.C. ; BAURGEOIS MELINDA / STATE OF LOUISIANA PARISH OF ST. MARY ; TORREA LENA R / ; FORMAN DOROTHY M / ; PIERCE GEORGETTE / ; FAGE LINDA L / ; THERATE DEBORAH / ; BORDELON LORI / ; MOODY KEVIN / ; WARTELLE JOHN B / ; ROIG LINDA T / ; LERORIE JUDITH B / ; PROUSE A / ; FRANK LEWIS S / MORNING PARK, INC. ; BROWSE G / ; GOD KLE L / ; STOKES WANDALYN D / ; LAGRAUGE GARY P / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; SPARKS RUDY  C / ; ROUSE JEOL J / ; LARTHER CAMI / ; GRIFFIN TIFFANY A / DELTA TITLE CORPORATION REO DEPARTMENT ; COOK MICHAEL / STATE OF LOUISIANA LAND SURVEYOR ; / DEPARTMENT OF THE ARMY MVN LOWER MISSISSIPPI VALLEY DIVISION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; | TOBLER JOHN / HERNANDEZ CONSULTING LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-039-000007926 | LLP-039-000007926 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | ROAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 109E OWNERS: OLIVIER PLANTATION, L.L.C.  TITLE AGENT: DELTA TITLE CORPORATION |
| LLP-039-000007927 | LLP-039-000007927 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 109E OWNERS: OLIVIER PLANTATION, L.L.C.  TITLE AGENT: DELTA TITLE CORPORATION |
| LLP-039-000007928 | LLP-039-000007928 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | ROSAMANO,MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 111E OWNERS: OLIVIER PLANTATION, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION |
| LLP-039-000004723 | LLP-039-000004723 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez, Tr. 107, Cantrell |
| LLP-039-000006339 | LLP-039-000006339 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | DIMARCO CERIO / CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHEIF REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 107E GWENDOLYN N. CANTRELL OF ONLY AN UNDIVIDED HALF PART DELTA TITLE CORPORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006340 | LLP-039-000006340 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ;  / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-039-000004865 | LLP-039-000004865 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Rosamano, Marco A MVN | Marceaux, Michelle S MVN | LA Atty Gen Opinion 05-0360 (UNCLASSIFIED) |
| LLP-039-000008041 | LLP-039-000008041 | Attorney-Client; Attorney Work Product | 9/22/2005 | DOC | FOTI CHARLES C; BRYAN WILLIAM P | TATE CHARLES/GOVERNOR'S OFFICE OF COMMUNITY PROGRAMS | OPINION NUMBER 05-0360 |
| LLP-040-000000229 | LLP-040-000000229 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: Morganza Bridge |
| LLP-040-000000357 | LLP-040-000000357 | Attorney-Client; Attorney Work Product | 6/27/2003 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEY'S OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |
| LLP-040-000000749 | LLP-040-000000749 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Bongiovanni, Linda L MVN Labure, Linda C MVN | Draft ltr to Robt Crawford with Marco Rosamano's and Mike Stout's recommendations |
| LLP-040-000008704 | LLP-040-000008704 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| LLP-040-000000750 | LLP-040-000000750 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Nord, Beth P MVN Stout, Michael E MVN Ventola, Ronald J MVN Rowe, Casey J MVN Bush, Howard R MVN Labure, Linda C MVN Bongiovanni, Linda L MVN | RE: Draft letter to Robert Crawford (crawfish ponds on ABFS tract) |
| LLP-040-000008727 | LLP-040-000008727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-040-000008728 | LLP-040-000008728 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000000818 | LLP-040-000000818 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Laigast, Mireya L MVN | Singh, Yojna MVN<br>'W - Jim Robinson (E-mail)'<br>Bongiovanni, Linda L MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>'w - Adam McBride (E-mail)'<br>'W - Don Voros (E-mail)'<br>'W - Mike Dees (E-mail)'<br>'W - Wendell Mears (E-mail)'<br>Salyer, Michael R MVN<br>Entwisle, Richard C MVN<br>'Angela_Trahan@fws.gov'<br>'David_Walther@fws.gov'<br>Labiche, Melanie L MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Falk, Tracy A MVN<br>Laigast, Mireya L MVN | RE: Corps/Port 9 Nov 2005 Meeting Notes |
| LLP-040-000008456 | LLP-040-000008456 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE<br>FALK TRACY / USACE<br>BROUSSARD RICK / USACE<br>BAIRD BRUCE / USACE<br>LAIGAST MIREYA / USACE<br>KILROY MAURYA / USACE<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE<br>SINGH YOJNA / USACE<br>ENTWISLE RICHARD / USACE<br>CREEF ED / USACE<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / U.S. FISH AND WILDLIFE SERVICES<br>DELAINE TERENCE / U.S. FISH AND WILDLIFE SERVICES<br>TRAHAN ANGELA / U.S. FISH AND WILDLIFE SERVICES<br>WALTER DAVID / U.S. FISH AND WILDLIFE SERVICES | MEMORANDUM FOR: FILE 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES RE: CALCASIEU RIVER AND PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000000848 | LLP-040-000000848 | Deliberative Process | 2/15/2006 | MSG | Wich, Robert F MVS Contractor | O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Creef, Edward D MVN<br>Hays, Mike M MVN<br>Nelson, Russell L LA-RFO<br>O'Leary, John F MVP<br>Kelley, Geanette MVN<br>Hourguettes, Jack LA-RFO<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>NWeikel@aol.com<br>Gonski, Mark H MVN | Empire Channel & Tiger Pass Meeting Minutes |
| LLP-040-000008500 | LLP-040-000008500 | Deliberative Process | 2/14/2006 | DOC | N/A | WICH ROBERT / CEMVS<br>OCAIN KEITH / CEMVN-ED-L<br>TERRY ALBERT / CEMVN-OD-G<br>DAIGLE MICHELLE / CEMVN-OD-G<br>CREEF ED / CEMVN-OD-T<br>HAYS MIKE / CEMVN-OC<br>NELSON RUSSELL / LARFO LNO<br>OLEARY JOHN / COE LNO<br>KELLEY GEANETTE / CEMVN-RE-L<br>HOURGUETTES JACK / LNO ST. BERNARD<br>JUST GLORIA / CEMVN-RE-L<br>BONGIOVANNI LINDA / CEMVN-RE-M | MINUTES OF MEETING ON DREDGING OF EMPIRE CHANNEL AND TIGER PASS |
| LLP-040-000001226 | LLP-040-000001226 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Bilbo, Diane D MVN | Johnson, Lucille C MVN<br>Bongiovanni, Linda L MVN | CHECK from safe - Thuan Thi Luong and Matthew Portie for $27,200 |
| LLP-040-000008725 | LLP-040-000008725 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | / UNITED STATES TREASURY | LUONG THUAN T / REAL ESTATE DIVISION<br>PORTIE MATTHEW W / REAL ESTATE DIVISION<br>CEMVN RE M | CHECK NO 8736-01438275 |
| LLP-040-000001672 | LLP-040-000001672 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: MRGO O & M Plan (Lake Borgne) |
| LLP-040-000012618 | LLP-040-000012618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| LLP-040-000012619 | LLP-040-000012619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| LLP-040-000012620 | LLP-040-000012620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000001945 | LLP-040-000001945 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Falk, Tracy A MVN | w - Channing Hayden (chayden@portlc.com) amcbride@portlc.com mdees@portlc.com wdmears@gba-inc.com 'dlcheney@gba-inc.com' Calix, Yojna Singh MVN Broussard, Richard W MVN Brouillette, Phillip K MVN Lindholm, Brion E MVN-Contractor Leaumont, Brian M MVN LeBlanc III, Edward L MVN Creef, Edward D MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Mills, Sheila B MVN Laigast, Mireya L MVN Kilroy, Maurya MVN Stiles, Sandra E MVN | Meeting Agenda |
| LLP-040-000011515 | LLP-040-000011515 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 19, 2007 |
| LLP-040-000011516 | LLP-040-000011516 | Attorney-Client; Attorney Work Product | 7/5/2007 | XLS | RWB | N/A | ESTIMATION OF CAPACITY FOR DA 4" - PRIOR TO PINNACLE CASINO" |
| LLP-040-000011517 | LLP-040-000011517 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | N/A | N/A | MARCANTEL PROPERTY CHECKLIST |
| LLP-040-000011518 | LLP-040-000011518 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | N/A | N/A | OLIN TAILINGS POND GEOTECH CHECK LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000002093 | LLP-040-000002093 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Boguslawski, George HQ02 | Matthews, Aaron K MVK<br>Chaney, Ada W MVN<br>Blackwell, Adrienne L MVR<br>Williams, Angela M MVK Contractor<br>'Anita.A.Griffin@usace.army.mil'<br>Kosel, Anne L MVS<br>Hubbard, Barbara MVK<br>McDonald, Barnie L MVD<br>Brogna, Betty M MVN<br>Harrison, Beulah M MVN<br>Mayfield, Bill MVK<br>Porter, Bobby L MVM<br>VanDeWostine, Breanna M MVR<br>Terrell, Brigette F MVN<br>Torrey, Buddy MVD<br>Ruebusch, Carolyn C MVS<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Spokane, Chrystal L MVM<br>Lee, Cindy B MVN<br>Bergeron, Clara E MVN<br>Donis, Craig K MVS<br>Gan, Cynthia L MVS<br>Barrentine, Dana L MVS<br>Gray, Dane MVK<br>Ballman, David L MVP<br>'dawn.m.lambert@mvn02.usace.army.mil'<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>VanOpdorp, Debra J MVR<br>Williams, Debra S MVS | FW: Favorable Decision in Munson! |
| LLP-040-000008427 | LLP-040-000008427 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / UNITED STATES OF AMERICA<br>ROSS GILBERT MUNSON<br>/ G.C. MILLS HOME PLACE LLC | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LLP-040-000002168 | LLP-040-000002168 | Deliberative Process | 6/15/2007 | MSG | gutierrezjy@cox.net | Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Miller, Gregory B MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | Re: FW: Revised TSP components |
| LLP-040-000007938 | LLP-040-000007938 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |
| LLP-040-000002170 | LLP-040-000002170 | Deliberative Process | 6/14/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>'gutierrezjy@cox.net'<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | FW: Revised TSP components |
| LLP-040-000007833 | LLP-040-000007833 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000002278 | LLP-040-000002278 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Gutierrez, Judith Y MVN | Bongiovanni, Linda L MVN Boyce, Mayely L MVN | FW: Message from Boyce, Mayely L MVN |
| LLP-040-000007983 | LLP-040-000007983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MAYLEY | JUDY | VOICEMAIL ABOUT MRG3D PROJECT |
| LLP-040-000003131 | LLP-040-000003131 | Deliberative Process | 2/9/2007 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Hall, John W MVN Gibbs, Kathy MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Walker, Deanna E MVN Moreau, James T MVN Labure, Linda C MVN Hale, Lamar F MVN Goldman, Howard D MVN Wingate, Mark R MVN Nord, Beth P MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Message from 913372896300 (UNCLASSIFIED) |
| LLP-040-000008997 | LLP-040-000008997 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT PROGRAM |
| LLP-040-000008998 | LLP-040-000008998 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-040-000003653 | LLP-040-000003653 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Austin, Sheryl B MVN | Bacuta, George C MVN Patorno, Steven G MVN Broussard, Kenneth L MVN Bongiovanni, Linda L MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| LLP-040-000010233 | LLP-040-000010233 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| LLP-040-000010234 | LLP-040-000010234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-040-000010235 | LLP-040-000010235 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs [karlygibbs@mmgnola.com] | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| LLP-040-000010236 | LLP-040-000010236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-040-000013141 | LLP-040-000013141 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| LLP-040-000003841 | LLP-040-000003841 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Kilroy, Maurya MVN | 'Keith Little' Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN 'galexander@camtel.net' 'Pat Outtrim' 'Walter Williams' Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-040-000010322 | LLP-040-000010322 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | GROVES ELOISE P ; MOULTER JETTA H ; WHITAKER JOSEPH W ; / WJH LLC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | ACT OF EXCHANGE |
| LLP-040-000003938 | LLP-040-000003938 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bilbo, Diane D MVN | Bongiovanni, Linda L MVN | FW: ABFS Tract No. 926E |
| LLP-040-000010622 | LLP-040-000010622 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| LLP-040-000010623 | LLP-040-000010623 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | SHERIDA | ANGELE | ABFS CLOSED TRACTS STATUS |
| LLP-040-000003939 | LLP-040-000003939 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bilbo, Diane D MVN | Bongiovanni, Linda L MVN | ABFS Tract No. 926E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000010641 | LLP-040-000010641 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| LLP-040-000010642 | LLP-040-000010642 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | SHERIDA | ANGELE | ABFS CLOSED TRACTS STATUS |
| LLP-040-000004286 | LLP-040-000004286 | Deliberative Process | 7/7/2006 | MSG | Falk, Tracy A MVN | amcbride@portlc.com mdees@portlc.com wdmears@gba-inc.com Morgan, Robert W MVN Accardo, Christopher J MVN Singh, Yojna MVN Creef, Edward D MVN Mathies, Linda G MVN Just, Gloria N MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Reeves, William T MVN Brouillette, Phillip K MVN Rowe, Casey J MVN Brantley, Christopher G MVN Bonanno, Brian P MVN Labiche, Melanie L MVN Broussard, Richard W MVN Laigast, Mireya L MVN Kilroy, Maurya MVN Abney, Alice C MVN-Contractor | Corps/Port Meeting |
| LLP-040-000011318 | LLP-040-000011318 | Deliberative Process | 7/11/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 11, 2006 |
| LLP-040-000011320 | LLP-040-000011320 | Deliberative Process | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| LLP-040-000011322 | LLP-040-000011322 | Deliberative Process | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| LLP-040-000004803 | LLP-040-000004803 | Deliberative Process | 2/17/2006 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Kopec, Joseph G MVN Lambert, Dawn M MVN Walker, Deanna E MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| LLP-040-000010676 | LLP-040-000010676 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004929 | LLP-040-000004929 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-040-000012525 | LLP-040-000012525 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICAN KATRINA |
| LLP-040-000012526 | LLP-040-000012526 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-040-000012527 | LLP-040-000012527 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-040-000004981 | LLP-040-000004981 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Singh, Yojna MVN | 'W - Jim Robinson (E-mail)'<br>Bongiovanni, Linda L MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>w - Adam McBride (E-mail)<br>W - Don Voros (E-mail)<br>W - Mike Dees (E-mail)<br>W - Wendell Mears (E-mail)<br>Salyer, Michael R MVN<br>Entwisle, Richard C MVN<br>Angela_Trahan@fws.gov<br>'David_Walther@fws.gov'<br>Labiche, Melanie L MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Falk, Tracy A MVN | Corps/Port 9 Nov 2005 Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000011856 | LLP-040-000011856 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F | FILE<br>FALK TRACY / USACE OPERATIONS DIVISION<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>BAIRD BRUCE / USACE MANAGEMENT DIVISION<br>LAIGAST MIREYA / USACE MANAGEMENT DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>SINGH YOJNA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / U.S. FISH AND WILDLIFE<br>DELAINE TERENCE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>TRAHAN ANGELA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>WALTER DAVID / LAKE CHARLES HARBOR & TERMINAL DISTRICT | MEMORANDUM FOR: FILE 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES CALCASIEU RIVER AND PASS |
| LLP-040-000005046 | LLP-040-000005046 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN | FW: URA for Plaquemines Setbacks? |
| LLP-040-000012060 | LLP-040-000012060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-040-000005112 | LLP-040-000005112 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: |
| LLP-040-000012112 | LLP-040-000012112 | Attorney-Client; Attorney Work Product | 6/27/2003 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEY'S OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000005217 | LLP-040-000005217 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Labure, Linda C MVN | Falk, Tracy A MVN Kilroy, Maurya MVN Segrest, John C MVD Wilbanks, Rayford E MVD Park, Michael F MVN Frederick, Denise D MVN Barton, Charles B MVD Price, Cassandra P MVD Hughes, Susan B HQ02 Glorioso, Daryl G MVN Morgan, Robert W MVN Singh, Yojna MVN Cruppi, Janet R MVN Just, Gloria N MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN | RE: Rep. Boustany request |
| LLP-040-000006768 | LLP-040-000006768 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Falk, Tracy A MVN Wilbanks, Rayford E MVD Park, Michael F MVN Kilroy, Maurya MVN Frederick, Denise D MVN Barton, Charles B MVD Price, Cassandra P MVD Hughes, Susan B HQ02 | FW: Rep. Boustany request |
| LLP-040-000013104 | LLP-040-000013104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-040-000013105 | LLP-040-000013105 | Attorney-Client; Attorney Work Product | 7/23/2005 | MSG | Segrest, John C MVD | Hughes, Susan B HQ02 | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| LLP-040-000013222 | LLP-040-000013222 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| LLP-040-000013223 | LLP-040-000013223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| LLP-040-000013228 | LLP-040-000013228 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| LLP-040-000005263 | LLP-040-000005263 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN | FW: ABFS, Flood Control, Black Bear and Camps, Advance Copy |
| LLP-040-000006556 | LLP-040-000006556 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| LLP-040-000005379 | LLP-040-000005379 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kelley, Geanette MVN | FW: Yet another request for information... (Calcasieu cheniere LNG) |
| LLP-040-000006631 | LLP-040-000006631 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | HUGHES SUSAN B | N/A | ISSUE PAPER CALCASIEU RIVER AND PASS, LA O&M, GENERAL |
| LLP-040-000006368 | LLP-040-000006368 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bongiovanni, Linda L MVN | Hays, Mike M MVN | FW: ABFS Tract No. 926E |
| LLP-040-000010003 | LLP-040-000010003 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| LLP-040-000010004 | LLP-040-000010004 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | SHERIDA | ANGELE | ABFS CLOSED TRACTS STATUS |
| LLP-040-000006369 | LLP-040-000006369 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bongiovanni, Linda L MVN | Austin, Sheryl B MVN | FW: ABFS Tract No. 926E |

Page 289

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000010018 | LLP-040-000010018 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| LLP-040-000010019 | LLP-040-000010019 | Attorney-Client; Attorney Work Product | 3/8/2009 | XLS | SHERIDA | ANGELE | ABFS CLOSED TRACTS STATUS |
| LLP-041-000000072 | LLP-041-000000072 | Attorney-Client; Attorney Work Product | 6/13/2003 | MSG | Kilroy, Maurya MVN | Barton, Charles B MVD Price, Cassandra P MVD McDonald, Barnie L MVD Lewis, William C MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | CEMVN-RE comments re recently discovered PCB contamination, IHNC |
| LLP-041-000001118 | LLP-041-000001118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-RE | N/A | PRIVILEGED ATTORNEY-CLIENT COMMUNICATION CEMVN-RE COMMENTS |
| LLP-041-000000097 | LLP-041-000000097 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN Constance, Troy G MVN Wagner, Kevin G MVN Ariatti, Robert J MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | OC review comments, 6/17/04 version of LCA main report |
| LLP-041-000001270 | LLP-041-000001270 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | N/A | N/A | OC REVIEW COMMENTS RE 6/17/04 VERSION OF MAIN REPORT, LCA |
| LLP-041-000000101 | LLP-041-000000101 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Views of the Local Sponsor |
| LLP-041-000001280 | LLP-041-000001280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATE OF LOUISIANA'S INTENTION TO SHARE IN THE COSTS OF IMPLEMENTING THE RECOMMENDATIONS IN THIS REPORT |
| LLP-041-000000109 | LLP-041-000000109 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | 'jonathanp@dnr.state.la.us' Kirk, Jason A MAJ MVN Constance, Troy G MVN Wagner, Kevin G MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Florent, Randy D MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Proposed MVN responses to DNR comments, LCA Main Report |
| LLP-041-000001324 | LLP-041-000001324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN RESPONSES (AS INDICATED IN BLUE) TO DNR COMBINED COMMENTS ON SECTION 4.7 - DIVISION OF RESPONSIBILITIES AND 4.8 - REAL ESTATE OF LCA MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000110 | LLP-041-000000110 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Proposed MVN responses to DNR comments, LCA Main Report |
| LLP-041-000001421 | LLP-041-000001421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN RESPONSES (AS INDICATED IN BLUE) TO DNR COMBINED COMMENTS ON SECTION 4.7 - DIVISION OF RESPONSIBILITIES AND 4.8 - REAL ESTATE OF LCA MAIN REPORT |
| LLP-041-000000118 | LLP-041-000000118 | Deliberative Process | 6/14/2004 | MSG | Lachney, Fay V MVN | Gutierrez, Judith Y MVN | FW: acreages for fee land and Wetland creation and restoration easement |
| LLP-041-000001065 | LLP-041-000001065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT EASEMENT AREAS, LOUISIANA COASTAL AREA (LCA) |
| LLP-041-000000239 | LLP-041-000000239 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| LLP-041-000000287 | LLP-041-000000287 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000240 | LLP-041-000000240 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| LLP-041-000001220 | LLP-041-000001220 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000243 | LLP-041-000000243 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| LLP-041-000001225 | LLP-041-000001225 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| LLP-041-000000789 | LLP-041-000000789 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | LaBure, Linda MVN-ERO | Gutierrez, Judith Y MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Walker, Deanna E MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| LLP-041-000001302 | LLP-041-000001302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| LLP-041-000001303 | LLP-041-000001303 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| LLP-041-000000792 | LLP-041-000000792 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Walker, Deanna E MVN-ERO | Gutierrez, Judith Y MVN-ERO | FW: District Reconstitution Plan--Update |
| LLP-041-000001312 | LLP-041-000001312 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001313 | LLP-041-000001313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| LLP-041-000001314 | LLP-041-000001314 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN |
| LLP-041-000001906 | LLP-041-000001906 | Attorney-Client; Attorney Work Product | 3/13/2003 | MSG | Kilroy, Maurya MVN | Rowan, Peter J Col MVN Barton, Charles B MVD Kuz, Annette B MVD Waguespack, Leslie S MVD Podany, Thomas J MVN Lewis, William C MVN Frederick, Denise D MVN Sloan, G Rogers MVD Price, Cassandra P MVD Cruppi, Janet R MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Browning, Gay B MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN Carney, David F MVN Kilroy, Maurya MVN | FW: Memo for Record, Resolution Conference, 27 Feb 03, CWPPRA |
| LLP-041-000002763 | LLP-041-000002763 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | MEMO FOR RECORD RESOLUTION CONFERENCE ON 27 FEB 03 BETWEEN CORPS (MVN, MVD) AND LOUISIANA DEPARTMENT OF NATURAL RESOURCES (DNR), OYSTER LEASE ISSUES, CWPPRA |
| LLP-041-000002764 | LLP-041-000002764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME ORGANIZATION TITLE PHONE NUMBER EMAIL STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001907 | LLP-041-000001907 | Deliberative Process | 3/10/2003 | MSG | Kilroy, Maurya MVN | Rowan, Peter J Col MVN<br>Barton, Charles B MVD<br>Kuz, Annette B MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN | Memo for Record, Resolution Conference, 27 Feb 03, CWPPRA |
| LLP-041-000002816 | LLP-041-000002816 | Deliberative Process | 2/27/2003 | DOC | N/A | N/A | RESOLUTION CONFERENCE ON 27 FEB 03 BETWEEN CORPS (MVN, MVD) AND LOUISIANA DEPARTMENT OF NATURAL RESOURCES (DNR), OYSTER LEASE ISSUES, CWPPRA |
| LLP-041-000002818 | LLP-041-000002818 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAMES OF VARIOUS EMPLOYEES IN THE USACE INCLUDING ORGANIZATION, TITLE, EMAIL ADDRESS AND PHONE NUMBER |
| LLP-041-000001912 | LLP-041-000001912 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Kilroy, Maurya MVN | Barton, Charles B MVD<br>Kuz, Annette B MVD<br>Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Lewis, William C MVN<br>Nachman, Gwendolyn B MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Oyster Position Paper, Coastal Wetlands Planning, Protection |
| LLP-041-000002786 | LLP-041-000002786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GOOD BILL | BORDELON CELESTE<br>BRODNAX CHERYL<br>DUET CYNTHIA<br>DUSZYNSKI GERRY | OUCH RESPONSE TO 5/6 MEMO |
| LLP-041-000002787 | LLP-041-000002787 | Attorney-Client; Attorney Work Product | 5/6/2002 | PDF | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| LLP-041-000002791 | LLP-041-000002791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000002274 | LLP-041-000002274 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Alette, Donald M MVN | Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| LLP-041-000003258 | LLP-041-000003258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| LLP-041-000002279 | LLP-041-000002279 | Deliberative Process | 11/29/2005 | MSG | Campos, Robert MVN | Alette, Donald M MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN | RE: Position Paper relative to Canadaville Development |
| LLP-041-000003539 | LLP-041-000003539 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| LLP-041-000002523 | LLP-041-000002523 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-041-000003669 | LLP-041-000003669 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000003670 | LLP-041-000003670 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000003671 | LLP-041-000003671 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000003672 | LLP-041-000003672 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000003673 | LLP-041-000003673 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000003674 | LLP-041-000003674 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000003675 | LLP-041-000003675 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000003676 | LLP-041-000003676 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000003677 | LLP-041-000003677 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000003678 | LLP-041-000003678 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000003679 | LLP-041-000003679 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000003680 | LLP-041-000003680 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000003681 | LLP-041-000003681 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |
| LLP-041-000002536 | LLP-041-000002536 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Labure, Linda C MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Phillips, Paulette S MVN | FW: Follow up to conference call on Monday, 11/06/06 |
| LLP-041-000003815 | LLP-041-000003815 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | IKE RICHARD J / IBK GOVERNMENT GROUP, LLC | PHILLIPS PAULETTE / USACE, CONTRACTING DIVISION | FOLLOW UP TO CONFERENCE CALL ON MONDAY, NOVEMBER 6, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000003971 | LLP-041-000003971 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN | FW: PIR--France Road Ramp |
| LLP-041-000005435 | LLP-041-000005435 | Attorney-Client; Attorney Work Product | 11/XX/2006 | PDF | LACHNEY FAY V ; GUTIERREZ JUDITH Y | N/A | LER ESTIMATE MARINER'S COVE RESIDENTIAL UNITS ORLEANS PARISH, LA |
| LLP-041-000004050 | LLP-041-000004050 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| LLP-041-000005219 | LLP-041-000005219 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| LLP-041-000005220 | LLP-041-000005220 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000004053 | LLP-041-000004053 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| LLP-041-000005264 | LLP-041-000005264 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000004062 | LLP-041-000004062 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Review Update |
| LLP-041-000005300 | LLP-041-000005300 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000004103 | LLP-041-000004103 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| LLP-041-000005709 | LLP-041-000005709 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| LLP-041-000004154 | LLP-041-000004154 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Gutierrez, Judith Y MVN | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: PIR--France Road Ramp |
| LLP-041-000007084 | LLP-041-000007084 | Attorney-Client; Attorney Work Product | 11/XX/2006 | PDF | LACHNEY FAY V ; GUTIERREZ JUDITH Y | N/A | LER ESTIMATE MARINER'S COVE RESIDENTIAL UNITS ORLEANS PARISH, LA |
| LLP-041-000004342 | LLP-041-000004342 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Gutierrez, Judith Y MVN | Miller, Gregory B MVN<br>Chioma, Annette MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | RE: MRGO ITR comment 1663817 |
| LLP-041-000005578 | LLP-041-000005578 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | BOYCE MAYELY L / MVN | MILLER GREGORY B / MVN<br>GUTIERREZ JUDITH Y / MVN<br>MINTON ANGELA E / MVN<br>GLORIOSO DARYL G / MVN<br>KILROY MAURYA / MVN<br>NORTHEY ROBERT D / MVN<br>KINSEY MARY V / MVN<br>FREDERICK DENISE D / MVN | REAL ESTATE ISSUES |
| LLP-041-000004538 | LLP-041-000004538 | Deliberative Process | 9/1/2007 | MSG | Gutierrez, Judith Y MVN | Minton, Angela E MVN-Contractor | FW: Revised MRGO-3D report |
| LLP-041-000006252 | LLP-041-000006252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| LLP-041-000006255 | LLP-041-000006255 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD DRAFT AUGUST NEW ORLEANS DISTRICT ROUTING SLIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000006257 | LLP-041-000006257 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| LLP-041-000006260 | LLP-041-000006260 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| LLP-041-000006263 | LLP-041-000006263 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| LLP-041-000004919 | LLP-041-000004919 | Deliberative Process | 6/4/2007 | MSG | Gutierrez, Judith Y MVN | Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| LLP-041-000005826 | LLP-041-000005826 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| LLP-041-000005016 | LLP-041-000005016 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Gutierrez, Judith Y MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN | FW: MRGO (UNCLASSIFIED) |
| LLP-041-000006800 | LLP-041-000006800 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| LLP-041-000005069 | LLP-041-000005069 | Deliberative Process | 5/7/2007 | MSG | Gutierrez, Judith Y MVN | Bergeron, Clara E MVN | FW: PDEIS for MRGO - Lake Borgne Wetland Creation & Shoreline |
| LLP-041-000006203 | LLP-041-000006203 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| LLP-041-000007399 | LLP-041-000007399 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Bongiovanni, Linda L MVN | FW: URA for Plaquemines Setbacks? |
| LLP-041-000008056 | LLP-041-000008056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-041-000007412 | LLP-041-000007412 | Deliberative Process | 1/20/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Harrison, Beulah M MVN Eli, Jackie G MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Just, Gloria N MVN Lambert, Dawn M MVN Brogna, Betty M MVN Marceaux, Michelle S MVN Marceaux, Huey J MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN | FW: Guidance URA |
| LLP-041-000008146 | LLP-041-000008146 | Deliberative Process | 10/6/2005 | HTM | LAUFFER SUSAN | DIRECTOR OF FIELD SERVICES-SOUTH DIVISION-MS, LA | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICANE KATRINA |
| LLP-041-000008147 | LLP-041-000008147 | Deliberative Process | 1/20/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-041-000008148 | LLP-041-000008148 | Deliberative Process | 1/20/2006 | PDF | LABURE LINDA C | CHIEF, REALTY OFFICER MISSISSIPPI VALLEY DIVISION | TF GUARDINA, URA ELIGIBILITY DETERMINATION |
| LLP-041-000007463 | LLP-041-000007463 | Deliberative Process | 6/14/2006 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000009943 | LLP-041-000009943 | Deliberative Process | 6/13/2006 | DOC | CEMVN-OD | N/A | WRDA 2006 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| LLP-041-000009944 | LLP-041-000009944 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| LLP-041-000009945 | LLP-041-000009945 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-041-000009946 | LLP-041-000009946 | Deliberative Process | 6/13/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| LLP-041-000009947 | LLP-041-000009947 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 FACT SHEET REIMBURSE LOCAL SPONSORS FOR ANY COSTS ASSOCIATED WITH MEASURES NECESSARY TO PREVENT FLOOD DAMAGE. [NOTE: THIS IS NOT LIMITED TO REPAIR OF FEDERAL PROJECTS. IT IS ANY NECESSARY MEASURE A LOCAL TAKES WHERE A FEDERAL PROJECT IS/WAS DAMAGED BY KATRINA OR RITA.] |
| LLP-041-000009948 | LLP-041-000009948 | Deliberative Process | 6/13/2006 | DOC | RUFF GREG ; CEMVN-PM-W ; CEMVD-PD-N | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| LLP-041-000009949 | LLP-041-000009949 | Deliberative Process | 6/13/2006 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| LLP-041-000009950 | LLP-041-000009950 | Deliberative Process | 6/13/2006 | DOC | ANDERSON CARL ; CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| LLP-041-000009951 | LLP-041-000009951 | Deliberative Process | 6/13/2006 | DOC | LABURE LINDA ; CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT PRE-KATRINA VALUES** |
| LLP-041-000009954 | LLP-041-000009954 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION REIMBURSEMENT TO LOCAL SPONSORS |
| LLP-041-000007678 | LLP-041-000007678 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Bartholomew (Celestin Rodi) Commitment and Chain - Tract 104E |
| LLP-041-000008923 | LLP-041-000008923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 104E |
| LLP-041-000008925 | LLP-041-000008925 | Attorney-Client; Attorney Work Product | 4/12/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA BARTHOLOMEW LAURIE A BARTHOLOMEW LENNY T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451073TD |
| LLP-041-000007681 | LLP-041-000007681 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Lincoln Commitment and Chain - Tract 102E |
| LLP-041-000009133 | LLP-041-000009133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 102E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000009135 | LLP-041-000009135 | Attorney-Client; Attorney Work Product | 4/3/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA LINCOLN CHRISTOPHER P LINCOLN ANNA C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451069TD |
| LLP-041-000007702 | LLP-041-000007702 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna R MVN Labure, Linda C MVN | FW: 06-D-0079- Urban Titles - Plaquemines Parish |
| LLP-041-000009431 | LLP-041-000009431 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 127E, PLAQUEMINES PARISH OWNER(S): DAVE P. CVTANOVICH AND BARBARA LYNN CVTANOVICH, SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000009433 | LLP-041-000009433 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH OWNER(S): ROCK FOX AND LINDA SCHROEDER FOX, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000009437 | LLP-041-000009437 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH OWNER(S): AUDREY MAY HONOR WARD, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000009439 | LLP-041-000009439 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH OWNER(S): RELIEF JONES, SR. TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000009441 | LLP-041-000009441 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 209E, PLAQUEMINES PARISH OWNER(S): MARY CAZEZU WARRENDORF, HER SEPARATE PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000009443 | LLP-041-000009443 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000009445 | LLP-041-000009445 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000009447 | LLP-041-000009447 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000009449 | LLP-041-000009449 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000009451 | LLP-041-000009451 | Attorney-Client; Attorney Work Product | 7/16/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000009452 | LLP-041-000009452 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E OCT. 16, 2006 (CERIO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000007713 | LLP-041-000007713 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-041-000008621 | LLP-041-000008621 | Attorney-Client; Attorney Work Product | 2/1/2005 | PDF | LUNDLIN DOROTHY M ; / TWENTY FIFTH JUDICIAL DISTRICT COURT PARISH OF PLAQUEMINES STATE OF LOUISIANA | PINKINS WEBSTER L | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-041-000008622 | LLP-041-000008622 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000008624 | LLP-041-000008624 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENEZ TAYLOR PINKINS ET AL TRACT NO. 234E |
| LLP-041-000008625 | LLP-041-000008625 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 234E OWNERS: ENEZ TAYLOR PINKINS, MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-041-000007714 | LLP-041-000007714 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-041-000008737 | LLP-041-000008737 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / P&J TRUCKING ; FRIERSON JANE ; DEVITT MAY C ; WABRENDORF RITA C | / UNITED STATES OF AMERICA / STATE OF LOUISIANA | P & J TRUCKING |
| LLP-041-000008738 | LLP-041-000008738 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000008739 | LLP-041-000008739 | Attorney-Client; Attorney Work Product | 3/30/2008 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE P & J TRUCKING, INC TRACT NO. 236E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-041-000008740 | LLP-041-000008740 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 236E OWNERS: P & J TRUCKING, INC., TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-041-000007715 | LLP-041-000007715 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-041-000008791 | LLP-041-000008791 | Attorney-Client; Attorney Work Product | 2/24/2006 | PDF | / TWENTY-FIFTH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA | N/A | RECORDED INFORMATION |
| LLP-041-000008793 | LLP-041-000008793 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000008794 | LLP-041-000008794 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TATIANA ZUVICH TYLER ET AL TRACT NO. 235E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000008795 | LLP-041-000008795 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 235E OWNERS: TATIANA ZUVICH TYLER, SUSAN TYLER MEGNA, ANN TYLER GAUTHIER, MADELEINE TYLER GODEAUX, AND BYRON M. TYLER, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-041-000007716 | LLP-041-000007716 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-041-000008949 | LLP-041-000008949 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HIBBARD BEVERLY K ; HAGAN SANDRA G ; BOUTWELL DORIS B ; BOUTWELL GARY N ; BURAS REVA D ; COLEMAN MONA R ; COLEMAN FREDDIE ; POTTHARST TITINE C ; ROWLAND VIOLA P ; M SANDRA ; HERRON JUDITH E ; ELLIS JAMES S ; ELLIS MILDERD P ; LUNDLIN DOROTHY M ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISHES OF QUACHITA & LAFAYETTE / STATE OF LOUISIANA PARISH OF WEST CARROLL / STATE OF LOUISIANA PARISH OF PLAQUEMINES / STATE OF LOUISIANA PARISH OF ORLEANS ELLIS J S / PLAQUEMINES PARISH GOVERNMENT | PRIVATE ACT OF SALE FOR CASH, ACKNOWLEDGED |
| LLP-041-000008950 | LLP-041-000008950 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000008952 | LLP-041-000008952 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE FREDDIE COLEMAN, JR. ET UX TRACT NO. 242E PREPARED UNDER CONTRACT NO. W912PB-05-D-0028 |
| LLP-041-000008955 | LLP-041-000008955 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 242E OWNERS: MONA RAGAS COLEMAN AND FREDDIE COLEMAN, JR., WIFE AND HUSBAND. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-041-000007717 | LLP-041-000007717 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tract |
| LLP-041-000008726 | LLP-041-000008726 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | SHERIFF / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LUNDLIN DOROTHY ; ROUSSELLE BENNY / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L ; WOOTON ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | SALE OF IMMOVABLE PROPERTY BY ERNEST D. WOOTON SHERIFF & EX-OFFICIO AUCTIONEER TO DORA STEWART. WIFE OF/AND THOMAS J. FRIERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000008727 | LLP-041-000008727 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000008728 | LLP-041-000008728 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY ; / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE THOMAS J. FRIERSON ET UX TRACT NO. 237E PREPARED UNDER CONTRACT NO. W912P8-05-D-0028 |
| LLP-041-000008730 | LLP-041-000008730 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 237E OWNERS: MARK J. FRANOVICH, MARITAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-041-000007732 | LLP-041-000007732 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Christensen, Lynda P NAO Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | Closed Tract, Plaqs. Parish, Tract 105E, Mr/Mrs. Martin Riego, IBK, W912P8-06-D-0077 |
| LLP-041-000010377 | LLP-041-000010377 | Attorney-Client; Attorney Work Product | 3/5/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 105E, PROPERTY OF MADELYN HINGLE RIEGO, W/O/A MARTIN J. RIEGO: |
| LLP-041-000010378 | LLP-041-000010378 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | RIEGO MADELYN H ; RIEGO MARTIN J ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 105E |
| LLP-041-000010379 | LLP-041-000010379 | Attorney-Client; Attorney Work Product | 3/8/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1435475 |
| LLP-041-000010380 | LLP-041-000010380 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | LUNDIN DOROTHY M / PLAQUEMINES PARISH, LA ; / STATE OF LOUISIANA ; / PLAQUEMINES PARISH ; JOHNSON MARCIA J / REGION BANK ; WILLIAMS CHRISTELLA | RIEGO MARTIN | OFFICIAL RECEIPT: 2007-00001254 |
| LLP-041-000010381 | LLP-041-000010381 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / PLAQUEMINES PARISH, LA ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT ; JOHNSON MARCIA / REGIONS BANK | RIEGO MARTIN | OFFICIAL RECEIPT: 2007-00001252 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000007740 | LLP-041-000007740 | Deliberative Process | 2/17/2006 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| LLP-041-000010182 | LLP-041-000010182 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| LLP-041-000007893 | LLP-041-000007893 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Crescent Title - Turnkey- 06-D-0063- SPA - Title Binders- 17th St.- T.O.#2 |
| LLP-041-000010460 | LLP-041-000010460 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 119 & 119E-1 OWNER: KEITH J. NEIDLINGER MUNICIPAL ADDRESS: 6956 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-041-000010461 | LLP-041-000010461 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 114 & 114E-1 OWNERS: PAMELA KEIM LAIR, WIFE OF/AND KEVIN ROSS LAIR MUNICIPAL ADDRESS: 6932 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-041-000010462 | LLP-041-000010462 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 121 & 121E-1 OWNERS: PAULETTE BODE WIFE OF/AND EDGAR M. BROWN MUNICIPAL ADDRESS: 7000 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-041-000010463 | LLP-041-000010463 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CONTRACTING DIVISION | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 122 & 122E-1 OWNERS: KIM WALKER TERRANOVA, WIFE OF/AND MICHAEL J. TERRANOVA, JR. MUNICIPAL ADDRESS: 7004 BELLAIRE DR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010464 | LLP-041-000010464 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / UNITED STATE OF AMERICA STATE OF LOUISIANA ; ESCNER CHANDLES G / HOME BUILDING AND LOAN ASSOCIATION ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION . ; / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; SCHOLL JACQUELYN B / STATE INVESTORS SAVINGS & LOAN, FSA ; SCHOLL JOSEPH T / STATE INVESTORS SAVINGS & LOAN, FSA ; NUNEZ MICHAEL K / MKN INVESTMENT, INC ; OKEEFE MICHAEL N / MKN INVESTMENTS, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC ; HUNEZ MICHAEL K / MKN INVESTMENT, INC. ; PARNES MENDY ; / GILBERT KELLY & COUTURIE INC ; / THE TITLE GROUP LLC. ; LAIR KEVIN R ; LAIR KEVIN R ; LAIR PAMELA ; AFUGHINI KEVIN / U.S. SMALL BUSINESS ADMINISTRATION | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010465 | LLP-041-000010465 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ESTOPINAL STEPHEN V ; / OFFICE OF ESTOPINAL SURVEYING AND ENGINEERING, INC. ; WOOLLEY JOSEPH M ; ELLIS EDWARD B ; WOOLLEY FRANK J ; BRUNO LAMORA W ; STANN GAYLE W ; PETE JANICE W ; NEIDLINGER LAUREN C ; NEIDLINGER KEITH J ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / NATIONAL CITY MORTGAGE CO. NEIDLINGER KEITH J | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 119 & 119-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010466 | LLP-041-000010466 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; BALL GEORGE E / MARY ANN ROLFES BALL ; BROWN PAULETTE B / MARY ANN ROLFES BALL ; BROWN EDGAR M / MARY ANN ROLFES BALL ; / ELITE TITLE INSURANCE AGENCY INC ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY INC ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; LEE HARRY ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA BODE PAULETTE M BROWN EDGAR M | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 121 & 121-E-1 |
| LLP-041-000010467 | LLP-041-000010467 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; MICHAEL ; PREMIER TITLE ; / THE TITLE GROUP, LLC ; KWT ; / ORLEANS PARISH ASSESSORS OFFICE ; MIPROD | / UNITED STATES OF AMERICA / UNITED STATES OF AMERICA STATE OF LOUISIANA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 122 & 122-E-1 |
| LLP-041-000010468 | LLP-041-000010468 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 119 AND 119-E-1, ORLEANS PARISH OWNER(S): KEITH J. NEIDLINGER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-041-000010469 | LLP-041-000010469 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114 AND 114-E-1, ORLEANS PARISH OWNER(S): PAMELA KEIM LAIR, W/O/A KEVIN ROSS LAIR TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-041-000010470 | LLP-041-000010470 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 121 AND 121-E-1, ORLEANS PARISH OWNER(S): PAULETTE BODE, W/O/A EDGAR M. BROWN, SUBJECT TO A JEFFERSON PARISH TAX SALE FOR YEAR 2001 PROPERTY TAXES TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-041-000010471 | LLP-041-000010471 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 122 AND 122-E-1, ORLEANS PARISH OWNER(S): KIM WALKER TERRANOVA W/O/A MICHAEL J. TERRANOVA, JR. TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-041-000007948 | LLP-041-000007948 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN | FW: Hernandez Titles in St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010173 | LLP-041-000010173 | Attorney-Client; Attorney Work Product | 8/28/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; LEACH TH / DELTA TITLE CORPORATION ; CORENADO MELISSA / WALTER OIL & GAS CORPORATION ; CAMPBELL ALEX B / ASPECT ENERGY, LLC ; LOWELL ; PARKE ENERGY, LLC ; HILL LINNSON C ; TODD LESLIE ; KELLOOG WINIFRED D / THE TURNER-MILLER COMPANY, LLC ; SCHOENBERGER JA ; TORRES R ; PAGE JOHN M / THE TURNER-MILLER CORPORATION ; ROIG LINDA T ; ROUSE JOEL J ; LEROUX JUDITH B ; FRANK LEWIS S / OLIVER PLANTATION, LLC ; POLLARD BETH ; HYDE SALLY ; CONNER JAMES P / FIRST NATIONAL BANK OF COMMERCE NEW ORLEANS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC DELTA TITLE FILE #: 68123 |
| LLP-041-000010174 | LLP-041-000010174 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; LEACH T H / ; CAMPBELL ALEX B / ASPECT ENERGY, LLC ; WALTER J C / WALTER OIL & GAS CORPORATION ; KELLOGG WINFRED D / THE TURNER-MILLER COMPANY, LLC ; MCKEITHEN FOX / ; PAGE JOHN M / THE TURNER-MILLER CORPORATION ; ROIG LINDA T / PARK INVESTMENTS, LTD. ; FRANK LEWIS S / OLIVIER PLANTATION, L.L.C. ; ROUSE JOEL / ; LEROUX JUDITH B / ; DRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; KELLEY DEBORA / FIRST NATIONAL BANK OF COMMERCE IN NEW ORLEANS ; CONNER JAMES P / FIRST NATIONAL BANK OF COMMERCE IN NEW ORLEANS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT  HERNANDEZ CONSULTING, LLC |
| LLP-041-000010175 | LLP-041-000010175 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | / DELTA TITLE CORPORATION | / HERNANDEZ CONSULTING LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIVIT C'' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010176 | LLP-041-000010176 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | DAIGLE STEVE P / ; BRAUD MELISSA A / ; FULLER ANN / ; WILLIAMS CHARLES S / WILLIAMS, INC. ; SELENBERG ALLAN P / WILLIAMS LAND COMPANY, L.L.C. ; TARCZA ROBERT E / STATE OF LOUISIANA PARISH OF ORLEANS ; HENRY LEWIS / ; SPARKS RUDY C / WILLIAMS LAND COMPANY, L.L.C. ; BAURGEOIS MELINDA / STATE OF LOUISIANA PARISH OF ST. MARY ; TORREA LENA R / ; FORMAN DOROTHY M / ; PIERCE GEORGETTE / ; FAGE LINDA L / ; THERATE DEBORAH / ; BORDELON LORI / ; MOODY KEVIN / ; WARTELLE JOHN B / ; ROIG LINDA T / ; LERORIE JUDITH B / ; PROUSE A / ; FRANK LEWIS S / MORNING PARK, INC. ; BROWSE G / ; GOD KLE L / ; STOKES WANDALYN D / ; LAGRAUGE GARY P / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; SPARKS RUDY  C / ; ROUSE JEOL J / ; LARTHER CAMI / ; GRIFFIN TIFFANY A / DELTA TITLE CORPORATION REO DEPARTMENT ; COOK MICHAEL / STATE OF LOUISIANA LAND SURVEYOR ;  / DEPARTMENT OF THE ARMY MVN LOWER MISSISSIPPI VALLEY DIVISION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; | TOBLER JOHN / HERNANDEZ CONSULTING LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-041-000010177 | LLP-041-000010177 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | ROAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 109E OWNERS: OLIVIER PLANTATION, L.L.C.  TITLE AGENT: DELTA TITLE CORPORATION |
| LLP-041-000010178 | LLP-041-000010178 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 109E OWNERS: OLIVIER PLANTATION, L.L.C.  TITLE AGENT: DELTA TITLE CORPORATION |
| LLP-041-000010179 | LLP-041-000010179 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | ROSAMANO,MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 111E OWNERS: OLIVIER PLANTATION, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION |
| LLP-041-000007949 | LLP-041-000007949 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez, Tr. 107, Cantrell |
| LLP-041-000009783 | LLP-041-000009783 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | DIMARCO CERIO / CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHEIF REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 107E GWENDOLYN N. CANTRELL OF ONLY AN UNDIVIDED HALF PART DELTA TITLE CORPORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000009784 | LLP-041-000009784 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ;  / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-041-000007950 | LLP-041-000007950 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN | FW: W912P8-06-D-0076 / Tract 100E / Marret / DTC#68112 |
| LLP-041-000009651 | LLP-041-000009651 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; MARRET LELAND T / DEPARTMENT OF THE ARMY ;  / EMC SURVEYING & MAPPING ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; MCLENDON DAVID V / HERNANDEZ CONSULTING, LLC ;  / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; MCWILLIAM R H ;  / MCWILLIAMS COMPANY INC ; MARRET J D ; TYLER VARINA M ; MARRET JEFFERSON M | TOBLER JOHN / HERNANDEZ CONSULTING, LLC  / UNITED STATES OF AMERICA  / DELTA TITLE CORPORATION | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-041-000009657 | LLP-041-000009657 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MARRET LELAND T MARRET J D TYLER VARINA M MARRET JEFFERSON M  / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-041-000009662 | LLP-041-000009662 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ;  / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-041-000007957 | LLP-041-000007957 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Urban Tr. 203 - Bartholomew |
| LLP-041-000010315 | LLP-041-000010315 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC |  / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203E, PLAQUEMINES PARISH OWNER(S): ARTHUR C. BARTHOLOMEW AND LEONARIA A. DENESSE BARTHOLOMEW, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W91298 - 06 - D - 0079 |
| LLP-041-000010316 | LLP-041-000010316 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ;  / DEPARTMENT OF THE ARMY |  / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000000298 | MLP-001-000000298 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| MLP-001-000007495 | MLP-001-000007495 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| MLP-001-000000330 | MLP-001-000000330 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| MLP-001-000007068 | MLP-001-000007068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| MLP-001-000007069 | MLP-001-000007069 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000000350 | MLP-001-000000350 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| MLP-001-000007188 | MLP-001-000007188 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000007189 | MLP-001-000007189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| MLP-001-000007190 | MLP-001-000007190 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| MLP-001-000000438 | MLP-001-000000438 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO Hawkins, Gary MVN-ERO Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Terrell, Bruce MVN-ERO Park, Michael MVN-ERO Barr, James MVN-ERO Boone, Gayle B MVN-ERO Frederick, Denise MVN-ERO Florent, Randy Berna, David MVN-ERO Owen, Gib A MVN-ERO Flores, Richard MVN-ERO Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| MLP-001-000007404 | MLP-001-000007404 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| MLP-001-000007405 | MLP-001-000007405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| MLP-001-000000494 | MLP-001-000000494 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Flores, Richard MVN-ERO | Breerwood, Gregory E MVN | FW: Availability Status - DENIS J BEER |
| MLP-001-000007353 | MLP-001-000007353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DESIGN SERVICES BRANCH RECONSTITUTION PLAN BY CATEGORY |
| MLP-001-000002025 | MLP-001-000002025 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Autry, Shirley L FC | Flores, Richard A MVN | FW: DACW29-03-C-0001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000008699 | MLP-001-000008699 | Attorney-Client; Attorney Work Product | 11/6/2006 | PDF | ZOLLARS WALTER C ; / USACE CONTRACTING DIVISION ; CEMVN-CT ; BARLOW JAMES A | / AQUATERRA CONTRACTING INC / USACE | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00072 |
| MLP-001-000002044 | MLP-001-000002044 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Flores, Richard A MVN | Reeves-Weber, Gloria MVN Joseph, Carol S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| MLP-001-000008616 | MLP-001-000008616 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| MLP-001-000002459 | MLP-001-000002459 | Deliberative Process | 5/2/2006 | MSG | Flores, Richard A MVN | Reeves, Gloria J MVN Weber, Cheryl C MVN | FW: MVD-FWD Funding |
| MLP-001-000008991 | MLP-001-000008991 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | (DRAFT) FUNDING AND FINANCIAL MANAGEMENT SUPPORT FOR HPO |
| MLP-001-000002749 | MLP-001-000002749 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Frederick, Denise D MVN | Weber, Cheryl C MVN Flores, Richard A MVN | RE: DRAFT: Christmas Office Parties |
| MLP-001-000012923 | MLP-001-000012923 | Attorney-Client; Attorney Work Product | 12/24/1984 | PDF | N/A | N/A | 1 OF 1 DOCUMENT MATTER OF: A CHRISTMAS CASE B-215039 COMPTROLLER GENERAL OF THE UNITED STATES 64 COMP. GEN. 171; 1984 U.S. COMP. GEN. LEXIS 36 |
| MLP-001-000002865 | MLP-001-000002865 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Frederick, Denise D MVN | Demma, Marcia A MVN Flores, Richard A MVN Reeves-Weber, Gloria MVN Kinsey, Mary V MVN | FW: Resending due to error message from prior email |
| MLP-001-000012779 | MLP-001-000012779 | Attorney-Client; Attorney Work Product | 09/18/XXXX | WPD | LINDA | MARTIN GARY ZWICK KENNETH PYLES PHYLLIS MCCONNON JAMES ABRAMIDIS CLARISSE | REFORMATTED AND MORE CONCISE SUMMARY OF THE NUMBERS PROVIDED |
| MLP-001-000003171 | MLP-001-000003171 | Deliberative Process | 10/2/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Labure, Linda C MVN Podany, Thomas J MVN Terrell, Bruce A MVN Watford, Edward R MVN Weber, Cheryl C MVN Baumy, Walter O MVN Wittkamp, Carol MVN | FW: Draft AAA Report and Response |
| MLP-001-000011026 | MLP-001-000011026 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| MLP-001-000011027 | MLP-001-000011027 | Deliberative Process | 9/20/2007 | DOC | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| MLP-001-000003217 | MLP-001-000003217 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Glorioso, Daryl G MVN | Flores, Richard A MVN | Fw: FCCE MVN ccs 210 REVISED |
| MLP-001-000011015 | MLP-001-000011015 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000003574 | MLP-001-000003574 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Carroll, Jeffrey F MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| MLP-001-000010321 | MLP-001-000010321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| MLP-001-000003583 | MLP-001-000003583 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Frederick, Denise D MVN | Flores, Richard A MVN | Letter |
| MLP-001-000001363 | MLP-001-000010363 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KINSEY MARY | MEMORANDUM FOR MARY KINSEY MEMORANDUM OF CONCERN |
| MLP-001-000003669 | MLP-001-000003669 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Durham-Aguilera, Karen L MVN Meador, John A MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Constance, Troy G MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal |
| MLP-001-000010315 | MLP-001-000010315 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |
| MLP-001-000003733 | MLP-001-000003733 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Reeves-Weber, Gloria MVN | Ford, Andamo E LTC MVN Frederick, Denise D MVN Flores, Richard A MVN | FW: Risk Transition Plan & Training Cost Estimate |
| MLP-001-000010455 | MLP-001-000010455 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / MVN | N/A | COST ESTIMATE MVN RISK TEAM MVN AND IPET RISK & RELIABILITY TEAMS - REVISED 23-JUL-07 |
| MLP-001-000010456 | MLP-001-000010456 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | / MVN ; PATEV ROBERT ; MOSER DAVID / HQUSACE ; FOSTER JERRY / HQUSACE ; CHUDGAR ANJANA / HQUSACE | N/A | MVN PLAN FOR TRANSITION OF THE IPET RISK MODEL JULY 23, 2007 |
| MLP-001-000003734 | MLP-001-000003734 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Ford, Andamo E LTC MVN | Frederick, Denise D MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN | FW: Risk Transition Plan & Training Cost Estimate |
| MLP-001-000010467 | MLP-001-000010467 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / MVN | N/A | COST ESTIMATE MVN RISK TEAM MVN AND IPET RISK & RELIABILITY TEAMS - REVISED 23-JUL-07 |
| MLP-001-000010469 | MLP-001-000010469 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | / MVN ; PATEV ROBERT ; MOSER DAVID / HQUSACE ; FOSTER JERRY / HQUSACE ; CHUDGAR ANJANA / HQUSACE | N/A | MVN PLAN FOR TRANSITION OF THE IPET RISK MODEL JULY 23, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000003769 | MLP-001-000003769 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN<br>DLL-MVN-DET<br>Urbine, Anthony W MVN-Contractor<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| MLP-001-000010063 | MLP-001-000010063 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| MLP-001-000004411 | MLP-001-000004411 | Deliberative Process | 4/2/2007 | MSG | Frederick, Denise D MVN | Flores, Richard A MVN | FW: POC for Claims at Corps |
| MLP-001-000009367 | MLP-001-000009367 | Deliberative Process | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| MLP-001-000009369 | MLP-001-000009369 | Deliberative Process | 4/2/2007 | PDF | LINER LINER S / U.S. DOJ ; / LOCKHEED MARTIN ASPEN SYSTEMS CORPORATION | / ARMY CORP. OF ENGINEERS | PROPOSAL AND COST ESTIMATE NEW ORLEANS CLAIMS PROJECT |
| MLP-001-000004542 | MLP-001-000004542 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Habbaz, Sandra P MVN<br>Watford, Edward R MVN<br>Osterhold, Noel A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Gibbs, Kathy MVN<br>Chopin, Terry L MVN<br>Podany, Thomas J MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Trowbridge, Denise M MVN<br>Maples, Michael A MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| MLP-001-000009383 | MLP-001-000009383 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| MLP-001-000004921 | MLP-001-000004921 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Hale, Lamar F MVN | Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Trowbridge, Denise M MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN | RE: New Orleans Anti-Deficiency Act Violation (UNCLASSIFIED) |
| MLP-001-000011712 | MLP-001-000011712 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY | / SECRETARY OF THE ARMY | ATCHAFALAYA BASIN FLOODWAY SYSTEMS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000011713 | MLP-001-000011713 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | LEMONS JOE L | EVANS JOANN/DEPARTMENT OF ARMY USACE CREAR ROBERT/DEPARTMENT OF ARMY USACE MISSISSIPPI VALLEY DIVISION WAGENAAR RICHARD P/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT CAMPOS ROBERT/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT WINGATE MARK/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT BATSON JERRY/DEPARTMENT OF ARMY USACE LOUISVILLE DISTRICT MYNK DONNA/DEPARTMENT OF ARMY USACE LOUISVILLE DISTRICT TRAUTMAN JOEL/DEPARTMENT OF ARMY USACE SOUTHWESTERN DIVISION | AR15-6 INVESTIGATION OF AN ANTI-DEFICIENCY ACT VIOLATION IN THE NEWS ORLEANS DISTRICT |
| MLP-001-000004955 | MLP-001-000004955 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Meiners, Bill G MVN | Joseph, Carol S MVN Flores, Richard A MVN Frederick, Denise D MVN | FW: DACW29-03-C-0001 (UNCLASSIFIED) |
| MLP-001-000011759 | MLP-001-000011759 | Attorney-Client; Attorney Work Product | 11/6/2006 | PDF | ZOLLARS WALTER C ;  / USACE CONTRACTING DIVISION ; CEMVN-CT ; BARLOW JAMES A | / AQUATERRA CONTRACTING INC / USACE | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00072 |
| MLP-001-000004974 | MLP-001-000004974 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Frederick, Denise D MVN | Flores, Richard A MVN Meiners, Bill G MVN | FW: Scanned doc.. (UNCLASSIFIED) |
| MLP-001-000011926 | MLP-001-000011926 | Attorney-Client; Attorney Work Product | 11/6/2006 | PDF | ZOLLARS WALTER C ;  / USACE CONTRACTING DIVISION ; CEMVN-CT ; BARLOW JAMES A | / AQUATERRA CONTRACTING INC / USACE | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00072 |
| MLP-001-000005100 | MLP-001-000005100 | Deliberative Process | 10/10/2006 | MSG | Frederick, Denise D MVN | Flores, Richard A MVN | FW: WTC Transportation Committee Meeting |
| MLP-001-000012019 | MLP-001-000012019 | Deliberative Process | 10/25/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000005379 | MLP-001-000005379 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Wingate, Mark R MVN<br>Evans, JoAnn HQ02<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Walsh, Michael E HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Lee, Cassandra MVD<br>Daniel, Pat W MVD<br>Ellis, Victoria MVD<br>Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Draft legislation for Chicago and Atchafalaya Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| MLP-001-000011949 | MLP-001-000011949 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D HQ02 | Miami, Jeanine M MVD<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02 | FW: ADA - MVN |
| MLP-001-000011950 | MLP-001-000011950 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000011951 | MLP-001-000011951 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| MLP-001-000011952 | MLP-001-000011952 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D HQ02 Lemons, Joe L SWL Daniel, Pat W MVD Evans, JoAnn HQ02 Favel, Betty L HQ02 Ellis, Victoria MVD | RE: ADA - MVN |
| MLP-001-000011953 | MLP-001-000011953 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| MLP-001-000013463 | MLP-001-000013463 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-001-000013464 | MLP-001-000013464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| MLP-001-000013465 | MLP-001-000013465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-001-000013466 | MLP-001-000013466 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-001-000013469 | MLP-001-000013469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-001-000013470 | MLP-001-000013470 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-001-000005380 | MLP-001-000005380 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Miami, Jeanine M MVD | Evans, JoAnn HQ02 Breerwood, Gregory E MVN Labure, Linda C MVN Wingate, Mark R MVN Reeves, Gloria J MVN Flores, Richard A MVN Joseph, Carol S MVN Walsh, Michael E HQ02 Barton, Charles B MVD Price, Cassandra P MVD Mazzanti, Mark L MVD Lee, Cassandra MVD Daniel, Pat W MVD Ellis, Victoria MVD | RE: Draft legislation for Chicago and Atchafalaya Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| MLP-001-000011987 | MLP-001-000011987 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D HQ02 | Miami, Jeanine M MVD Lemons, Joe L SWL Daniel, Pat W MVD Evans, JoAnn HQ02 Favel, Betty L HQ02 | FW: ADA - MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000011988 | MLP-001-000011988 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| MLP-001-000011989 | MLP-001-000011989 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| MLP-001-000011990 | MLP-001-000011990 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D HQ02 Lemons, Joe L SWL Daniel, Pat W MVD Evans, JoAnn HQ02 Favel, Betty L HQ02 Ellis, Victoria MVD | RE: ADA - MVN |
| MLP-001-000011991 | MLP-001-000011991 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| MLP-001-000013454 | MLP-001-000013454 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-001-000013455 | MLP-001-000013455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| MLP-001-000013456 | MLP-001-000013456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-001-000013457 | MLP-001-000013457 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-001-000013459 | MLP-001-000013459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-001-000013460 | MLP-001-000013460 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-001-000005528 | MLP-001-000005528 | Deliberative Process | 7/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: First Cut at Comments on the GAO Statement of Facts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000011411 | MLP-001-000011411 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| MLP-001-000011412 | MLP-001-000011412 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| MLP-001-000005545 | MLP-001-000005545 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Gibbs, Kathy MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| MLP-001-000013125 | MLP-001-000013125 | Attorney-Client; Attorney Work Product | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| MLP-001-000013126 | MLP-001-000013126 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| MLP-001-000013127 | MLP-001-000013127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| MLP-001-000005724 | MLP-001-000005724 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET Kilroy, Maurya MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN Bland, Stephen S MVN | RE: Draft Support Agreement |
| MLP-001-000011307 | MLP-001-000011307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / HURRICANE PROTECTION OFFICE ;  / NEW ORLEANS DISTRICT | N/A | MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| MLP-001-000011309 | MLP-001-000011309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HURRICANE PROTECTION OFFICE ; / USACE MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE | N/A | DRAFT MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| MLP-001-000005799 | MLP-001-000005799 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Robinson, Sylvia J MVN | Starkel, Murray P LTC MVN Flores, Richard A MVN Reeves, Gloria J MVN Frederick, Denise D MVN | FW: ADA - MVN |
| MLP-001-000011192 | MLP-001-000011192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| MLP-001-000011193 | MLP-001-000011193 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-001-000005999 | MLP-001-000005999 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breenwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Barnett, Larry J MVD Sloan, G Rogers MVD | FW: Can We Save New Orleans -  Law Review Article -- just published - |
| MLP-001-000012108 | MLP-001-000012108 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000000511 | MLP-006-000000511 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| MLP-006-000008639 | MLP-006-000008639 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| MLP-006-000008640 | MLP-006-000008640 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| MLP-006-000001146 | MLP-006-000001146 | Deliberative Process | 9/3/2007 | MSG | Tillman, Richard L MVN | Jackson, Antoine L MVN<br>Poindexter, Larry MVN | FW: Comite PDT Meeting Notes 20070814 |
| MLP-006-000010298 | MLP-006-000010298 | Deliberative Process | 8/14/2007 | DOC | N/A | REEVES BILL<br>BROWN CHRISTOPHER<br>ALLETE DON<br>TILLMAN RICK<br>AIKEN JEREMY<br>CARROLL CLARK<br>ZAMMIT CHARLIE<br>CURRAN MATTHEW<br>ENCLADE SHEILA<br>WALKER DEANNA<br>BURNWORTH JOHN<br>GOSS DALE<br>JACKSON ANTONIE<br>KILROY MAURYA<br>RIETSCHIER DIETMAR<br>WHITE DUSTIN<br>DELMAR WILLIAM | COMITE RIVER DIVERSION PROJECT, LA PROJECT DELIVERY TEAM MEETING 14 AUGUST 2007 LILLY BAYOU CONSTRUCTION SITE BATON ROUGE, LA |
| MLP-006-000001917 | MLP-006-000001917 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000007970 | MLP-006-000007970 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| MLP-006-000007971 | MLP-006-000007971 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| MLP-006-000002354 | MLP-006-000002354 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN Broussard, Richard W MVN Hawes, Suzanne R MVN Mickal, Sean P MVN Boyce, Mayely L MVN Daigle, Michelle C MVN Poindexter, Larry MVN O'Cain, Keith J MVN Padgett, Clint MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| MLP-006-000006996 | MLP-006-000006996 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| MLP-006-000003508 | MLP-006-000003508 | Deliberative Process | 1/23/2007 | MSG | Kilroy, Maurya MVN | Fowler, Chester D MVN-Contractor Keller, Janet D MVN Poindexter, Larry MVN Duplantier, Bobby MVN Kilroy, Maurya MVN | FW: Comite River Diversion  PDT Meeting Notes 011707 (UNCLASSIFIED) |
| MLP-006-000005931 | MLP-006-000005931 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT INTERNALLY PDT MEETING NOTES NEW ORLEANS DISTRICT OFFICE JANUARY 17, 2006, 10:00PM |
| MLP-006-000005933 | MLP-006-000005933 | Deliberative Process | 1/17/2007 | PDF | KELLER JANET; KILROY MAURYA; REEVES BILL; TILLMAN RICK; DUPLIANTIER WAYNE; POINDEXTER LARRY; | N/A | COMITE RIVER DIVERSION INTERNAL PDT MEETING SIGN-IN SHEET |
| MLP-006-000004219 | MLP-006-000004219 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| MLP-006-000010696 | MLP-006-000010696 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| MLP-006-000010697 | MLP-006-000010697 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| MLP-006-000004259 | MLP-006-000004259 | Deliberative Process | 7/28/2006 | MSG | Ruff, Greg MVD | Duplantier, Bobby MVN Poindexter, Larry MVN Dickson, Edwin M MVN Mazzanti, Mark L MVD Wilbanks, Rayford E MVD | Fw: Amendment to the Agreement for Comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000009960 | MLP-006-000009960 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| MLP-006-000009961 | MLP-006-000009961 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |
| MLP-006-000004260 | MLP-006-000004260 | Deliberative Process | 7/28/2006 | MSG | Lucyshyn, John HQ02 | Ruff, Greg MVD Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Mazzanti, Mark L MVD Poindexter, Larry MVN Waguespack, Leslie S MVD Sloan, G Rogers MVD Duplantier, Bobby MVN Hull, Falcolm E MVN Demma, Marcia A MVN Bindner, Roseann R HQ02 Nee, Susan G HQ02 | RE: Amendment to the Agreement for Comite |
| MLP-006-000009998 | MLP-006-000009998 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000009999 | MLP-006-000009999 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |
| MLP-006-000004271 | MLP-006-000004271 | Deliberative Process | 7/26/2006 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Mazzanti, Mark L MVD Lucyshyn, John HQ02 Poindexter, Larry MVN Waguespack, Leslie S MVD Sloan, G Rogers MVD Duplantier, Bobby MVN Hull, Falcolm E MVN Demma, Marcia A MVN | RE: Amendment to the Agreement for Comite |
| MLP-006-000009377 | MLP-006-000009377 | Deliberative Process | 7/26/2006 | PDF | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| MLP-006-000009379 | MLP-006-000009379 | Deliberative Process | 7/26/2006 | PDF | N/A | N/A | COST-SHARING SCHEDULE COMITE RIVER DIVERSION PROJECT, LA ($000) |
| MLP-006-000009380 | MLP-006-000009380 | Deliberative Process | 10/1/2001 | PDF | JULICH THOMAS F / CORPS OF ENGINEERS ; MOVASSAGHI KAM K / THE LA DOTD ; PREAU EDMOND J ; EMMER ROD E / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| MLP-006-000009381 | MLP-006-000009381 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| MLP-006-000009382 | MLP-006-000009382 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| MLP-006-000009383 | MLP-006-000009383 | Deliberative Process | 7/26/2006 | PDF | ROGER MICHAEL B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD | / HQUSACE CECW-MVD | MEMORANDUM FOR HQUSACE (CECW-MVD), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DRAFT PROJECT COOPERATION AGREEMENT AMENDMENT PACKAGE |
| MLP-006-000009384 | MLP-006-000009384 | Deliberative Process | 7/18/2006 | MSG | Lucyshyn, John HQ02 | Ruff, Greg MVD Mazzanti, Mark L MVD Jackson, Glenda MVD Parez, John HQDA Nee, Susan G HQ02 | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000004273 | MLP-006-000004273 | Deliberative Process | 7/26/2006 | MSG | Ruff, Greg MVD | Waguespack, Leslie S MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Duplantier, Bobby MVN Hull, Falcolm E MVN Demma, Marcia A MVN Lucyshyn, John HQ02 Poindexter, Larry MVN Mazzanti, Mark L MVD Harden, Michael MVD | FW: Comite Package |
| MLP-006-000009721 | MLP-006-000009721 | Deliberative Process | 7/26/2006 | PDF | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| MLP-006-000009722 | MLP-006-000009722 | Deliberative Process | 7/26/2006 | PDF | N/A | N/A | COST-SHARING SCHEDULE COMITE RIVER DIVERSION PROJECT, LA ($000) |
| MLP-006-000009723 | MLP-006-000009723 | Deliberative Process | 10/1/2001 | PDF | JULICH THOMAS F / CORPS OF ENGINEERS ; MOVASSAGHI KAM K / THE LA DOTD ; PREAU EDMOND J ; EMMER ROD E / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| MLP-006-000009724 | MLP-006-000009724 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| MLP-006-000009725 | MLP-006-000009725 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| MLP-006-000004342 | MLP-006-000004342 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Hull, Falcolm E MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Campos, Robert MVN Vicknair, Shawn M MVN Greenup, Rodney D MVN Poindexter, Larry MVN Wingate, Mark R MVN | FW: MVD Delegation of Model Design Agreement |
| MLP-006-000010002 | MLP-006-000010002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| MLP-006-000010003 | MLP-006-000010003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000010004 | MLP-006-000010004 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| MLP-006-000010005 | MLP-006-000010005 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| MLP-006-000004544 | MLP-006-000004544 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| MLP-006-000009497 | MLP-006-000009497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| MLP-006-000009498 | MLP-006-000009498 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| MLP-006-000005114 | MLP-006-000005114 | Deliberative Process | 11/1/2007 | MSG | Poindexter, Larry MVN | Duplantier, Bobby MVN | FW: IHNC Partnering Meeting |
| MLP-006-000008960 | MLP-006-000008960 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| MLP-006-000008961 | MLP-006-000008961 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000005165 | MLP-006-000005165 | Deliberative Process | 9/11/2007 | MSG | Poindexter, Larry MVN | Watford, Edward R MVN<br>Wittkamp, Carol MVN<br>Hawkins, Gary L MVN<br>Hull, Falcolm E MVN<br>Duplantier, Bobby MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN | Revised SEIS Fact Sheet Plain |
| MLP-006-000008888 | MLP-006-000008888 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL IHNC SEIS |
| MLP-006-000005645 | MLP-006-000005645 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| MLP-006-000007689 | MLP-006-000007689 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| MLP-006-000007690 | MLP-006-000007690 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| MLP-006-000007691 | MLP-006-000007691 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| MLP-008-000000864 | MLP-008-000000864 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| MLP-008-000003499 | MLP-008-000003499 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| MLP-008-000003500 | MLP-008-000003500 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| MLP-011-000000286 | MLP-011-000000286 | Deliberative Process | 11/30/2007 | MSG | Walters, Angele L MVN | Joseph, Carol S MVN<br>Hills, Christina M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Sutton, Jan E MVN | Affirmative/Maritime Claims - billing |
| MLP-011-000013902 | MLP-011-000013902 | Deliberative Process | 11/5/2007 | DOC | WALTERS ANGELE L ; CEMVN-OC | JOSEPH CAROL | MEMORANDUM FOR RESOURCE MANAGEMENT (MRS. CAROL JOSEPH) CLAIM RECORDATION AND BILLS |
| MLP-011-000013904 | MLP-011-000013904 | Deliberative Process | 11/6/2007 | DOC | DRINKWITZ ANGELA J / ; / CEMVN-OC | JOSEPH CAROL / RESOURCE MANAGEMENT | CLAIM RECORDATION AND BILLS |
| MLP-011-000000487 | MLP-011-000000487 | Deliberative Process | 11/13/2007 | MSG | Walters, Angele L MVN | Hills, Christina M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Joseph, Carol S MVN | Claim Recordation & Bills 071105 |
| MLP-011-000014006 | MLP-011-000014006 | Deliberative Process | 11/5/2007 | DOC | WALTERS ANGELE L ; CEMVN-OC | JOSEPH CAROL | MEMORANDUM FOR RESOURCE MANAGEMENT (MRS. CAROL JOSEPH) CLAIM RECORDATION AND BILLS |
| MLP-011-000000755 | MLP-011-000000755 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Perkins, Andrea L MVN | Joseph, Carol S MVN | FW: Tort Claim |
| MLP-011-000017042 | MLP-011-000017042 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | LAPOINTE EMILE J | DRINKWITZ ANGELA / CORPS OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| MLP-011-000001685 | MLP-011-000001685 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Meiners, Bill G MVN | Joseph, Carol S MVN | FW: DACW29-03-C-0001 |
| MLP-011-000019703 | MLP-011-000019703 | Attorney-Client; Attorney Work Product | 11/6/2006 | PDF | ZOLLARS WALTER C ; / USACE CONTRACTING DIVISION ; CEMVN-CT ; BARLOW JAMES A | / AQUATERRA CONTRACTING INC / USACE | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00072 |
| MLP-011-000003395 | MLP-011-000003395 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Meiners, Bill G MVN | Joseph, Carol S MVN | DACW29-03-C-0001, AquaTerra Contracting , Inc., settlement information. (UNCLASSIFIED) |
| MLP-011-000011022 | MLP-011-000011022 | Attorney-Client; Attorney Work Product | 10/16/2006 | PDF | BUTLER JAMES F / SMITH CURRIE & HANCOCK LLP ; DIX KARL / SMITH CURRIE & HANCOCK LLP | N/A | APPELLANT AQUATERRA CONTRACTING, INC.'S MEDIATION STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000011023 | MLP-011-000011023 | Attorney-Client; Attorney Work Product | 11/6/2006 | PDF | ZOLLARS WALTER C ; / USACE CONTRACTING DIVISION ; CEMVN-CT ; BARLOW JAMES A | / AQUATERRA CONTRACTING INC / USACE | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00072 |
| MLP-011-000011024 | MLP-011-000011024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPEAL OF AQUATERRA CONTRACTING, INC. |
| MLP-011-000003648 | MLP-011-000003648 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Flores, Richard A MVN | Reeves-Weber, Gloria MVN Joseph, Carol S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| MLP-011-000011291 | MLP-011-000011291 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| MLP-011-000003848 | MLP-011-000003848 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Meiners, Bill G MVN | Joseph, Carol S MVN Flores, Richard A MVN Frederick, Denise D MVN | FW: DACW29-03-C-0001 (UNCLASSIFIED) |
| MLP-011-000011981 | MLP-011-000011981 | Attorney-Client; Attorney Work Product | 11/6/2006 | PDF | ZOLLARS WALTER C ; / USACE CONTRACTING DIVISION ; CEMVN-CT ; BARLOW JAMES A | / AQUATERRA CONTRACTING INC / USACE | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00072 |
| MLP-011-000003852 | MLP-011-000003852 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Boese, Derek E MVN-Contractor Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| MLP-011-000012425 | MLP-011-000012425 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000003914 | MLP-011-000003914 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | DeBoer, Frank C MVM | James, Elaine B MVN Callender, Jackie M MVN Moore, Debra A MVN Butler, Demetria MVN Fernandez, Linda A MVN Joseph, Carol S MVN Reeves, Gloria J MVN Rupert, Richard E MVR Starks, Amy L MVM | RE: FEMA / USACE IAAs |
| MLP-011-000011957 | MLP-011-000011957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CUSTOMER ORDER LIST |
| MLP-011-000011958 | MLP-011-000011958 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | DeBoer, Frank C MVM | James, Elaine B MVN Butler, Demetria MVN Fernandez, Linda A MVN | RE: FEMA Interagency Agreements Amendments |
| MLP-011-000022028 | MLP-011-000022028 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Newton, Marcia A MVM | DeBoer, Frank C MVM | FW: FEMA / USACE IAAs |
| MLP-011-000022029 | MLP-011-000022029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | NEW ORLEANS DISTRICT CEFMS V2.1.1 CUSTOMER ORDER - ORDER/AMENDMENT LIST SCREEN 6.10 |
| MLP-011-000022030 | MLP-011-000022030 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Newton, Marcia A MVM | Fletcher, Patsy L MVM Mendes, Kim L MVM DeBoer, Frank C MVM Todd, Jean F MVM Rupert, Richard E MVR Sills, David W MVD Sills, Kathie P HQ@ERD-MS | RE: Scanned Document |
| MLP-011-000022031 | MLP-011-000022031 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Simmons, James J MVM | DeBoer, Frank C MVM | |
| MLP-011-000022300 | MLP-011-000022300 | Attorney-Client; Attorney Work Product | 9/30/2006 | PDF | / DHS ;  / USACE MEMPHIS DISTRICT CEMVM-RM ; FLETCHER PATSY / ; SMITHERS CHARLES O / ; BURNETTE TINA / FEMA | N/A | FEDERAL EMERGENCY MANAGEMENT AGENCY MODIFICATION OF INTERAGENCY AGREEMENT |
| MLP-011-000022301 | MLP-011-000022301 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | SILLS DAVID / USACE | N/A | MEMORANDUM FOR RECORD FEMA VERBAL MODIFICATION OF INTERAGENCY AGREEMENT |
| MLP-011-000022302 | MLP-011-000022302 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Sills, Kathie P HQ@ERD-MS | Fletcher, Patsy L MVM Newton, Marcia A MVM Sills, David W MVD | RE: Files |
| MLP-011-000022303 | MLP-011-000022303 | Attorney-Client; Attorney Work Product | 10/13/2006 | PDF | SMITHERS CHARLES O / USDHS ; BURNETTE TINA M / FEMA ;  / USACE | N/A | FEDERAL EMERGENCY MANAGEMENT AGENCY MODIFICATION OF INTERAGENCY AGREEMENT NO. HSFSLA-06-K-0158 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000004027 | MLP-011-000004027 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| MLP-011-000015956 | MLP-011-000015956 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| MLP-011-000004051 | MLP-011-000004051 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Daniel, Pat W MVD | Reeves, Gloria J MVN<br>Joseph, Carol S MVN<br>Ellis, Victoria MVD | FW: Draft legislation for Chicago and Atchafalaya  Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| MLP-011-000013493 | MLP-011-000013493 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D  HQ02 | Miami, Jeanine M MVD<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02 | FW: ADA - MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000013494 | MLP-011-000013494 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| MLP-011-000013495 | MLP-011-000013495 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| MLP-011-000013496 | MLP-011-000013496 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D  HQ02 Lemons, Joe L SWL Daniel, Pat W MVD Evans, JoAnn HQ02 Favel, Betty L HQ02 Ellis, Victoria MVD | RE: ADA - MVN |
| MLP-011-000013497 | MLP-011-000013497 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| MLP-011-000022096 | MLP-011-000022096 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-011-000022097 | MLP-011-000022097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| MLP-011-000022099 | MLP-011-000022099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-011-000022100 | MLP-011-000022100 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-011-000022101 | MLP-011-000022101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-011-000022102 | MLP-011-000022102 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000004196 | MLP-011-000004196 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| MLP-011-000014602 | MLP-011-000014602 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000004337 | MLP-011-000004337 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| MLP-011-000014860 | MLP-011-000014860 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000004442 | MLP-011-000004442 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| MLP-011-000017211 | MLP-011-000017211 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000004572 | MLP-011-000004572 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| MLP-011-000012843 | MLP-011-000012843 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000004699 | MLP-011-000004699 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| MLP-011-000014896 | MLP-011-000014896 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000004727 | MLP-011-000004727 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| MLP-011-000016874 | MLP-011-000016874 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000005016 | MLP-011-000005016 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| MLP-011-000020379 | MLP-011-000020379 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000005117 | MLP-011-000005117 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| MLP-011-000010943 | MLP-011-000010943 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000005204 | MLP-011-000005204 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| MLP-011-000012038 | MLP-011-000012038 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000005226 | MLP-011-000005226 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| MLP-011-000012693 | MLP-011-000012693 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |
| MLP-011-000005238 | MLP-011-000005238 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Wingate, Mark R MVN<br>Evans, JoAnn HQ02<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Walsh, Michael E HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Lee, Cassandra MVD<br>Daniel, Pat W MVD<br>Ellis, Victoria MVD<br>Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Draft legislation for Chicago and Atchafalaya  Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000012862 | MLP-011-000012862 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D  HQ02 | Miami, Jeanine M MVD<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02 | FW: ADA - MVN |
| MLP-011-000012863 | MLP-011-000012863 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| MLP-011-000012864 | MLP-011-000012864 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| MLP-011-000012865 | MLP-011-000012865 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D  HQ02<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02<br>Ellis, Victoria MVD | RE: ADA - MVN |
| MLP-011-000012867 | MLP-011-000012867 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| MLP-011-000022071 | MLP-011-000022071 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-011-000022072 | MLP-011-000022072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| MLP-011-000022073 | MLP-011-000022073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-011-000022074 | MLP-011-000022074 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-011-000022075 | MLP-011-000022075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000022076 | MLP-011-000022076 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-011-000005239 | MLP-011-000005239 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Miami, Jeanine M MVD | Evans, JoAnn HQ02 Breerwood, Gregory E MVN Labure, Linda C MVN Wingate, Mark R MVN Reeves, Gloria J MVN Flores, Richard A MVN Joseph, Carol S MVN Walsh, Michael E HQ02 Barton, Charles B MVD Price, Cassandra P MVD Mazzanti, Mark L MVD Lee, Cassandra MVD Daniel, Pat W MVD Ellis, Victoria MVD | RE: Draft legislation for Chicago and Atchafalaya  Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| MLP-011-000013095 | MLP-011-000013095 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D  HQ02 | Miami, Jeanine M MVD Lemons, Joe L SWL Daniel, Pat W MVD Evans, JoAnn HQ02 Favel, Betty L HQ02 | FW: ADA - MVN |
| MLP-011-000013096 | MLP-011-000013096 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| MLP-011-000013097 | MLP-011-000013097 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02 Breitwieser, Jude D HQ02 Miami, Jeanine M MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Barton, Charles B MVD Price, Cassandra P MVD Ruff, Greg MVD Clark, Janet H MVD Ellis, Victoria MVD Reeves, Gloria J MVN Flores, Richard A MVN Robinson, Sylvia J MVN Daniel, Pat W MVD Breerwood, Gregory E MVN Knight, Debra K LRDOR Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000013098 | MLP-011-000013098 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D  HQ02<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02<br>Ellis, Victoria MVD | RE: ADA - MVN |
| MLP-011-000013099 | MLP-011-000013099 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| MLP-011-000022086 | MLP-011-000022086 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-011-000022087 | MLP-011-000022087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| MLP-011-000022088 | MLP-011-000022088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-011-000022089 | MLP-011-000022089 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-011-000022090 | MLP-011-000022090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| MLP-011-000022091 | MLP-011-000022091 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| MLP-011-000005289 | MLP-011-000005289 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| MLP-011-000014429 | MLP-011-000014429 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000007451 | MLP-011-000007451 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD Robinson, Sylvia J MVN Daniel, Pat W MVD Bleakley, Albert M COL MVD Barton, Charles B MVD Price, Cassandra P MVD Flores, Richard A MVN Reeves, Gloria J MVN Joseph, Carol S MVN Mazzanti, Mark L MVD Ellis, Victoria MVD Knight, Debra K LRDOR Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Sloan, G Rogers MVD Barnett, Larry J MVD Rogers, Michael B MVD | RE: AAS - ADA Violation Supplemental TAB B |
| MLP-011-000016293 | MLP-011-000016293 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-011-000016294 | MLP-011-000016294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| NLP-002-000000449 | NLP-002-000000449 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Lee, Alvin B COL MVN Watford, Edward R MVN Constance, Troy G MVN Wittkamp, Carol MVN Trowbridge, Denise M MVN Goodman, Melanie L MVN Ford, Andamo E LTC MVN Burdine, Carol S MVN Hawes, Suzanne R MVN Hull, Falcolm E MVN | URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| NLP-002-000006817 | NLP-002-000006817 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000000882 | NLP-002-000000882 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruppert, Timothy M MVN<br>Adams, Michael A MVN<br>Mabry, Reuben C MVN<br>Barr, Jim MVN<br>Arnold, Dean MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD | Draft AAA Report and Response |
| NLP-002-000005210 | NLP-002-000005210 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| NLP-002-000005211 | NLP-002-000005211 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| NLP-002-000001376 | NLP-002-000001376 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| NLP-002-000005955 | NLP-002-000005955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| NLP-002-000001599 | NLP-002-000001599 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| NLP-002-000003565 | NLP-002-000003565 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| NLP-002-000003566 | NLP-002-000003566 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| NLP-002-000002012 | NLP-002-000002012 | Deliberative Process | 3/20/2007 | MSG | Demma, Marcia A MVN | Trowbridge, Denise M MVN | FW: MWI Contracting   (UNCLASSIFIED) |
| NLP-002-000006502 | NLP-002-000006502 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS<br>NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002038 | NLP-002-000002038 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Habbaz, Sandra P MVN Watford, Edward R MVN Osterhold, Noel A MVN Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Gibbs, Kathy MVN Chopin, Terry L MVN Podany, Thomas J MVN Weber, Cheryl C MVN Flores, Richard A MVN Frederick, Denise D MVN Labure, Linda C MVN Trowbridge, Denise M MVN Maples, Michael A MVN Sennett, Constance S MVN Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| NLP-002-000006766 | NLP-002-000006766 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| NLP-002-000002265 | NLP-002-000002265 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Hale, Lamar F MVN | Demma, Marcia A MVN Flores, Richard A MVN Frederick, Denise D MVN Trowbridge, Denise M MVN Labure, Linda C MVN Wingate, Mark R MVN | RE: New Orleans Anti-Deficiency Act Violation (UNCLASSIFIED) |
| NLP-002-000006499 | NLP-002-000006499 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY | / SECRETARY OF THE ARMY | ATCHAFALAYA BASIN FLOODWAY SYSTEMS, LOUISIANA |
| NLP-002-000006500 | NLP-002-000006500 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | LEMONS JOE L | EVANS JOANN/DEPARTMENT OF ARMY USACE CREAR ROBERT/DEPARTMENT OF ARMY USACE MISSISSIPPI VALLEY DIVISION WAGENAAR RICHARD P/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT CAMPOS ROBERT/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT WINGATE MARK/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT BATSON JERRY/DEPARTMENT OF ARMY USACE LOUISVILLE DISTRICT MYNK DONNA/DEPARTMENT OF ARMY USACE LOUISVILLE DISTRICT TRAUTMAN JOEL/DEPARTMENT OF ARMY USACE SOUTHWESTERN DIVISION | AR15-6 INVESTIGATION OF AN ANTI-DEFICIENCY ACT VIOLATION IN THE NEWS ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002295 | NLP-002-000002295 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| NLP-002-000006702 | NLP-002-000006702 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002401 | NLP-002-000002401 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| NLP-002-000006301 | NLP-002-000006301 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002457 | NLP-002-000002457 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| NLP-002-000006812 | NLP-002-000006812 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002506 | NLP-002-000002506 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| NLP-002-000006791 | NLP-002-000006791 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002584 | NLP-002-000002584 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| NLP-002-000003981 | NLP-002-000003981 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002587 | NLP-002-000002587 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| NLP-002-000004027 | NLP-002-000004027 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002747 | NLP-002-000002747 | Deliberative Process | 8/10/2006 | MSG | Coleman Jr. Wesley E HQ02 | Coleman Jr. Wesley E HQ02<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Berezniak, John N HQ02<br>Ellis, Frank D HQ02<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Gunter, Gregory J LTC HQ02<br>Halpin, Eric C HQ02<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>Jennings, Rupert J HQ02<br>Jensen, Jeffrey D HQ02<br>Johnson, Donna F HQ02<br>Kotkiewicz, Leonard E HQ02<br>Lang, Lawrence A HQ02<br>Link, Ed<br>Miles, Moody K HQ02<br>Nee, Susan G HQ02<br>Patters, Pearlena L HQ02<br>Pawlik, Eugene A HQ02<br>Pezza, David A HQ02<br>Richard, Joseph D COL HQ02<br>Stockdale, Earl H HQ02<br>Trowbridge, Denise M<br>Stockton, Steven L HQ02<br>Riley, Don T MG HQ02<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Lamont, Douglas W HQDA<br>Dunlop, George  Mr ASA(CW)<br>Parez, John HQDA | RE: Draft Report Tasker (UNCLASSIFIED) |
| NLP-002-000004172 | NLP-002-000004172 | Deliberative Process | 7/28/2006 | DOC | WOODLEY JOHN P | MITTAL ANU K / NATURAL RESOURCES AND ENVIRONMENT | DEPARTMENT OF DEFENSE RESPONSE TO THE GAO DRAFT REPORT, ZZZZZHURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRSZZZZZZ, DATED JULY 28, 2006 (GAO CODE 360655/GAO-06-934) |
| NLP-002-000004173 | NLP-002-000004173 | Deliberative Process | 7/28/2006 | DOC | / GAO | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION GAO-06-934 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002772 | NLP-002-000002772 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| NLP-002-000004759 | NLP-002-000004759 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002778 | NLP-002-000002778 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| NLP-002-000004306 | NLP-002-000004306 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002795 | NLP-002-000002795 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| NLP-002-000004461 | NLP-002-000004461 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| NLP-002-000002858 | NLP-002-000002858 | Deliberative Process | 7/6/2006 | MSG | Herr, Brett H MVN | Coleman Jr. Wesley E HQ02<br>Trowbridge, Denise M<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| NLP-002-000004467 | NLP-002-000004467 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| NLP-002-000004469 | NLP-002-000004469 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE ARMY CORPS OF ENGINEERS BEGAN CONSTRUCTION OF HURRICANE PROTECTION PROJECTS IN SOUTHEASTERN LA IN 1946 |
| NLP-002-000004471 | NLP-002-000004471 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| NLP-002-000002860 | NLP-002-000002860 | Deliberative Process | 7/6/2006 | MSG | Knight, Debra K LRDOR | Johnson, Richard R MVD<br>Stirgus, Wyane A MVK<br>Trowbridge, Denise M<br>Bleakley, Albert M COL MVD<br>Barnett, Larry J MVD | FW: Discussion Draft--Debris Removal Contracts |
| NLP-002-000004422 | NLP-002-000004422 | Deliberative Process | 6/29/2006 | DOC | PICCOLO BENJAMIN J / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / USACE | DEBRIS REMOVAL CONTRACTS U.S. ARMY CORPS OF ENGINEERS DRAFT AUDIT REPORT:A-2006-0XXX-FFD XX MONTH 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002861 | NLP-002-000002861 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| NLP-002-000004341 | NLP-002-000004341 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002866 | NLP-002-000002866 | Deliberative Process | 7/5/2006 | MSG | Coleman Jr. Wesley E HQ02 | Coleman Jr. Wesley E HQ02<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Berezniak, John N HQ02<br>Dunlop, George S HQDA<br>Ellis, Frank D HQ02<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Gunter, Gregory J LTC HQ02<br>Hagelin, Andrew HQDA<br>Halpin, Eric C HQ02<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>Jennings, Rupert J HQ02<br>Jensen, Jeffrey D HQ02<br>Johnson, Donna F HQ02<br>Kotkiewicz, Leonard E HQ02<br>Lamont, Douglas W HQDA<br>Lang, Lawrence A HQ02<br>Link, Ed<br>Miles, Moody K HQ02<br>Nee, Susan G HQ02<br>Parez, John HQDA<br>Patters, Pearlena L HQ02<br>Pawlik, Eugene A HQ02<br>Pezza, David A HQ02<br>Richard, Joseph D COL HQ02<br>Stockdale, Earl H HQ02<br>Tornblom, Claudia L HQDA<br>Trowbridge, Denise M<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02 | RE: First Cut at Comments on the GAO Statement of Facts |
| NLP-002-000004713 | NLP-002-000004713 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002870 | NLP-002-000002870 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| NLP-002-000005013 | NLP-002-000005013 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002873 | NLP-002-000002873 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| NLP-002-000005204 | NLP-002-000005204 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002892 | NLP-002-000002892 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| NLP-002-000006515 | NLP-002-000006515 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002903 | NLP-002-000002903 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| NLP-002-000004532 | NLP-002-000004532 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002918 | NLP-002-000002918 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| NLP-002-000004318 | NLP-002-000004318 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |
| NLP-003-000000151 | NLP-003-000000151 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Wagner, Kevin G MVN | Trupia, Dominick MVN-Contractor<br>Grzegorzewski, Michael J MVN<br>Martin, August W MVN | RE: Draft PDD for LPV 110 |
| NLP-003-000000492 | NLP-003-000000492 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergeson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| NLP-003-000000614 | NLP-003-000000614 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OFP-154-000000367 | OFP-154-000000367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | CORBINO JEFFREY M / MVN | KEELER BARBARA JIMR@DNR.STATE.LA.US NORTHEY ROBERT D / MVN WIGGINS ELIZABETH / MVN SERIO PETE J / MVN | CATFISH POINT LANDING - BOAT RAMP IMPROVEMENTS |
| OFP-154-000000442 | OFP-154-000000442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | CORBINO JEFFREY M / MVN | BARBARA KEELER JIMR@DNR.STATE.LA.US NORTHEY ROBERT D / MVN WIGGINS ELIZABETH / MVN SERIO PETE J / MVN | CATFISH POINT LANDING - BOAT RAMP IMPROVEMENTS |
| OLP-002-000001560 | OLP-002-000001560 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Stout, Michael E MVN | Goldman, Howard D MVN Malon, Gregory MVN Kinsey, Mary V MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Nord, Beth P MVN Spraul, Michelle A MVN McNamara, Cary D MVN Beauvais, Russell A MVN Saucier, Michael H MVN | FW: Cooperative Agreements |
| OLP-002-000003201 | OLP-002-000003201 | Attorney-Client; Attorney Work Product | 10/22/2004 | PDF | GOLDMAN DEE / USACE ; TROSCLAIR FRANK / TAYLOR & TROSCLAIR ; / OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF LOUISIANA | STOUT MIKE BALTHOZOW LAURA | ATTACHED ON TELEPHONE CONVERSATION |
| OLP-002-000002043 | OLP-002-000002043 | Deliberative Process | 3/18/2005 | MSG | Gautreaux, Jim H MVN | Barbe, Gerald J MVN Beauvais, Russell A MVN Bharat, Angelica MVN Bivona, Bruce J MVN Brown, Jane L MVN Brunet, Sean G MVN Colletti, Jerry A MVN Connell, Timothy J MVN Daigle, Michelle C MVN Falk, Tracy A MVN Gautreaux, Jim H MVN Kiefer, Jeffrey A MVN Lahare, Karen MVN McNamara, Cary D MVN Miller, Katie R MVN Morgan, Robert W MVN Mujica, Joaquin MVN Ngo, AnhThu T MVN Nord, Beth P MVN Powell, Amy E MVN Russo, Edmond J MVN Spraul, Michelle A MVN Terry, Albert J MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| OLP-002-000003554 | OLP-002-000003554 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000003555 | OLP-002-000003555 | Deliberative Process | 3/16/2005 | MSG | Richarme, Sharon G MVN | Beauvais, Russell A MVN<br>Bharat, Angelica MVN<br>Bivona, Bruce J MVN<br>Brown, Jane L MVN<br>Brunet, Sean G MVN<br>Colletti, Jerry A MVN<br>Connell, Timothy J MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Kiefer, Jeffrey A MVN<br>Lahare, Karen MVN<br>McNamara, Cary D MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Russo, Edmond J MVN<br>Spraul, Michelle A MVN<br>Terry, Albert J MVN | FW: Congressional Briefings and Member Fact Sheets - O&M for editing |
| OLP-002-000003556 | OLP-002-000003556 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| OLP-002-000003557 | OLP-002-000003557 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| OLP-002-000003558 | OLP-002-000003558 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |
| OLP-002-000003685 | OLP-002-000003685 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM INTRACOASTAL WATERWAY TO BAYOU DULAC, LOUISIANA |
| OLP-002-000003686 | OLP-002-000003686 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL REMOVAL OF AQUATIC GROWTH, LA |
| OLP-002-000003687 | OLP-002-000003687 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| OLP-002-000003688 | OLP-002-000003688 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| OLP-002-000003689 | OLP-002-000003689 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| OLP-002-000003691 | OLP-002-000003691 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS & MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| OLP-002-000003692 | OLP-002-000003692 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| OLP-002-000003693 | OLP-002-000003693 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| OLP-002-000003694 | OLP-002-000003694 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| OLP-002-000003695 | OLP-002-000003695 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CHEFUNCTE RIVER & BOGUE FALIA, LOUISIANA, LA |
| OLP-002-000003696 | OLP-002-000003696 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| OLP-002-000003697 | OLP-002-000003697 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| OLP-002-000003698 | OLP-002-000003698 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| OLP-002-000003699 | OLP-002-000003699 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL HOUMA NAVIGATION CANAL, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000003700 | OLP-002-000003700 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL INSPECTION OF COMPLETED WORKS, LOUISIANA |
| OLP-002-000003701 | OLP-002-000003701 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| OLP-002-000003702 | OLP-002-000003702 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA |
| OLP-002-000003703 | OLP-002-000003703 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| OLP-002-000003704 | OLP-002-000003704 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |
| OLP-002-000003705 | OLP-002-000003705 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL TANGIPAHOA, LOUISIANA |
| OLP-002-000003706 | OLP-002-000003706 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LOUISIANA |
| OLP-002-000002047 | OLP-002-000002047 | Deliberative Process | 3/18/2005 | MSG | Richarme, Sharon G MVN | Beauvais, Russell A MVN Bharat, Angelica MVN Bivona, Bruce J MVN Brown, Jane L MVN Brunet, Sean G MVN Colletti, Jerry A MVN Connell, Timothy J MVN Daigle, Michelle C MVN Falk, Tracy A MVN Kiefer, Jeffrey A MVN Lahare, Karen MVN McNamara, Cary D MVN Morgan, Robert W MVN Mujica, Joaquin MVN Ngo, AnhThu T MVN Nord, Beth P MVN Powell, Amy E MVN Russo, Edmond J MVN Spraul, Michelle A MVN Terry, Albert J MVN Miller, Katie R MVN Gautreaux, Jim H MVN Barbe, Gerald J MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| OLP-002-000002651 | OLP-002-000002651 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000002652 | OLP-002-000002652 | Deliberative Process | 3/16/2005 | MSG | Richarme, Sharon G MVN | Beauvais, Russell A MVN<br>Bharat, Angelica MVN<br>Bivona, Bruce J MVN<br>Brown, Jane L MVN<br>Brunet, Sean G MVN<br>Colletti, Jerry A MVN<br>Connell, Timothy J MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Kiefer, Jeffrey A MVN<br>Lahare, Karen MVN<br>McNamara, Cary D MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Russo, Edmond J MVN<br>Spraul, Michelle A MVN<br>Terry, Albert J MVN | FW: Congressional Briefings and Member Fact Sheets - O&M for editing |
| OLP-002-000002654 | OLP-002-000002654 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| OLP-002-000002656 | OLP-002-000002656 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| OLP-002-000002657 | OLP-002-000002657 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |
| OLP-002-000003645 | OLP-002-000003645 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM INTRACOASTAL WATERWAY TO BAYOU DULAC, LOUISIANA |
| OLP-002-000003646 | OLP-002-000003646 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL REMOVAL OF AQUATIC GROWTH, LA |
| OLP-002-000003647 | OLP-002-000003647 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| OLP-002-000003648 | OLP-002-000003648 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| OLP-002-000003649 | OLP-002-000003649 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| OLP-002-000003650 | OLP-002-000003650 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS & MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| OLP-002-000003651 | OLP-002-000003651 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| OLP-002-000003652 | OLP-002-000003652 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| OLP-002-000003653 | OLP-002-000003653 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| OLP-002-000003654 | OLP-002-000003654 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CHEFUNCTE RIVER & BOGUE FALIA, LOUISIANA, LA |
| OLP-002-000003655 | OLP-002-000003655 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| OLP-002-000003656 | OLP-002-000003656 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| OLP-002-000003657 | OLP-002-000003657 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| OLP-002-000003658 | OLP-002-000003658 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL HOUMA NAVIGATION CANAL, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000003659 | OLP-002-000003659 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL INSPECTION OF COMPLETED WORKS, LOUISIANA |
| OLP-002-000003660 | OLP-002-000003660 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| OLP-002-000003661 | OLP-002-000003661 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA |
| OLP-002-000003662 | OLP-002-000003662 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| OLP-002-000003663 | OLP-002-000003663 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |
| OLP-002-000003664 | OLP-002-000003664 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL TANGIPAHOA, LOUISIANA |
| OLP-002-000003665 | OLP-002-000003665 | Deliberative Process | XX/XX/XXXX | DOC | DAWSON W / MVD RIT ; MONTVAI ZOLTAN / CECW-MVD | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LOUISIANA |
| OLP-002-000003796 | OLP-002-000003796 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Rosamano, Marco A MVN | Connell, Timothy J MVN Walker, Deanna E MVN Labure, Linda C MVN | Algiers Canal Emergency Repairs |
| OLP-002-000005144 | OLP-002-000005144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR ROAD UTILIZATION |
| OLP-004-000000481 | OLP-004-000000481 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Barlow, James A MVN Breaux, Brian W MVN Serio, Pete J MVN Duke, Ronnie W MVN Mayer, Martin S MVN Frederick, Denise D MVN | FW: Draft Model Performance Bond for review and comment |
| OLP-004-000001014 | OLP-004-000001014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE BOND BLANK FORM |
| OLP-004-000001015 | OLP-004-000001015 | Attorney-Client; Attorney Work Product | 5/8/1995 | PDF | WOOD LANCE D / ENVIRONMENTAL LAW AND REGULATORY PROGRAMS ; CECC-E | DAVIS MICHAEL CECW-OR | MEMORANDUM FOR MICHAEL DAVIS, CECW-OR PERFORMANCE BONDS AND OTHER FORMS OF SURETY AGREEMENTS |
| OLP-004-000000825 | OLP-004-000000825 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | Northey, Robert D MVN | Ventola, Ronald J MVN Breaux, Brian W MVN | Scoping Procedures |
| OLP-004-000001772 | OLP-004-000001772 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| OLP-004-000000846 | OLP-004-000000846 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Northey, Robert D MVN | Ventola, Ronald J MVN Breaux, Brian W MVN | Scoping |
| OLP-004-000002010 | OLP-004-000002010 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| OLP-005-000000029 | OLP-005-000000029 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | Campo, Patricia A MVN | Buras, Phyllis M MVN Smith, Aline L MVN Giroir, Gerard Jr MVN Hanemann, Lourdes G MVN Hester, Ulysses D MVN | IHNC, 2007 Southwest Guidewall Replacement, ED 06-144 |
| OLP-005-000002563 | OLP-005-000002563 | Attorney-Client; Attorney Work Product | 3/30/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | CAMPO PATTI / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL IHNC, 2007 SOUTHWEST GUIDE WALL REPLACEMENT, ORLEANS PARISH, LOUISIANA ED 06-144 |
| OLP-005-000000839 | OLP-005-000000839 | Deliberative Process | 8/11/2004 | MSG | Giroir, Gerard Jr MVN | Miller, Gregory B MVN Laborde, Charles A MVN Arnold, Dean MVN Campo, Patricia A MVN | FW: CWPPRA Freshwater Bayou project |
| OLP-005-000003126 | OLP-005-000003126 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE BURKHOLDER DAVID DUFFY KENNETH DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| OLP-005-000003127 | OLP-005-000003127 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000003128 | OLP-005-000003128 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| OLP-005-000000840 | OLP-005-000000840 | Deliberative Process | 8/11/2004 | MSG | Giroir, Gerard Jr MVN | Campo, Patricia A MVN<br>Laborde, Charles A MVN | FW: CWPPRA Freshwater Bayou project |
| OLP-005-000003260 | OLP-005-000003260 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE<br>BURKHOLDER DAVID<br>DUFFY KENNETH<br>DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| OLP-005-000003261 | OLP-005-000003261 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |
| OLP-005-000003262 | OLP-005-000003262 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| OLP-005-000000940 | OLP-005-000000940 | Deliberative Process | 3/7/2003 | MSG | Hicks, Bill J MVN | Campo, Patricia A MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | Freshwater Bayou |
| OLP-005-000002581 | OLP-005-000002581 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVERAGE OF ANNUAL HIGH MEASUREMENTS |
| OLP-005-000001126 | OLP-005-000001126 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Campo, Patricia A MVN | Giroir, Gerard Jr MVN | FW: ED 04-029; Miss. River, Baton Rouge to the Gulf of Mexico, South Pass, 2004 East Jetty Repairs, Mile 12.2 to 13.5 |
| OLP-005-000003211 | OLP-005-000003211 | Attorney-Client; Attorney Work Product | 8/20/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, SOUTH PASS, 2004 EAST JETTY REPAIRS, MILE 12.2 TO MILE 13.5 PLAQUEMINES PARISH, LA ED 04-029 |
| OLP-005-000001127 | OLP-005-000001127 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Eisenmenger, Jameson L MVN<br>Campo, Patricia A MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 04-029; Miss. River, Baton Rouge to the Gulf of Mexico, South Pass, 2004 East Jetty Repairs, Mile 12.2 to 13.5 |
| OLP-005-000003311 | OLP-005-000003311 | Attorney-Client; Attorney Work Product | 8/20/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, SOUTH PASS, 2004 EAST JETTY REPAIRS, MILE 12.2 TO MILE 13.5 PLAQUEMINES PARISH, LA ED 04-029 |
| OLP-005-000001603 | OLP-005-000001603 | Deliberative Process | 11/7/2007 | MSG | Stout, Michael E MVN-Contractor | Oberlies, Karen L MVN<br>Finnegan, Stephen F MVN<br>Powell, Amy E MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Colletti, Jerry A MVN | FW:  Decision Brief for Fattened Levee Reach 17th Street |
| OLP-005-000003110 | OLP-005-000003110 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-005-000001609 | OLP-005-000001609 | Deliberative Process | 11/7/2007 | MSG | Oberlies, Karen L MVN | Finnegan, Stephen F MVN<br>Powell, Amy E MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Colletti, Jerry A MVN | RE:  Decision Brief for Fattened Levee Reach 17th Street |
| OLP-005-000002917 | OLP-005-000002917 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL SOUTHERN REACH REMOVAL OF TREES & FENCES DECISION BRIEF OD COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000001613 | OLP-005-000001613 | Deliberative Process | 11/7/2007 | MSG | Powell, Amy E MVN | Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN | FW:  Decision Brief for Fattened Levee Reach 17th Street |
| OLP-005-000003289 | OLP-005-000003289 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| OLP-005-000001858 | OLP-005-000001858 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Spencer, Jim MVK | Powell, Amy E MVN<br>Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-005-000003888 | OLP-005-000003888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 33 SECTION 408 DETAILS |
| OLP-005-000001885 | OLP-005-000001885 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Campo, Patricia A MVN | Wallace, Frederick W MVN<br>Campo, Patricia A MVN | FOIA Request |
| OLP-005-000004182 | OLP-005-000004182 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | CAMPO PATRICIA A | WALLACE FREDERICK / MVN OFFICE OF COUNSEL CEMVN-OC | FREEDOM OF INFORMATION ACT REQUEST |
| OLP-005-000001924 | OLP-005-000001924 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Powell, Amy E MVN | Tucker, Patrick G MVD<br>Spencer, Jim MVK<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | Serious Issue - 33 CFR 208.10 |
| OLP-005-000002957 | OLP-005-000002957 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN | 33 CFR 208.10 interpretation 2 |
| OLP-005-000002958 | OLP-005-000002958 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-005-000004279 | OLP-005-000004279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORITY TO REQUIRE PERMITS FOR WORK OUTSIDE THE LEVEE RIGHT-OF-WAY |
| OLP-005-000001934 | OLP-005-000001934 | Deliberative Process | 6/28/2007 | MSG | Powell, Amy E MVN | Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | FW: Algiers Canal Levee AAR |
| OLP-005-000003183 | OLP-005-000003183 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| OLP-005-000002240 | OLP-005-000002240 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Campo, Patricia A MVN<br>Giroir, Gerard Jr MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 06-118, MRGO, NB Foreshore Dike Construction, Mile 60 to 56, 50.9 to 49.8 and 46.4 to 44.9 (UNCLASSIFIED) |
| OLP-005-000002965 | OLP-005-000002965 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER GULF OUTLET, 2006 EMERGENCY NORTH BANK FORESHORE DIKE CONSTRUCTION, MILE 60.0 TO MILE 56.0, MILE 50.9 TO MILE 49.8 AND MILE 46.4 TO MILE 44.9 (NON-CONTINUOUS), ORLEANS AND ST. BERNARD PARISHES, LA ED 06-118 |
| OLP-005-000002473 | OLP-005-000002473 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Campo, Patricia A MVN | Wallace, Frederick W MVN<br>Frederick, Denise D MVN | E-Mail of Record (UNCLASSIFIED) |
| OLP-005-000003209 | OLP-005-000003209 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | CAMPO PATRICIA A | WALLACE / COE-NOD FOIA | MEMORANDUM FOR THE RECORD FOIA REQUESTS |
| OLP-005-000002493 | OLP-005-000002493 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Campo, Patricia A MVN | Wallace, Frederick W MVN<br>Frederick, Denise D MVN | FW: FOIA Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000003480 | OLP-005-000003480 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | CAMPO PATRICIA A | WALLACE FREDERICK / MVN OFFICE OF COUNSEL CEMVN-OC | FREEDOM OF INFORMATION ACT REQUEST |
| OLP-006-000001204 | OLP-006-000001204 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Dietrich, Kirk E MVN | Sutton, Jan E MVN Schilling, Emile F MVN Clark, Karl J MVN Daigle, Michelle C MVN Gutierrez, Judith Y MVN | Dry Dock removal from Federal land |
| OLP-006-000008660 | OLP-006-000008660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DIETRICH KIRK ; DAIGLE MICHELLE C / MVN | BOUDREAUX RANDY | PORTION OF SOUTHERN SCRAP YARD'S DRY DOCK ON FEDERAL PROPERTY REQUIRES REMOVAL BY SOUTHERN SCRAP |
| OLP-006-000001434 | OLP-006-000001434 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Gibbs, Kathy MVN | Frederick, Denise D MVN Morgan, Julie T MVN Sutton, Jan E MVN Kinsey, Mary V MVN Accardo, Christopher J MVN Clark, Karl J MVN Sisung, Wesley M MVN | RE: Media has questions regarding Kostmayer Crane   FW: crane removal  PR |
| OLP-006-000008140 | OLP-006-000008140 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | GIBBS KATHY / USACE | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| OLP-006-000001586 | OLP-006-000001586 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Sutton, Jan E MVN | Clark, Karl J MVN Dietrich, Kirk E MVN Scholl, Renee S MVN Schilling, Emile F MVN | RE: Tweaked a little ...Lucky Jack Shrimp Boat - Memo re Hazard Determination & Remedial Actions (UNCLASSIFIED) |
| OLP-006-000008280 | OLP-006-000008280 | Attorney-Client; Attorney Work Product | 11/30/2006 | DOC | CLARK K C / MVN-OD-T ; CEMVN-OD-T ; WAGENAAR RICHARD P ; ACCARDO CHRISTOPHER / MVN-OD | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| OLP-006-000001715 | OLP-006-000001715 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Clark, Karl J MVN | Scholl, Renee S MVN | FW: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-006-000008281 | OLP-006-000008281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-006-000008282 | OLP-006-000008282 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA HAS APPROVED A COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-006-000001865 | OLP-006-000001865 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Clark, Karl J MVN | Sutton, Jan E MVN | FW: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-006-000008355 | OLP-006-000008355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | CLOSING OF GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS TO REMOVE A SUNKEN CRANE IN THE VICINITY BERWICK HARBOR |
| OLP-006-000001869 | OLP-006-000001869 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Clark, Karl J MVN | Sutton, Jan E MVN | FW: Port Allen Navigation Issue (UNCLASSIFIED) |
| OLP-006-000008918 | OLP-006-000008918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-006-000001870 | OLP-006-000001870 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Clark, Karl J MVN | Sutton, Jan E MVN | FW: Port Allen Navigation Issue |
| OLP-006-000009023 | OLP-006-000009023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE COL | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-006-000009024 | OLP-006-000009024 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA APPROVED COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-006-000001965 | OLP-006-000001965 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Clark, Karl J MVN | Clark, Karl Maunoir, Michael Mayeaux, David Scholl, Renee S MVN Sisung, Wesley M MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000008080 | OLP-006-000008080 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-006-000002211 | OLP-006-000002211 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Clark, Karl J MVN | Clark, Karl J MVN Reeves, Sharon H MVN Sutton, Jan E MVN Accardo, Christopher J MVN Schilling, Emile F MVN Scholl, Renee S MVN Sisung, Wesley M MVN Clark, Karl J MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-006-000007956 | OLP-006-000007956 | Attorney-Client; Attorney Work Product | 1/11/2007 | PDF | WAGENAAR RICHARD P ; CEMVN-OC | / OPERATIONS DIVISION FREDERICK DENISE CEMVN-OC | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION DELEGATION OF SIGNATURE AUTHORITY FOR MATTERS RELATED TO REMOVAL OF WRECKS AND OBSTRUCTIONS, OPERATION DIVISION (CEMVN-OD) |
| OLP-006-000002707 | OLP-006-000002707 | Deliberative Process | 7/18/2007 | MSG | Sutton, Jan E MVN | Scholl, Renee S MVN Clark, Karl J MVN | FW: GIWW - MM 138 - Sunken Houseboat, Bill No. |
| OLP-006-000010546 | OLP-006-000010546 | Deliberative Process | 7/18/2007 | PDF | N/A | N/A | SUMMARY COST LEDGER FOR PERIOD 200610 THRU 200707 |
| OLP-006-000002864 | OLP-006-000002864 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Baker, Rosalind M MVN | Daigle, Michelle C MVN Camburn, Henry L MVN Theophile, Kim M MVN Dietrich, Kirk E MVN Clark, Karl J MVN Jennings, Heather L MVN Meiners, Bill G MVN Lowe, Michael H MVN Barr, Jim MVN | RE: Salvage Contract conversation with Navy |
| OLP-006-000010483 | OLP-006-000010483 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Jackie | Baker, Rosalind M MVN | RE: BOAs |
| OLP-006-000013129 | OLP-006-000013129 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | BLAKE MICHELLE / U.S. COAST GUARD | / ENVIRONMENTAL HEALTH & SAFETY CONSULTING INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: DTCG84-02-A-800120 |
| OLP-006-000013130 | OLP-006-000013130 | Attorney-Client; Attorney Work Product | 10/27/2004 | DOC | BLAKE MICHELLE / US COAST GUARD ; CARLINE WALLACE | / DIAMOND SERVICES CORP | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: DTCG84-03-A-800131 |
| OLP-006-000013131 | OLP-006-000013131 | Attorney-Client; Attorney Work Product | 11/14/2004 | DOC | CALHOUN JAMES W ; BLAKE MICHELLE / U.S. COAST GUARD | / BISSO MARINE COMPANY, INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800134 |
| OLP-006-000013132 | OLP-006-000013132 | Attorney-Client; Attorney Work Product | 9/15/2004 | DOC | BLAKE MICHELLE M / U.S. COAST GUARD ; THOMPSON SHAW | / OIL MOP, LLC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800135 |
| OLP-006-000013133 | OLP-006-000013133 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | THIBODEAUX BARRY J ; BLAKE MICHELLE / U.S. COAST GUARD | / UNITED STATES ENVIRONMENTAL SERVICES, L.L.C. | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800137 |
| OLP-006-000013134 | OLP-006-000013134 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | BLAKE MICHELLE / U.S. COAST GUARD ; HARING PERG | / OIL RECOVERY COMPANY, INC. | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800141 |
| OLP-006-000013135 | OLP-006-000013135 | Attorney-Client; Attorney Work Product | 3/18/2005 | DOC | BLAKE MICHELLE / U.S. COAST GUARD | / BERTUCCI INDUSTRIAL SERVICES, INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: HSCG84-04-A-800142 |
| OLP-006-000002867 | OLP-006-000002867 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dietrich, Kirk E MVN | Clark, Karl J MVN | FW: No Cost Settlement Agreement--Bisso |
| OLP-006-000010549 | OLP-006-000010549 | Attorney-Client; Attorney Work Product | 3/30/2005 | PDF | CEMVN-CT ; / USACE ; GSA | PATTERSON CHUCK / BISSO MARINE CO INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00001 |
| OLP-006-000002871 | OLP-006-000002871 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Daigle, Michelle C MVN | Clark, Karl J MVN Dietrich, Kirk E MVN | FW: No Cost Settlement Agreement--Bisso |
| OLP-006-000010605 | OLP-006-000010605 | Attorney-Client; Attorney Work Product | 3/30/2005 | PDF | CEMVN-CT ; / USACE ; GSA | PATTERSON CHUCK / BISSO MARINE CO INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000002961 | OLP-006-000002961 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Clark, Karl J MVN | Ruff, Greg MVD Sutton, Jan E MVN Accardo, Christopher J MVN Nord, Beth P MVN Landry, Victor A MVN Clark, Karl J MVN | RE: Port Allen Navigation Issue |
| OLP-006-000009757 | OLP-006-000009757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE COL | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-006-000009758 | OLP-006-000009758 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA APPROVED COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-006-000002969 | OLP-006-000002969 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Hunt, Clyde E MVM Hannon, James R MVD Jones, Steve MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Lee, Alvin B COL MVN Accardo, Christopher J MVN Nord, Beth P MVN Landry, Victor A MVN Schilling, Emile F MVN Frederick, Denise D MVN Sutton, Jan E MVN Chewning, Brian MVD Clark, Karl J MVN | RE: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-006-000009789 | OLP-006-000009789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-006-000009790 | OLP-006-000009790 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA HAS APPROVED A COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-006-000002972 | OLP-006-000002972 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Sutton, Jan E MVN Clark, Karl J MVN Hannon, James R MVD Jones, Steve MVD Accardo, Christopher J MVN Nord, Beth P MVN Landry, Victor A MVN Schilling, Emile F MVN Lee, Alvin B COL MVN Frederick, Denise D MVN Wilbanks, Rayford E MVD Hunt, Clyde E MVM Chewning, Brian MVD | FW: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-006-000009843 | OLP-006-000009843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | CLOSING OF GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS TO REMOVE A SUNKEN CRANE IN THE VICINITY BERWICK HARBOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000002974 | OLP-006-000002974 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Sloan, G Rogers MVD | Ruff, Greg MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-006-000009858 | OLP-006-000009858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | CLOSING OF GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS TO REMOVE A SUNKEN CRANE IN THE VICINITY BERWICK HARBOR |
| OLP-006-000002980 | OLP-006-000002980 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | RE: Port Allen Navigation Issue |
| OLP-006-000010121 | OLP-006-000010121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-006-000002981 | OLP-006-000002981 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Clark, Karl J MVN | Clark, Karl J MVN<br>Ruff, Greg MVD<br>Hunt, Clyde E MVM<br>Wilbanks, Rayford E MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Shelton, Thomas C MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN | RE: Port Allen Navigation Issue |
| OLP-006-000010123 | OLP-006-000010123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-006-000010124 | OLP-006-000010124 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA HAS APPROVED A COURT ORDER CLOSING THE PORT ALLEN ROUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000002986 | OLP-006-000002986 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Jones, Steve MVD | Clark, Karl J MVN Sutton, Jan E MVN Chewning, Brian MVD Hannon, James R MVD Sloan, G Rogers MVD Ruff, Greg MVD | RE: Port Allen Navigation Issue (UNCLASSIFIED) |
| OLP-006-000010194 | OLP-006-000010194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-006-000003076 | OLP-006-000003076 | Deliberative Process | 12/8/2006 | MSG | Sutton, Jan E MVN | Clark, Karl J MVN Dietrich, Kirk E MVN | Alternate Memo for Record, Lucky Jack shrimp boat, Determination of Navigation Hazard (UNCLASSIFIED) |
| OLP-006-000009031 | OLP-006-000009031 | Deliberative Process | 12/8/2006 | DOC | ACCARDO CHRISTOPHER / MVN-OD ; CEMVN-OD-T ; WAGENAAR RICHARD P | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH CLARK K C / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| OLP-006-000005572 | OLP-006-000005572 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Park, Michael F MVN | Clark, Karl J MVN Mathies, Linda G MVN Broussard, Kenneth L MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-006-000011695 | OLP-006-000011695 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| OLP-006-000013162 | OLP-006-000013162 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| OLP-006-000005573 | OLP-006-000005573 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Jennings, Heather L MVN | Clark, Karl J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-006-000011732 | OLP-006-000011732 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| OLP-006-000013151 | OLP-006-000013151 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| OLP-006-000005576 | OLP-006-000005576 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN Hennington, Susan M MVN Clark, Karl J MVN O'Cain, Keith J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-006-000011775 | OLP-006-000011775 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| OLP-006-000011776 | OLP-006-000011776 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| OLP-006-000011777 | OLP-006-000011777 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| OLP-006-000013152 | OLP-006-000013152 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| OLP-006-000005701 | OLP-006-000005701 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | Bilbo, Diane D MVN | Clark, Karl J MVN Alette, Donald M MVN | Members thru Sept 2006 |
| OLP-006-000012202 | OLP-006-000012202 | Attorney-Client; Attorney Work Product | 5/17/2006 | PDF | / TOASTMASTERS INTERNATIONAL | DAIGLE MICHELLE C | DUES RENEWAL INVOICE SPECIAL DISASTER RECOVERY FOR DUES PERIOD APRIL 1, 2006 - SEPTEMBER 30, 2006 AMOUNT DUE IN THE AMOUNT OF $378.00 |
| OLP-006-000006417 | OLP-006-000006417 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Daigle, Michelle C MVN Schilling, Emile F MVN Clark, Karl J MVN Connell, Timothy J MVN Scholl, Renee S MVN | RE:Letter Contract for Southern Scrap Drydock litigation - funding for OD expenses |
| OLP-006-000011908 | OLP-006-000011908 | Attorney-Client; Attorney Work Product | 9/3/2005 | PDF | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY USACE | CRONIN TOM / BOH BROS CONSTRUCTION CO LLC | CONTRACT W912P8-05-C-0060, OBSTRUCTION REMOVAL FROM INNER HARBOR NAVIGATION CANAL, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000006723 | OLP-006-000006723 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-006-000012704 | OLP-006-000012704 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| OLP-006-000012705 | OLP-006-000012705 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-006-000012706 | OLP-006-000012706 | Deliberative Process | 1/22/2002 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| OLP-006-000012707 | OLP-006-000012707 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-008-000000003 | OLP-008-000000003 | Deliberative Process | 5/31/2005 | MSG | Burdine, Carol S MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| OLP-008-000002036 | OLP-008-000002036 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| OLP-008-000002037 | OLP-008-000002037 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| OLP-008-000002038 | OLP-008-000002038 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000003956 | OLP-008-000003956 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| OLP-008-000003957 | OLP-008-000003957 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| OLP-008-000003958 | OLP-008-000003958 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| OLP-008-000000005 | OLP-008-000000005 | Deliberative Process | 6/1/2005 | MSG | Mathies, Linda G MVN | Mabry, Reuben C MVN | FW:  Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| OLP-008-000002040 | OLP-008-000002040 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| OLP-008-000002041 | OLP-008-000002041 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| OLP-008-000002042 | OLP-008-000002042 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| OLP-008-000003946 | OLP-008-000003946 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| OLP-008-000003947 | OLP-008-000003947 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| OLP-008-000003948 | OLP-008-000003948 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| OLP-008-000000029 | OLP-008-000000029 | Deliberative Process | 4/15/2005 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN Agan, John A MVN Burdine, Carol S MVN Boe, Richard E MVN Northey, Robert D MVN Guillory, Lee A MVN Mach, Rodney F MVN Wiegand, Danny L MVN Thibodeaux, Burnell J MVN Mislan, Angel MVN | Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| OLP-008-000002107 | OLP-008-000002107 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK AND SAMPLING HANDLING |
| OLP-008-000000032 | OLP-008-000000032 | Deliberative Process | 4/20/2005 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Thibodeaux, Burnell J MVN Mislan, Angel MVN Agan, John A MVN Burdine, Carol S MVN Boe, Richard E MVN Northey, Robert D MVN Guillory, Lee A MVN | RE: Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000002120 | OLP-008-000002120 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METHODS FOR COLLECTION, STORAGE AND MANIPULATION OF SEDIMENTS FOR CHEMICAL AND TOXICOLOGICAL ANALYSIS |
| OLP-008-000000047 | OLP-008-000000047 | Deliberative Process | 5/23/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| OLP-008-000002196 | OLP-008-000002196 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | ADDITIONAL GUIDANCE ON SAMPLING MAY BE FOUND IN USACE (2001), AND EPA (2002) AND EPA (2001A) |
| OLP-008-000000067 | OLP-008-000000067 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000002239 | OLP-008-000002239 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-008-000000071 | OLP-008-000000071 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000002299 | OLP-008-000002299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| OLP-008-000002300 | OLP-008-000002300 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-008-000002301 | OLP-008-000002301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-008-000002302 | OLP-008-000002302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| OLP-008-000000088 | OLP-008-000000088 | Attorney-Client; Attorney Work Product | 12/21/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN | RE: IHNC SAP, Response to LPBF |
| OLP-008-000002103 | OLP-008-000002103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| OLP-008-000002104 | OLP-008-000002104 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | / MVN | N/A | PRELIMINARY SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-008-000002105 | OLP-008-000002105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-008-000002106 | OLP-008-000002106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING SCHEME |
| OLP-008-000000117 | OLP-008-000000117 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-008-000002064 | OLP-008-000002064 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000002065 | OLP-008-000002065 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000121 | OLP-008-000000121 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-008-000002076 | OLP-008-000002076 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| OLP-008-000000128 | OLP-008-000000128 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | FW: Draft Final SAP IHNC Lock Replacement |
| OLP-008-000002108 | OLP-008-000002108 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000002109 | OLP-008-000002109 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| OLP-008-000000139 | OLP-008-000000139 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project" |
| OLP-008-000002154 | OLP-008-000002154 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000002155 | OLP-008-000002155 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000002156 | OLP-008-000002156 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| OLP-008-000002157 | OLP-008-000002157 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| OLP-008-000002158 | OLP-008-000002158 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| OLP-008-000002159 | OLP-008-000002159 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000003960 | OLP-008-000003960 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-008-000003961 | OLP-008-000003961 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000140 | OLP-008-000000140 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project** |
| OLP-008-000002161 | OLP-008-000002161 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000002162 | OLP-008-000002162 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000002163 | OLP-008-000002163 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000003962 | OLP-008-000003962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| OLP-008-000003963 | OLP-008-000003963 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-008-000003964 | OLP-008-000003964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-008-000003965 | OLP-008-000003965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| OLP-008-000003966 | OLP-008-000003966 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-008-000003967 | OLP-008-000003967 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-008-000000160 | OLP-008-000000160 | Deliberative Process | 11/30/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN | FW: Mtg. to finalize response to LPBF letter |
| OLP-008-000002597 | OLP-008-000002597 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |
| OLP-008-000000161 | OLP-008-000000161 | Deliberative Process | 11/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-008-000002633 | OLP-008-000002633 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000162 | OLP-008-000000162 | Deliberative Process | 11/29/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-008-000002663 | OLP-008-000002663 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000002664 | OLP-008-000002664 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON | LAKE PONTCHARTRAIN BASIN FOUNDATION COMMENTS ON DRAFT PLAN |
| OLP-008-000000169 | OLP-008-000000169 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin' Carlton Dufrechou (E-mail) Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Burdine, Carol S MVN Bacuta, George C MVN | RE: IHNC SAP |
| OLP-008-000002200 | OLP-008-000002200 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| OLP-008-000002201 | OLP-008-000002201 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ATTACHMENT 1: CONTAMINANTS OF CONCERN WITH TARGET DETECTION LIMITS FOR ANALYSIS OF SEDIMENT, TISSUE, AND WATER |
| OLP-008-000002202 | OLP-008-000002202 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000002203 | OLP-008-000002203 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| OLP-008-000002204 | OLP-008-000002204 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-008-000002205 | OLP-008-000002205 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| OLP-008-000002206 | OLP-008-000002206 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |
| OLP-008-000000170 | OLP-008-000000170 | Deliberative Process | 1/4/2005 | MSG | Bacuta, George C MVN | Baumy, Walter O MVN Thibodeaux, Burnell J MVN Northey, Robert D MVN Mach, Rodney F MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Wiegand, Danny L MVN | RE: IHNC Letter dated 7 Dec 2004 |
| OLP-008-000002216 | OLP-008-000002216 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin' 'Carlton Dufrechou (E-mail)' Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Burdine, Carol S MVN Bacuta, George C MVN | RE: IHNC SAP |
| OLP-008-000003968 | OLP-008-000003968 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| OLP-008-000003969 | OLP-008-000003969 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| OLP-008-000003970 | OLP-008-000003970 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000003971 | OLP-008-000003971 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| OLP-008-000003972 | OLP-008-000003972 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-008-000003973 | OLP-008-000003973 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000003974 | OLP-008-000003974 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |
| OLP-008-000000177 | OLP-008-000000177 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Mathies, Linda G MVN
Bacuta, George C MVN
Mach, Rodney F MVN
Wiegand, Danny L MVN
Guillory, Lee A MVN
Connell, Timothy J MVN
Burdine, Carol S MVN
Usner, Edward G MVN | FW: Sampling and Analysis Plan and TERC meeting |
| OLP-008-000002227 | OLP-008-000002227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |
| OLP-008-000002228 | OLP-008-000002228 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | 'Bill Murphy'
Mach, Rodney F MVN
Mabry, Reuben C MVN
Wiegand, Danny L MVN
Baker, Ben A NAN02 | RE: Geophysical Data |
| OLP-008-000000203 | OLP-008-000000203 | Deliberative Process | 5/11/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN
Broussard, Richard W MVN
Brown, Jane L MVN
Corbino, Jeffrey M MVN
Creef, Edward D MVN
Daigle, Michelle C MVN
Demarcay, Gary B MVN
Gatewood, Richard H MVN
Gutierrez, Judith Y MVN
Holliday, T. A. MVN
Mathies, Linda G MVN
O'Cain, Keith J MVN
Terry, Albert J MVN | FW: MRGO Shoreline Stabilization ITR |
| OLP-008-000002051 | OLP-008-000002051 | Deliberative Process | 5/11/2007 | DOC | CESWG-PE-PL | N/A | MISSISSIPPI RIVER GULF OUTLET, LOUISIANA AND LAKE BORGNE WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT INDEPENDENT TECHNICAL REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000228 | OLP-008-000000228 | Deliberative Process | 6/11/2007 | MSG | Daigle, Michelle C MVN | Ken Duffy<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Criswell, Deborah L MVN | MRGO PDT Notes |
| OLP-008-000002193 | OLP-008-000002193 | Deliberative Process | 6/11/2007 | DOC | / BEM SYSTEMS INC. | DAIGLE MICHELLE<br>KLEIN BILL<br>CORBINO JEFF<br>OCAIN KEITH<br>BRITSCH DEL<br>CREEF ED<br>BROWN JANE<br>BROUSSARD RICK<br>BACUTA GEORGE<br>KING TERESA<br>MATHIES LINDA<br>NORTHEY BOB<br>DUFFY KEN / BEM SYSTEMS INC.<br>PISARRI CHRIS / BEM SYSTEMS INC.<br>GOODIN DEAN / TETRA TECH INC. | PROJECT MEETING MINUTES |
| OLP-008-000002194 | OLP-008-000002194 | Deliberative Process | 6/6/2007 | PDF | N/A | N/A | MRGO LOUISIANA & LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION EIS |
| OLP-008-000000574 | OLP-008-000000574 | Deliberative Process | 5/16/2007 | MSG | Corbino, Jeffrey M MVN | Mathies, Linda G MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| OLP-008-000002497 | OLP-008-000002497 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE<br>/ US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES<br>/ MVN<br>BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION<br>BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPEHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| OLP-008-000002498 | OLP-008-000002498 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-008-000002499 | OLP-008-000002499 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000002500 | OLP-008-000002500 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| OLP-008-000000733 | OLP-008-000000733 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| OLP-008-000002740 | OLP-008-000002740 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| OLP-008-000000771 | OLP-008-000000771 | Deliberative Process | 7/12/2007 | MSG | Daigle, Michelle C MVN | Daigle, Michelle C MVN<br>'kend@dnr.state.la.us'<br>Criswell, Deborah L MVN<br>King, Teresa L MVN<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Brown, Jane L MVN<br>'Ken Duffy'<br>Follett, George C NAB02<br>Whitehead, Chris R MVN-Contractor<br>Salamone, Benjamin E MVN | RE: MRGO PDT |
| OLP-008-000002505 | OLP-008-000002505 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000867 | OLP-008-000000867 | Deliberative Process | 9/14/2007 | MSG | Ken Duffy | Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Owen, Gib A MVN<br>Petitbon, John B MVN<br>Christopher J. Pisarri<br>Dean Goodin | RE: MRGO - HTRW Section of Phase I ESA |
| OLP-008-000002784 | OLP-008-000002784 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| OLP-008-000002785 | OLP-008-000002785 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | AFFECTED ENVIRONMENT HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| OLP-008-000000868 | OLP-008-000000868 | Deliberative Process | 9/13/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy'<br>Christopher J. Pisarri<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN | FW: HTRW text |
| OLP-008-000002700 | OLP-008-000002700 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS INC. | N/A | EXECUTIVE SUMMARY |
| OLP-008-000000872 | OLP-008-000000872 | Deliberative Process | 8/30/2007 | MSG | Bacuta, George C MVN | Gatewood, Richard H MVN<br>Corbino, Jeffrey M MVN | RE: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-008-000002734 | OLP-008-000002734 | Deliberative Process | 8/30/2007 | MSG | Ken Duffy | Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Christopher J. Pisarri<br>Dean Goodin<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Mark Nardolillo | RE: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-008-000003976 | OLP-008-000003976 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-008-000003977 | OLP-008-000003977 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-008-000000874 | OLP-008-000000874 | Deliberative Process | 8/30/2007 | MSG | Mathies, Linda G MVN | Corbino, Jeffrey M MVN<br>Creef, Edward D MVN | FW: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-008-000002750 | OLP-008-000002750 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-008-000002751 | OLP-008-000002751 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000001041 | OLP-008-000001041 | Deliberative Process | 8/30/2007 | MSG | Corbino, Jeffrey M MVN | Gatewood, Richard H MVN | FW: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-008-000002808 | OLP-008-000002808 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-008-000002809 | OLP-008-000002809 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-008-000001627 | OLP-008-000001627 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Rowe, Casey J MVN Brantley, Christopher G MVN Baird, Bruce H MVN Hartzog, Larry M MVN Behrens, Elizabeth H MVN Martinson, Robert J MVN Wilkinson, Laura L MVN Mathies, Linda G MVN Zack, Michael MVN | CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| OLP-008-000003744 | OLP-008-000003744 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |
| OLP-008-000001719 | OLP-008-000001719 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkinson, Laura L MVN | Mathies, Linda G MVN Brantley, Christopher G MVN Martinson, Robert J MVN Vigh, David A MVD | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-008-000003915 | OLP-008-000003915 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | MCDANIEL MIKE D / DEPARTMENT OF ENVIRONMENTAL QUALITY | HAMPTON SUSAN / USACE CEMVD-PD-K | EMERGENCY RESPONSE FOLLOWING HURRICANE KATRINA AI # 130531 |
| OLP-008-000003916 | OLP-008-000003916 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | BRANTLEY CHRISTOPHER G / MVN | MATHIES LINDA G / MVN VIGH DAVID A / MVD MARTINSON ROBERT J / MVN WOLFSON WILKINSON | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-011-000001516 | OLP-011-000001516 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Fried, Carli K MVN | Wallace, Frederick W MVN McKinzie, Richard R MVN Ulm, Michelle S MVN Connell, Timothy J MVN | Information on McRaney Accident (UNCLASSIFIED) |
| OLP-011-000008031 | OLP-011-000008031 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | ODOWD MICHAEL L / MVN | PLAISANCE LARRY H / MVN ULM MICHELLE S / MVN | ACCIDENT INVESTIGATION REPORT |
| OLP-011-000008032 | OLP-011-000008032 | Attorney-Client; Attorney Work Product | 2/23/2006 | PDF | CARLI FRIED K / MVN ; ODOWD MICHAEL / MVN | CHRYSSOVERGES THERESA F / MVN | MCRANEY STATEMENT |
| OLP-011-000008033 | OLP-011-000008033 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | MCRANEY MARY L ; ODOWD MICHAEL ; / QCULICCHIA NEUROLOGICAL CLINIC ; MAGGIO LASHON / CULICCHIA NEUROLOGICAL CLINIC | / US DOL THIEM DANG | FORM CA-1 FEDERAL EMPLOYEE'S NOTICE OF TRAUMATIC INJURY AND CLAIM FOR CONTINUATION PAY/COMPENSATION EDI TRACKING NUMBER 100065990 |
| OLP-011-000008034 | OLP-011-000008034 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL LOCK OPERATION INSTRUCTIONS FOR WY-08 OPERATIONS UPDATED JANUARY 3, 2005 / DISTRIBUTED JULY 20, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000000746 | OLP-012-000000746 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| OLP-012-000004447 | OLP-012-000004447 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| OLP-012-000004448 | OLP-012-000004448 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| OLP-012-000000854 | OLP-012-000000854 | Deliberative Process | 8/30/2007 | MSG | Ken Duffy | Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Christopher J. Pisarri<br>Dean Goodin<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Mark Nardolillo | RE: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-012-000004498 | OLP-012-000004498 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-012-000004499 | OLP-012-000004499 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-012-000000863 | OLP-012-000000863 | Deliberative Process | 9/13/2007 | MSG | Gatewood, Richard H MVN | Entwisle, Richard C MVN | FW: HTRW text |
| OLP-012-000004531 | OLP-012-000004531 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS INC. | N/A | EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000000865 | OLP-012-000000865 | Deliberative Process | 9/14/2007 | MSG | Ken Duffy | Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Owen, Gib A MVN<br>Petitbon, John B MVN<br>Christopher J. Pisarri<br>Dean Goodin | RE: MRGO - HTRW Section of Phase I ESA |
| OLP-012-000004544 | OLP-012-000004544 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| OLP-012-000004545 | OLP-012-000004545 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | AFFECTED ENVIRONMENT HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| OLP-012-000000902 | OLP-012-000000902 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| OLP-012-000004590 | OLP-012-000004590 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000000955 | OLP-012-000000955 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Daigle, Michelle C MVN | Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-012-000004507 | OLP-012-000004507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNITED STATES COAST PILOT NO. 5, 32ND EDITION |
| OLP-012-000000957 | OLP-012-000000957 | Deliberative Process | 8/21/2007 | MSG | Brown, Jane L MVN | Entwisle, Richard C MVN | FW: Draft MRGO 3D Reports Available |
| OLP-012-000004550 | OLP-012-000004550 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| OLP-012-000004551 | OLP-012-000004551 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-012-000004552 | OLP-012-000004552 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-012-000001102 | OLP-012-000001102 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Brown, Michael T MVN | Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN | FW: Caernarvon EA #392 |
| OLP-012-000004585 | OLP-012-000004585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION CAERNARVON FRESHWATER DIVERSION STRUCTURE CHANGE IN STRUCTURE OPERATION PLAQUEMINES AND ST. BERNARD PARISHES, LOUISIANA EA # 392 |
| OLP-012-000002650 | OLP-012-000002650 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: St Bernard Non Fed Levee - Amendment to CA and CCIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000005753 | OLP-012-000005753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| OLP-012-000002724 | OLP-012-000002724 | Deliberative Process | 8/4/2006 | MSG | Guillory, Lee A MVN | Wagner, Herbert Joey MVD Lowe, Michael H MVN Entwisle, Richard C MVN Walters, James B MVN Marshall, Eric S Capt MVN | Draft MVD OPORD 8-3-06 |
| OLP-012-000005791 | OLP-012-000005791 | Deliberative Process | 6/9/2006 | DOC | N/A | N/A | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |
| OLP-012-000003051 | OLP-012-000003051 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gibbs, Kathy MVN | Entwisle, Richard C MVN Lowe, Michael H MVN Boone, Gayle G MVN Weber, Cheryl C MVN | FW: Please Update Information |
| OLP-012-000006315 | OLP-012-000006315 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Boone, Gayle G MVN | Entwisle, Richard C MVN Boone, Gayle G MVN | FW: Official Form: Emergency Deployment Information, Employee Evacuation (TDY) Travel Order Data |
| OLP-012-000006316 | OLP-012-000006316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEAM LODGING MATRIX |
| OLP-012-000008287 | OLP-012-000008287 | Attorney-Client; Attorney Work Product | 06/XX/2006 | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION EMPLOYEE EVACUATION (TDY) TRAVEL ORDER DATA |
| OLP-012-000003359 | OLP-012-000003359 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Brown, Jane L MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bergeron, Clara E MVN Boe, Richard E MVN Bacuta, George C MVN Demarcay, Gary B MVN Radford, Richard T MVN Pollmann, Hope L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Klein, William P Jr MVN | FW: Draft EIS |
| OLP-012-000008121 | OLP-012-000008121 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000003556 | OLP-012-000003556 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Bernadette Lebleu<br>Brad Blanchard<br>Brantley, Christopher G MVN<br>Ernest Breaux<br>Howard Goldman<br>Jerry Stoute<br>John Choate<br>Kenneth Landry<br>Kevin Galley<br>Lennis Paray<br>Morris Oubre<br>Petit, Herbert J MVN<br>Ralph Guy<br>Richard McKinzie<br>Robert Kelly<br>Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Entwisle, Richard C MVN<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Landry, Victor A MVN<br>Michael Lowe<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-012-000006917 | OLP-012-000006917 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-012-000004301 | OLP-012-000004301 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gibbs, Kathy MVN | Entwisle, Richard C MVN<br>Lowe, Michael H MVN<br>Boone, Gayle G MVN<br>Weber, Cheryl C MVN | FW: Please Update Information |
| OLP-012-000006989 | OLP-012-000006989 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Boone, Gayle G MVN | Entwisle, Richard C MVN<br>Boone, Gayle G MVN | FW: Official Form: Emergency Deployment Information, Employee Evacuation (TDY) Travel Order Data |
| OLP-012-000006990 | OLP-012-000006990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEAM LODGING MATRIX |
| OLP-012-000008295 | OLP-012-000008295 | Attorney-Client; Attorney Work Product | 06/XX/2006 | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION EMPLOYEE EVACUATION (TDY) TRAVEL ORDER DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000009499 | OLP-012-000009499 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-012-000012259 | OLP-012-000012259 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| OLP-012-000012260 | OLP-012-000012260 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-012-000012261 | OLP-012-000012261 | Deliberative Process | 1/22/2002 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| OLP-012-000012262 | OLP-012-000012262 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-015-000001962 | OLP-015-000001962 | Deliberative Process | 3/1/2002 | MSG | Demma, Marcia A MVN | Patorno, Steven G MVN | FW: Old River Coop VC - Status Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-015-000002348 | OLP-015-000002348 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| OLP-015-000002349 | OLP-015-000002349 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| OLP-015-000002042 | OLP-015-000002042 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A Bosenberg, Robert H MVN Burdine, Carol S MVN Dupuy, Michael B MVN Falk, Tracy A MVN Fogarty, John G MVN Grego-Delgado, Noel MVN Gutierrez, Judith Y MVN Hingle, Pierre M MVN Jolissaint, Donald E MVN Lee, Pamela G MVN Morton, John J MVN Nicholas, Cindy A MVN Patorno, Steven G MVN Powell, Nancy J MVN Purdom, Sandra G MVN Contractor Rawson, Donald E MVN Reeves, Gloria J MVN Richarme, Sharon G MVN Spraul, Michelle A MVN Urban, Donna M MVN Wingate, Mark R MVN Allen, Dianne MVN Axtman, Timothy J MVN Beck, Gerald T MVN Contractor Browning, Gay B MVN Carr, Connie R MVN Conravey, Steve E MVN Duplantier, Bobby MVN Harris, Tina MVN Herr, Brett H MVN Hughes, Eric A MVN | Weekly P2 Status Report |
| OLP-015-000002135 | OLP-015-000002135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-015-000002436 | OLP-015-000002436 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Austin, Sheryl B MVN Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| OLP-015-000003679 | OLP-015-000003679 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| OLP-015-000002437 | OLP-015-000002437 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Bacuta, George C MVN Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| OLP-015-000003743 | OLP-015-000003743 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| OLP-015-000003744 | OLP-015-000003744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-015-000003745 | OLP-015-000003745 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| OLP-015-000003747 | OLP-015-000003747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-015-000004011 | OLP-015-000004011 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| OLP-015-000002538 | OLP-015-000002538 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Daigle, Michelle C MVN | Accardo, Christopher J MVN Patorno, Steven G MVN Wagner, Herbert J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-015-000004074 | OLP-015-000004074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | ACOE | N/A | ACOE BARGE CASES |
| OLP-016-000000010 | OLP-016-000000010 | Deliberative Process | 8/19/2002 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN Lahare, Karen MVN | FW: Algiers Canal Levee |
| OLP-016-000004866 | OLP-016-000004866 | Deliberative Process | XX/XX/XXXX | DOC | SEGREST JOHN C / REAL ESTATE DIVISION MS VALLEY DIVISION | N/A | ALGIERS CANAL LEVEES |
| OLP-016-000000821 | OLP-016-000000821 | Deliberative Process | 6/28/2007 | MSG | Powell, Amy E MVN | Oberlies, Karen L MVN Campo, Patricia A MVN Terry, Albert J MVN | FW: Algiers Canal Levee AAR |
| OLP-016-000005580 | OLP-016-000005580 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| OLP-016-000001115 | OLP-016-000001115 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Powell, Amy E MVN | Tucker, Patrick G MVD Spencer, Jim MVK Colletti, Jerry A MVN Oberlies, Karen L MVN Campo, Patricia A MVN Terry, Albert J MVN | Serious Issue - 33 CFR 208.10 |
| OLP-016-000005712 | OLP-016-000005712 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN Oberlies, Karen L MVN | 33 CFR 208.10 interpretation 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000005713 | OLP-016-000005713 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-016-000008599 | OLP-016-000008599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORITY TO REQUIRE PERMITS FOR WORK OUTSIDE THE LEVEE RIGHT-OF-WAY |
| OLP-016-000001386 | OLP-016-000001386 | Deliberative Process | 11/7/2007 | MSG | Stout, Michael E MVN-Contractor | Oberlies, Karen L MVN<br>Finnegan, Stephen F MVN<br>Powell, Amy E MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Colletti, Jerry A MVN | FW:  Decision Brief for Fattened Levee Reach 17th Street |
| OLP-016-000005645 | OLP-016-000005645 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-016-000001405 | OLP-016-000001405 | Deliberative Process | 11/7/2007 | MSG | Oberlies, Karen L MVN | Finnegan, Stephen F MVN<br>Powell, Amy E MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Colletti, Jerry A MVN | RE:  Decision Brief for Fattened Levee Reach 17th Street |
| OLP-016-000005574 | OLP-016-000005574 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL SOUTHERN REACH REMOVAL OF TREES & FENCES DECISION BRIEF OD COMMENTS |
| OLP-016-000001433 | OLP-016-000001433 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'Hall, John W MVN'<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |
| OLP-016-000005784 | OLP-016-000005784 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000001564 | OLP-016-000001564 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| OLP-016-000006330 | OLP-016-000006330 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-016-000001835 | OLP-016-000001835 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Spencer, Jim MVK | Powell, Amy E MVN<br>Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-016-000007312 | OLP-016-000007312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 33 SECTION 408 DETAILS |
| OLP-016-000002196 | OLP-016-000002196 | Deliberative Process | 11/7/2007 | MSG | Powell, Amy E MVN | Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN | FW:  Decision Brief for Fattened Levee Reach 17th Street |
| OLP-016-000006251 | OLP-016-000006251 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| OLP-016-000002313 | OLP-016-000002313 | Deliberative Process | 10/22/2007 | MSG | Powell, Amy E MVN | Terry, Albert J MVN<br>Campo, Patricia A MVN | Fw: Decision Brief for 17th St. Canal Southern reach |
| OLP-016-000007768 | OLP-016-000007768 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-016-000003562 | OLP-016-000003562 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-016-000007881 | OLP-016-000007881 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000003582 | OLP-016-000003582 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| OLP-016-000008449 | OLP-016-000008449 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| OLP-016-000003599 | OLP-016-000003599 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | Oberlies, Karen L MVN | Powell, Amy E MVN | FW: Replacement of fences on outfall canals (UNCLASSIFIED) |
| OLP-016-000007677 | OLP-016-000007677 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | SPENCER, STEVAN G | JACKSON THOMAS L/ SLFPA<br>NAGIN RAY<br>NEW ORLEANS CITY COUNCIL<br>LA DEPT OF TRANSPORTATION<br>STOUT MICHAEL/ USACE<br>NEW ORLEANS SEWERAGE AND<br>WATER BOARD<br>ULLMAN CORNELIA | LAKE PONTCHARTAIN AND VICINITY HURRICANE PROTECTION PLAN ENCROACHMENT NOTIFICATION |
| OLP-016-000007678 | OLP-016-000007678 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | STOUT MICHAEL E | REYMOND LEON J | LETTER TO LEON REYMOND |
| OLP-016-000003775 | OLP-016-000003775 | Deliberative Process | 6/13/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor | Algiers Canal Levee AAR |
| OLP-016-000007316 | OLP-016-000007316 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000003782 | OLP-016-000003782 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor<br>Herr, Brett H MVN<br>Danflous, Louis E MVN-Contractor<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |
| OLP-016-000007702 | OLP-016-000007702 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| OLP-017-000000025 | OLP-017-000000025 | Deliberative Process | 9/14/2006 | MSG | Singh, Yojna MVN | Schinetsky, Steven A MVN<br>Morgan, Robert W MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-017-000001248 | OLP-017-000001248 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY PROJ. MAN. PROJECT WORK ITEM/DESCRIPTION AWARD DT. COMP. DT. AMOUNT CONT. TYPE CCC SET-ASIDE TYPE NEW AWARD/T.O APPROPRIATION REMARKS |
| OLP-017-000000027 | OLP-017-000000027 | Deliberative Process | 9/5/2006 | MSG | Schneider, Donald C MVN | Schinetsky, Steven A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-017-000001305 | OLP-017-000001305 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-017-000001307 | OLP-017-000001307 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-017-000001308 | OLP-017-000001308 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-017-000000031 | OLP-017-000000031 | Deliberative Process | 8/29/2006 | MSG | Pickett, David G MVN | Schinetsky, Steven A MVN<br>Newman, Raymond C MVN<br>Constantine, Donald A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-017-000001542 | OLP-017-000001542 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-017-000001543 | OLP-017-000001543 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-017-000001544 | OLP-017-000001544 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-017-000000033 | OLP-017-000000033 | Deliberative Process | 8/28/2006 | MSG | Beauvais, Russell A MVN | Schinetsky, Steven A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-017-000001720 | OLP-017-000001720 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-017-000001723 | OLP-017-000001723 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-017-000001724 | OLP-017-000001724 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000000254 | OLP-018-000000254 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | Ventola, Ronald J MVN | Osterhold, Noel A MVN<br>Serio, Pete J MVN<br>Jones, Michelle P MVN<br>Duke, Ronnie W MVN<br>Mayer, Martin S MVN<br>Bruza, John D MVN | FW:  Lead District Concept, S:  10 Sep 04 |
| OLP-018-000004626 | OLP-018-000004626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS FROM MVD DISTRICTS ON LEAD DISTRICT INITIATIVE |
| OLP-018-000004628 | OLP-018-000004628 | Attorney-Client; Attorney Work Product | 9/10/2005 | DOC | BORGES MICHAEL B | HOUSACE (CECW-ZA) | LEAD DISTRICT CONCEPT |
| OLP-018-000000441 | OLP-018-000000441 | Attorney-Client; Attorney Work Product | 10/2/2003 | MSG | Breerwood, Gregory E MVN | Lowe, Michael H MVN<br>Serio, Pete J MVN | FW: Legal Assistance Memorandum of Understanding |
| OLP-018-000005084 | OLP-018-000005084 | Attorney-Client; Attorney Work Product | 9/30/2003 | PDF | SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY USACE ; CECC-ZB ; MEIXELL JOHN T / DEPARTMENT OF THE ARMY OFFICE OF THE JUDGE ADVOCATE GENERAL ; DAJA-LA | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, CENTER, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS LEGAL ASSISTANCE SERVICES FOR DEPLOYING U.S. ARMY CORPS OF ENGINEERS' CIVILIAN EMPLOYEES |
| OLP-018-000000825 | OLP-018-000000825 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Owen, Gib A MVN | Serio, Pete J MVN<br>Wallace, Frederick W MVN<br>Northey, Robert D MVN | FW: Freedom of Information Act (FOIA) 10 Nov 07 Request, Source Documents for DA 24 Aug 07 Ltr to George Maynard |
| OLP-018-000008700 | OLP-018-000008700 | Attorney-Client; Attorney Work Product | 8/24/2007 | JPG | HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MAYNARD GEORGE | RESPONSE TO FACSIMILE COMMUNICATION REGARDING THE PROPERTY AT THE PARIS ROAD-ALMONASTER AVENUE INTERCHANGE, NEW ORLEANS, ORLEANS PARISH, LOUISIANA |
| OLP-018-000001477 | OLP-018-000001477 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Bernadette Lebleu<br>Brad Blanchard<br>Brantley, Christopher G MVN<br>Ernest Breaux<br>Howard Goldman<br>Jerry Stoute<br>John Choate<br>Kenneth Landry<br>Kevin Galley<br>Lennis Paray<br>Morris Oubre<br>Petit, Herbert J MVN<br>Ralph Guy<br>Richard McKinzie<br>Robert Kelly<br>Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Entwisle, Richard C MVN<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Landry, Victor A MVN<br>Michael Lowe<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-018-000009136 | OLP-018-000009136 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000001551 | OLP-018-000001551 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Holliday, T. A.  MVN | Broussard, Reynold D MVN<br>Serio, Pete J MVN<br>Northey, Robert D MVN | FW: Willowridge levee reach, St. Charles Parish - draft final memo |
| OLP-018-000008447 | OLP-018-000008447 | Attorney-Client; Attorney Work Product | 8/15/2007 | DOC | CEMVN-ED-HW | TEWIS ROBERT / REGULATORY BRANCH OPERATIONS DIVISION OD-SC | MEMORANDUM FOR: ACTING CHIEF, REGULATORY BRANCH OPERATIONS DIVISION ATTN: ROBERT TEWIS, OD-SC ADDITIONAL COMMENTS IN REVIEW OF SHREAD-KUYRKENDALL & ASSOCIATES (DATE OF REPORT) REPORT RELATED TO PERMIT APPLICATION BY ST. CHARLES PARISH FOR WEST BANK HURRICANE PROTECTION LEVEE, WILLOWRIDGE REACH |
| OLP-018-000001862 | OLP-018-000001862 | Deliberative Process | 7/11/2007 | MSG | Boyce, Mayely L MVN | Farabee, Michael V MVN<br>Northey, Robert D MVN<br>Mayer, Martin S MVN<br>Serio, Pete J MVN | RE: Buratt permit denial |
| OLP-018-000009567 | OLP-018-000009567 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROJECT DESCRIPTION OF WORK ARE DESCRIBED IN THE ENCLOSED PUBLIC NOTICE |
| OLP-018-000001872 | OLP-018-000001872 | Deliberative Process | 7/10/2007 | MSG | Farabee, Michael V MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Mayer, Martin S MVN<br>Serio, Pete J MVN | RE: Buratt permit denial |
| OLP-018-000009747 | OLP-018-000009747 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSED PUBLIC NOTICE |
| OLP-018-000001901 | OLP-018-000001901 | Deliberative Process | 7/6/2007 | MSG | Northey, Robert D MVN | Boyce, Mayely L MVN<br>Holliday, T. A.  MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN | FW: NEW 4th of JULY RGL 07-02: Ditch Exemptions. |
| OLP-018-000008299 | OLP-018-000008299 | Deliberative Process | 7/4/2007 | PDF | RILEY DON T / USACE | N/A | REGULATORY GUIDANCE LETTER NO. 07-02 EXEMPTIONS FOR CONSTRUCTION OR MAINTENANCE OF IRRIGATION DITCHES AND MAINTENANCE OF DRAINAGE UNDER SECTION 404 OF CLEAN WATER ACT |
| OLP-018-000002021 | OLP-018-000002021 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Wallace, Frederick W MVN | Serio, Pete J MVN | Friedman FOIA Request |
| OLP-018-000009370 | OLP-018-000009370 | Attorney-Client; Attorney Work Product | 6/15/2007 | PDF | FRIEDMAN GLENN | WALLACE FRED / USACE | MORGANZA TO THE GULF OF MEXICO LEAKY LEVEE" PROJECT" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000002381 | OLP-018-000002381 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| OLP-018-000005365 | OLP-018-000005365 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| OLP-018-000005366 | OLP-018-000005366 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000002397 | OLP-018-000002397 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| OLP-018-000005460 | OLP-018-000005460 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| OLP-018-000002410 | OLP-018-000002410 | Deliberative Process | 7/24/2006 | MSG | Villa, April J MVN | Hall, John W MVN<br>Keller, Janet D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN | FW: DIRT3- Jk SUGGESTIONS |
| OLP-018-000005563 | OLP-018-000005563 | Deliberative Process | 7/24/2006 | DOC | HALL JOHN W | N/A | LEVEE DIRT: CORPS TO BUY LAND RIGHTS TO GET IT |
| OLP-018-000002546 | OLP-018-000002546 | Deliberative Process | 7/30/2004 | MSG | Williams, Joyce M MVN | Gautreaux, Jim H MVN<br>Serio, Pete J MVN<br>Ventola, Ronald J MVN<br>Lowe, Michael H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN | RE: Outbrief on Regional Rates (Impact) |
| OLP-018-000005367 | OLP-018-000005367 | Deliberative Process | 6/30/2004 | DOC | N/A | N/A | REGIONAL RATES FOR OPERATIONS, GENERAL REGULATORY, AND EMERGENCY MANAGEMENT FOR FISCAL YEAR 2005 |
| OLP-018-000002914 | OLP-018-000002914 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Serio, Pete J MVN | Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Accardo, Christopher J MVN | |
| OLP-018-000006203 | OLP-018-000006203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POTENTIAL REGULATORY EFFICIENCIES |
| OLP-018-000003213 | OLP-018-000003213 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Serio, Pete J MVN | Herman, John M MVN | FW: Friedman FOIA Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000008202 | OLP-018-000008202 | Attorney-Client; Attorney Work Product | 6/15/2007 | PDF | FRIEDMAN GLENN | WALLACE FRED / USACE | MORGANZA TO THE GULF OF MEXICO LEAKY LEVEE" PROJECT" |
| OLP-018-000003289 | OLP-018-000003289 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Serio, Pete J MVN | Northey, Robert D MVN | FW: CWA Update on the Rapanos Guidance |
| OLP-018-000006506 | OLP-018-000006506 | Attorney-Client; Attorney Work Product | 6/5/2007 | PDF | RILEY DON T / USACE | N/A | APPENDIX E RGL 07-01 PRACTICES FOR DOCUMENTING JURISDICTION UNDER SECTION 404 OF THE CLEAN WATER ACT (CWA) AND SECTIONS 9 & 10 OF THE RIVERS & HARBORS ACT (RHA) OF 1899 |
| OLP-018-000006507 | OLP-018-000006507 | Attorney-Client; Attorney Work Product | 6/5/2007 | PDF | GRUMBLES BENJAMIN H / USEPA ; WOODLEY JOHN P / ASSISTANT SECRETARY OF THE ARMY | / US EPA REGIONAL ADMINISTRATORS | MEMORANDUM FOR DIRECTOR OF CIVIL WORKS AND US EPA REGIONAL ADMINISTRATORS U.S. ENVIRONMENTAL PROTECTION AGENCY AND U.S. ARMY CORPS OF ENGINEERS (CORPS) COORDINATION ON JURISDICTIONAL DETERMINATIONS UNDER CLEAN WATER ACT SECTION 404 IN LIGHT OF THE SWANCC AND RAPANOS SUPREME COURT DECISIONS |
| OLP-018-000006509 | OLP-018-000006509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | APPENDIX B APPROVED JURISDICTIONAL DETERMINATION FORM |
| OLP-018-000006512 | OLP-018-000006512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | GUIDANCE HIGHLIGHTS FOR RAPANOS AND CARABELL DECISION |
| OLP-018-000006513 | OLP-018-000006513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | KEY POINTS FOR RAPANOS AND CARABELL DECISION |
| OLP-018-000006514 | OLP-018-000006514 | Attorney-Client; Attorney Work Product | 6/5/2007 | PDF | N/A | N/A | QUESTIONS AND ANSWERS FOR RAPANOS AND CARABELL DECISION |
| OLP-018-000006515 | OLP-018-000006515 | Attorney-Client; Attorney Work Product | 6/5/2007 | PDF | GRUMBLES BENJAMIN H / U.S. ENVIRONMENTAL PROTECTION AGENCY ; WOODLEY JOHN P / DEPARTMENT OF ARMY | N/A | CLEAN WATER ACT JURISDICTION FOLLOWING THE U.S. SUPREME COURT'S DECISION IN RAPANOS V. UNITED STATES & CARABELL V. UNITED STATES |
| OLP-018-000006516 | OLP-018-000006516 | Attorney-Client; Attorney Work Product | 6/5/2007 | PDF | GRUMBLES BENJAMIN H / USEPA ; WOODLEY JOHN P | / US EPA REGIONAL ADMINISTRATORS | MEMORANDUM FOR DIRECTOR OF CIVIL WORKS AND US EPA REGIONAL ADMINISTRATORS RAPANOS GUIDANCE AND ASSOCIATED MATERIALS |
| OLP-018-000003900 | OLP-018-000003900 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Serio, Pete J MVN | Barbara, Darrell MVN | FW: Alix FOIA |
| OLP-018-000007700 | OLP-018-000007700 | Attorney-Client; Attorney Work Product | 8/11/2006 | PDF | ALIX DENISE B / SCHONEKAS WINSBERG EVANS & MCGOEY. L.L.C. | WALLACE FRED / USACE / SWEM | PERMIT APPLICATION NO. MVN-2006-0334-EFF PUBLIC COMMENT REQUEST FREEDOM OF INFORMATION REQUEST |
| OLP-018-000007701 | OLP-018-000007701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / USACE | N/A | MAIN-280 X-LOTUS-CHARSET:WINDOWS-1252 |
| OLP-018-000004000 | OLP-018-000004000 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Serio, Pete J MVN | Arnold, Dirreen S MVN | FW: Honda Congressional response |
| OLP-018-000008407 | OLP-018-000008407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARNETT J L | N/A | SUBJECT OF LITIGATION IN THE FEDERAL DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| OLP-018-000004037 | OLP-018-000004037 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Serio, Pete J MVN | Frederick, Denise D MVN Ventola, Ronald J MVN | RE: Congressional on the Chef Menteur Landfill |
| OLP-018-000007340 | OLP-018-000007340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA ENVIRONMENTAL ACTION NETWORK V. CORPS OF ENGINEERS CASE IN THE FEDERAL DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| OLP-018-000007341 | OLP-018-000007341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA ENVIRONMENTAL ACTION NETWORK V. CORPS OF ENGINEERS CASE IN THE FEDERAL DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| OLP-018-000004084 | OLP-018-000004084 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Serio, Pete J MVN | Bruza, John D MVN Falk, Maurice S MVN | FW: Judgment on TRO -- Denied by Court |
| OLP-018-000008292 | OLP-018-000008292 | Attorney-Client; Attorney Work Product | 4/27/2006 | PDF | FELDMAN MARTIN L / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER AND REASONS |
| OLP-020-000000932 | OLP-020-000000932 | Deliberative Process | 11/7/2007 | MSG | Powell, Amy E MVN | Oberlies, Karen L MVN Terry, Albert J MVN Campo, Patricia A MVN | FW:  Decision Brief for Fattened Levee Reach 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-020-000003354 | OLP-020-000003354 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| OLP-020-000000958 | OLP-020-000000958 | Deliberative Process | 10/22/2007 | MSG | Powell, Amy E MVN | Terry, Albert J MVN Campo, Patricia A MVN | Fw: Decision Brief for 17th St. Canal Southern reach |
| OLP-020-000003038 | OLP-020-000003038 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-020-000001096 | OLP-020-000001096 | Deliberative Process | 11/7/2007 | MSG | Stout, Michael E MVN-Contractor | Oberlies, Karen L MVN Finnegan, Stephen F MVN Powell, Amy E MVN Terry, Albert J MVN Campo, Patricia A MVN Colletti, Jerry A MVN | FW:  Decision Brief for Fattened Levee Reach 17th Street |
| OLP-020-000003116 | OLP-020-000003116 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-020-000001097 | OLP-020-000001097 | Deliberative Process | 11/7/2007 | MSG | Oberlies, Karen L MVN | Finnegan, Stephen F MVN Powell, Amy E MVN Terry, Albert J MVN Campo, Patricia A MVN Colletti, Jerry A MVN | RE:  Decision Brief for Fattened Levee Reach 17th Street |
| OLP-020-000003204 | OLP-020-000003204 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL SOUTHERN REACH REMOVAL OF TREES & FENCES DECISION BRIEF OD COMMENTS |
| OLP-020-000001157 | OLP-020-000001157 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Powell, Amy E MVN | Tucker, Patrick G MVD Spencer, Jim MVK Colletti, Jerry A MVN Oberlies, Karen L MVN Campo, Patricia A MVN Terry, Albert J MVN | Serious Issue - 33 CFR 208.10 |
| OLP-020-000004649 | OLP-020-000004649 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN Oberlies, Karen L MVN | 33 CFR 208.10 interpretation 2 |
| OLP-020-000004650 | OLP-020-000004650 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-020-000004651 | OLP-020-000004651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORITY TO REQUIRE PERMITS FOR WORK OUTSIDE THE LEVEE RIGHT-OF-WAY |
| OLP-020-000001160 | OLP-020-000001160 | Deliberative Process | 6/28/2007 | MSG | Powell, Amy E MVN | Oberlies, Karen L MVN Campo, Patricia A MVN Terry, Albert J MVN | FW: Algiers Canal Levee AAR |
| OLP-020-000002804 | OLP-020-000002804 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| OLP-020-000001435 | OLP-020-000001435 | Deliberative Process | 8/21/2007 | MSG | Terry, Albert J MVN | Entwisle, Richard C MVN | FW: Draft MRGO 3D Reports Available |
| OLP-020-000003454 | OLP-020-000003454 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| OLP-020-000003456 | OLP-020-000003456 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-020-000003458 | OLP-020-000003458 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-020-000002089 | OLP-020-000002089 | Deliberative Process | 11/2/2006 | MSG | Terry, Albert J MVN | Daigle, Michelle C MVN | FW: 10/24 Caernarvon Sign in sheet and SOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-020-000004474 | OLP-020-000004474 | Deliberative Process | 10/24/2006 | DOC | / MVN | N/A | MODIFICATIONS TO CAERNARVON FRESHWATER DIVERSION PROJECT DELIVERY TEAM OCTOBER 24, 2006 9:30AM USACE - MVN ROOM 218 |
| OLP-020-000004475 | OLP-020-000004475 | Deliberative Process | 10/20/2006 | DOC | / USACE ; / POST BUCKLEY SCHUH & JERNIGAN | N/A | MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT SCOPE |
| OLP-020-000002103 | OLP-020-000002103 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Terry, Albert J MVN | Miller, Katie R MVN | FW: State of Louisiana, et al. v. USACE |
| OLP-020-000003375 | OLP-020-000003375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3RD SUPPLEMENTAL APPROPRIATIONS (H. RPT. 109-359) |
| OLP-020-000002105 | OLP-020-000002105 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Terry, Albert J MVN | Accardo, Christopher J MVN Daigle, Michelle C MVN Brown, Jane L MVN Gautreaux, Jim H MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-020-000003498 | OLP-020-000003498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3RD SUPPLEMENTAL APPROPRIATIONS (H. RPT. 109-359) |
| OLP-021-000001177 | OLP-021-000001177 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Mathies, Linda G MVN | Corbino, Jeffrey M MVN Wiegand, Danny L MVN Behrens, Elizabeth H MVN Mach, Rodney F MVN Northey, Robert D MVN Jessica.O'Donnell@usdoj.gov Ulm, Michelle S MVN | FW: Supplement Comments on May 16, 2006 Public Notice for Proposed Dredging on the Inner Harbor Navigation Canal |
| OLP-021-000006378 | OLP-021-000006378 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | BABICH ADAM / TULANE UNIVERSITY | MATHIES LINDA G / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CEMVN-OD-T | ADDITIONAL COMMENTS ON BEHALF OF THE HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK ON THE PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATIONAL CANAL, ORLEANS PARISH, LA. |
| OLP-021-000001882 | OLP-021-000001882 | Deliberative Process | 11/14/2006 | MSG | Mathies, Linda G MVN | Nord, Beth P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Ulm, Michelle S MVN | FW: BUDMAT mtg tomorrow, 15Nov06, in Rm 341 from 9AM until |
| OLP-021-000006619 | OLP-021-000006619 | Deliberative Process | 3/17/2009 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT PRIMARY NAVIGATION CHANNELS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000002497 | OLP-021-000002497 | Attorney-Client; Attorney Work Product | 9/28/2000 | MSG | Clement, Donald J MVN | Botts, Vanessa<br>Broussard, Kenneth<br>Chartier, Robert<br>Clark, Karl<br>Colletti, Jerry<br>Creef, Edward<br>Criswell, Deborah<br>Daigle, Michelle<br>Fee, Roy<br>Keller, Brian<br>Laborde, Jane<br>Leslie, Heather<br>Mathies, Linda<br>Mullet, Emily<br>Park, Michael<br>Patorno, Steven<br>Persio, Peppino<br>Phillips, Thomas<br>Powell, Amy<br>Rosenfeld, Joann<br>Schneider, Donald<br>Seghers, George<br>Slumber, Stephen<br>Spraul, Michelle<br>Stokes, Debra | FW: SITE OF WORK UNDER DAVIS-BACON ACT |
| OLP-021-000008065 | OLP-021-000008065 | Attorney-Client; Attorney Work Product | 9/27/2000 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE CECC-C ;  / NARA DOL OFFICE OF THE SECRETARY | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC<br>GREAT LAKES & OHIO RIVER DIVISION CELRD-OC<br>GREAT LAKES REGIONAL CELRD-OC<br>BUFFALO DISTRICT CELRB-OC<br>CHICAGO DISTRICT CELRC-OC<br>DETROIT DISTRICT CELRE-OC<br>HUNTINGTON DISTRICT CELRE-OC<br>LOUISVILLE DISTRICT CELRL-OC<br>NASHVILLE DISTRICT CELRN-OC<br>PITTSBURGH DISTRICT CELRP-OC<br>MISSISSIPPI VALLEY DIVISION CEMVD-OC<br>MEMPHIS DISTRICT CEMVM-OC<br>NEW ORLEANS DISTRICT CEMVN-OC<br>ROCK ISLAND DISTRICT CEMVR-OC<br>ST. LOUIS DISTRICT CEMVS-OC<br>ST. PAUL DISTRICT CEMVP-OC<br>VICKSBURG DISTRICT CEMVK-OC<br>NORTHWESTERN DIVISION CENWD-OC<br>MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC<br>KANSAS CITY DISTRICT CENWK-OC<br>OMAHA DISTRICT CENWO-OC<br>PORTLAND DISTRICT CENWP-OC<br>SEATTLE DISTRICT CENWS-OC<br>WALLA WALLA DISTRICT CENWW-OC<br>NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS NOTICE OF PROPOSED RULEMAKING - SITE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000002503 | OLP-021-000002503 | Attorney-Client; Attorney Work Product | 10/3/2000 | MSG | Clement, Donald J MVN | Botts, Vanessa<br>Broussard, Kenneth<br>Chartier, Robert<br>Clark, Karl<br>Colletti, Jerry<br>Creef, Edward<br>Criswell, Deborah<br>Daigle, Michelle<br>Fee, Roy<br>Keller, Brian<br>Laborde, Jane<br>Leslie, Heather<br>Mathies, Linda<br>Mullet, Emily<br>Park, Michael<br>Patorno, Steven<br>Persio, Peppino<br>Phillips, Thomas<br>Powell, Amy<br>Rosenfeld, Joann<br>Schneider, Donald<br>Seghers, George<br>Slumber, Stephen<br>Spraul, Michelle<br>Stokes, Debra | FW: CIR Information Letter No. 00-7 |
| OLP-021-000008101 | OLP-021-000008101 | Attorney-Client; Attorney Work Product | 10/2/2000 | PDF | ADAMS MICHAEL J / USACE ; ANDERSEN ROBERT M / USACE ; CECC-C | / USACE LABOR ADVISORS | MEMORANDUM FOR USACE LABOR ADVISORS CONTRACTOR INDUSTRIAL RELATIONS (CIR) WEB SITES |
| OLP-021-000004529 | OLP-021-000004529 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Stout, Michael E MVN | Goldman, Howard D MVN<br>Malon, Gregory MVN<br>Kinsey, Mary V MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Saucier, Michael H MVN | FW: Cooperative Agreements |
| OLP-021-000010326 | OLP-021-000010326 | Attorney-Client; Attorney Work Product | 10/22/2004 | PDF | GOLDMAN DEE / USACE ; TROSCLAIR FRANK / TAYLOR & TROSCLAIR ; / OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF LOUISIANA | STOUT MIKE<br>BALTHOZOW LAURA | ATTACHED ON TELEPHONE CONVERSATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000004548 | OLP-021-000004548 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Nord, Beth P MVN<br>Wingate, Mark E SPD<br>Boe, Richard E MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Bush, Howard R MVN<br>Stout, Michael E MVN<br>Spraul, Michelle A MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Goldman, Howard D MVN | ABFS Revised Estate - revised 11 July 2005 |
| OLP-021-000011110 | OLP-021-000011110 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-021-000011111 | OLP-021-000011111 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-021-000011112 | OLP-021-000011112 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-021-000011113 | OLP-021-000011113 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / HQUSACE<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-N<br>BARTON CHARLES / CEMVN-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>KINSEY MARY V / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>KOPEC JOSEPH / CEMVN-RE-E<br>WALKER DEANNA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RP<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |
| OLP-021-000004592 | OLP-021-000004592 | Attorney-Client; Attorney Work Product | 11/5/2002 | MSG | Nord, Beth P MVN | Spraul, Michelle A MVN | FW: OGE-450 - (Confidential Statement of Financial Interests) |
| OLP-021-000008734 | OLP-021-000008734 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000008736 | OLP-021-000008736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| OLP-021-000004847 | OLP-021-000004847 | Attorney-Client; Attorney Work Product | 3/24/2003 | MSG | Hunt, Doyle E MVN | Spraul, Michelle A MVN Darby, Eileen M MVN Paray, Lennis F MVN Nord, Beth P MVN Buras, Phyllis M MVN Broussard, Kenneth L MVN | RE: Another call from the Berwick Police Dept |
| OLP-021-000009184 | OLP-021-000009184 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | SECURITY SERVICES FOR CHARENTON FLOODGATE DURING FPCON CHARLIE AND/OR DELTA ST. MARY PARISH, LOUISIANA (SECURITY PROVIDED BY PRIVATE SECURITY FIRM) |
| OLP-021-000004870 | OLP-021-000004870 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Stout, Michael E MVN | Nord, Beth P MVN Spraul, Michelle A MVN Colletti, Jerry A MVN Constantine, Donald A MVN Park, Michael F MVN Breerwood, Gregory E MVN | FW: Document Submittal |
| OLP-021-000009419 | OLP-021-000009419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT BUFFALO COVE GUIDANCE |
| OLP-021-000005467 | OLP-021-000005467 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Campos, Robert MVN | Kinsey, Mary V MVN Nord, Beth P MVN Bergez, Richard A MVN Dykes, Joseph L MVN Breerwood, Gregory E MVN Spraul, Michelle A MVN Hull, Falcolm E MVN | Atch Basin America Pass Weir |
| OLP-021-000010140 | OLP-021-000010140 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | TIF | / MVN | CUTRERA LUCIEN / LJC DESIGN | THIS LETTER TO FOLLOW UP ON SOME INACCURATE INFORMATION I PROVIDED EARLIER THIS YEAR CONCERNING AMERICAN PASS |
| OLP-021-000010141 | OLP-021-000010141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | NORD BETH / OD-D | N/A | ADDITIONAL ALTERNATIVES NOT DISCUSSED AT THE SEPTEMBER 16TH MEETING |
| OLP-021-000010142 | OLP-021-000010142 | Attorney-Client; Attorney Work Product | 10/5/2004 | TIF | CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | REQUEST LIMITED RE-EVALUATION STUDY UPPER ATCHAFALAYA BASIN-AMERICAN PASS |
| OLP-021-000010143 | OLP-021-000010143 | Attorney-Client; Attorney Work Product | 10/5/2004 | TIF | CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS MATTE TIM / CITY OF MORGAN CITY ANGELLE SCOTT / LA. DEPARTMENT OF NATURAL RESOURCES THOMPSON SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES CUTRERA LUCIEN / LJC PLANNING AND DESIGN | REQUEST LIMITED RE-EVALUATION STUDY UPPER ATCHAFALAYA BASIN-AMERICAN PASS |
| OLP-021-000010144 | OLP-021-000010144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | / USACE, NEW ORLEANS, DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS, DISTRICT LIMITED EVALUATION STUDY - AMERICAN PASS OFF THE ATCHAFALAYA RIVER |
| OLP-021-000010145 | OLP-021-000010145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | / USACE, NEW ORLEANS, DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS, DISTRICT LIMITED EVALUATION STUDY - AMERICAN PASS OFF THE ATCHAFALAYA RIVER |
| OLP-021-000010146 | OLP-021-000010146 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER R ; DYKES / PM-W ; HULL / PM-W ; BREERWOOD / OD ; KINSEY / OC ; PODANY / PM ; EXEC OFC | CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | REQUEST LIMITED RE-EVALUATION STUDY UPPER ATCHAFALAYA BASIN-AMERICAN PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000005807 | OLP-021-000005807 | Deliberative Process | 9/25/2003 | MSG | Reeves, Sharon H MVN | Spraul, Michelle A MVN | RE: P2 response |
| OLP-021-000008890 | OLP-021-000008890 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 2 JUSTIFICATION FOR PROPOSED CHANGE |
| OLP-021-000005809 | OLP-021-000005809 | Deliberative Process | 9/29/2003 | MSG | Spraul, Michelle A MVN | Reeves, Sharon H MVN | RE: P2 response |
| OLP-021-000008913 | OLP-021-000008913 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 2 JUSTIFICATION FOR PROPOSED CHANGE |
| OLP-021-000005810 | OLP-021-000005810 | Deliberative Process | 9/29/2003 | MSG | Greenup, Rodney D MVN | Spraul, Michelle A MVN | RE: PEP's |
| OLP-021-000008974 | OLP-021-000008974 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | NAVIGATING IN P2 CHAPTER 2 |
| OLP-021-000005879 | OLP-021-000005879 | Attorney-Client; Attorney Work Product | 1/19/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Greenup, Rodney D MVN<br>Russo, Alisa M MVN<br>Spraul, Michelle A MVN<br>Landry, Paul C MVN<br>Criswell, Deborah L MVN<br>Kinsey, Mary V MVN<br>Daigle, Michelle C MVN<br>Allen, Dianne MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN<br>Perkins, Patricia R MVN<br>Rawson, Donald E MVN<br>Williams, Joyce M MVN | RE: O&M Contractual Activities Plug-In |
| OLP-021-000008889 | OLP-021-000008889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | O&M CONTRACTUAL ACTIVITY PLUG-IN |
| OLP-021-000006112 | OLP-021-000006112 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-021-000008797 | OLP-021-000008797 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000008798 | OLP-021-000008798 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-021-000008799 | OLP-021-000008799 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| OLP-021-000008800 | OLP-021-000008800 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-021-000013180 | OLP-021-000013180 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN Alexander, Danielle D MVN-Contractor Arnold, Dean MVN Ashley, John A MVN Bacuta, George C MVN Bill Ciders Bill Feazel Billy Marchal Bob Ivarson Bob Turner Brian Ohri Ebersole, Bruce A ERDC-CHL-MS Capt. Frank Paskewich Cherrie Felder Chris Andry Chris Merkl Clyde Martin Barre, Clyde J MVN Daryl Glorioso (Other Fax) Dauenhauer, Rob M MVN David Flotte David Miller Davis, Sandra L MVK Deborah Keller Dennis.Kamber@arcadis-us.com Derek Boese (dekboese@pbsj.com) dhoag@xcelsi.com Donald Ator Doug Blakemore Duplantier, Bobby MVN Elmer, Ronald R MVN Entwisle, Richard C MVN | IHNC Partnering Meeting |
| OLP-021-000022275 | OLP-021-000022275 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| OLP-021-000022276 | OLP-021-000022276 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| OLP-021-000013354 | OLP-021-000013354 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Goodman, Melanie L MVN | Creel, Travis J MVN Ulm, Michelle S MVN Accardo, Christopher J MVN Kilroy, Maurya MVN Frederick, Denise D MVN Podany, Thomas J MVN Constance, Troy G MVN | FW: Revised response letter to Sidney Coffee, CPRA letter on Induced Shoaling |
| OLP-021-000019695 | OLP-021-000019695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / MVN | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | REGARDING THE U.S. ARMY CORPS OF ENGINEERS (CORPS) DISCUSSION AT THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| OLP-021-000015306 | OLP-021-000015306 | Deliberative Process | 3/26/2007 | MSG | Accardo, Christopher J MVN | Connell, Timothy J MVN Ulm, Michelle S MVN | FW: Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| OLP-021-000021696 | OLP-021-000021696 | Deliberative Process | XX/XX/2005 | PPT | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| OLP-021-000021697 | OLP-021-000021697 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000015508 | OLP-021-000015508 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Sutton, Jan E MVN | Connell, Timothy J MVN<br>Ulm, Michelle S MVN<br>Wagner, Kevin G MVN<br>Holliday, T. A.  MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Southern Scrap Material Co., LLC ...vs. United States of America, Civil Action No. 06-1860, Eastern District of Louisiana - March 7 letter from DOJ (UNCLASSIFIED) |
| OLP-021-000021850 | OLP-021-000021850 | Attorney-Client; Attorney Work Product | 3/7/2007 | PDF | DELEMARRE MICHELLE T / USDOJ CIVIL DIVISION AVIATION | MURPHY ROBERT H / MURPHY, ROGERS, SLOSS & GAMBEL<br>JARRETT RUSSELL K / LISKOW & LEWIS<br>REISMAN DAVID L / LISKOW & LEWIS<br>GOODIER GLENN G / JONES, WALKER WAECHTER, POITEVENT, CARRERE & DENEGRE<br>JAMES DAVID / STEVENS BALDO & FREEMAN LLP<br>KESSENICH JOHN F / DAIGLE, FISSE & KESSENICH<br>VANSTEENIS JON A / DAIGLE, FISSE & KESSENICH<br>FRITZ JOSEPH W / BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS<br>WEAKER FRANCINE / BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS | SOUTHERN SCRAP LIMITATION ACTION U.S.D.C., E.D. LA. CIV. NO.: 06-1860, SEC. F, MAG. 1 DJ#: 61-32-1997 |
| OLP-021-000015848 | OLP-021-000015848 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Kemp, Royce B MVN<br>Kinsey, Mary V MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN | IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| OLP-021-000020918 | OLP-021-000020918 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | APPEALS FROM THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| OLP-021-000015943 | OLP-021-000015943 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Accardo, Christopher J MVN | Gautreaux, Jim H MVN<br>Beth Nord<br>Cary Mcnamara<br>Jerry Colletti<br>Joaquin Mujica<br>Michelle Daigle<br>Michelle Ulm<br>Tracy Falk | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-021-000020950 | OLP-021-000020950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| OLP-021-000016093 | OLP-021-000016093 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Wallace, Frederick W MVN | Ulm, Michelle S MVN | Fernandes FOIA  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000021133 | OLP-021-000021133 | Attorney-Client; Attorney Work Product | 1/12/2007 | PDF | FERNANDES JASON F / MARTIN OTTAWAY NEW ORLEANS ; RUSSO EDMOND J / MVN | MVN<br>FOIA / USACE<br>SULLIVAN NORMAN / FOWLER RODRIGUEZ & CHALOS<br>TAYLOR ANCIL<br>BURGOYNE ART<br>MAYLIN BERT<br>EWING BILL<br>HANSON BILL<br>RIVERA BILL<br>BOURG B M<br>CAPTJAKE@MVTTC.COM<br>CEFALUJ@PORTNO.COM<br>HAYDEN CHANNING<br>HARRIS CHARLES<br>RIEDER CHRIS<br>/ COSCO USA<br>CRES46@CRESCENTPILOTS.COM<br>HUSSIN DAN<br>LEDET DAVID<br>ROCHFORD DENNIS<br>REDGE D<br>REDD EDMUND<br>GIORDANO E J<br>ESCOFFIER GARY<br>FURLOTTE GARY<br>LAGRANGE GARY<br>DUFFY GEORGE<br>DUCOTE GREG<br>LUETKEMEIER HANS<br>SCHORR HENRY<br>ELLIS J G | FREEDOM OF INFORMATION ACT REQUEST M.V. ZZZZZSWEET LADY IIZZZZZ - GROUNDING IN MRGO NEAR MM - 7 ON 8/7/05 OUR CASE NO.: NO-1760 |
| OLP-021-000017083 | OLP-021-000017083 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Ulm, Michelle S MVN | Wallace, Frederick W MVN | FW: M.V. SWEET LADY II"" |
| OLP-021-000019714 | OLP-021-000019714 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | FERNANDES JASON F / MARTIN OTTAWAY NEW ORLEANS | / MVN<br>SULLIVAN NORMAN / FOWLER RODRIGUEZ & CHALOS | FREEDOM OF INFORMATION ACT REQUEST M.V. ZZZZZSWEET LADY IIZZZZZ - GROUNDING IN MRGO NEAR MM - 7 ON 8/7/05 OUR CASE NO.: NO-1760 |
| OLP-021-000017084 | OLP-021-000017084 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Ulm, Michelle S MVN | Wallace, Frederick W MVN | FW: M.V. SWEET LADY II"" |
| OLP-021-000019742 | OLP-021-000019742 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | FERNANDES JASON F / MARTIN OTTAWAY VAN HEMMEN & DOLAN INC | SULLIVAN NORMAN / FOWLER RODRIGUEZ & CHALOS<br>/ MVN OFFICE OF COUNSEL (CEMVN-OC)<br>/ FOIA COORDINATOR | FREEDOM OF INFORMATION ACT REQUEST M.V. SWEET LADY II: - GROUNDING IN MRGO NEAR MM -7 ON 8/7/05 OUR CASE NO.: NO-1760" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000019743 | OLP-021-000019743 | Attorney-Client; Attorney Work Product | 8/7/2005 | TIF | RUSSO EDMOND J / MVN | TAYLOR ANCIL<br>BURGOYNE ART<br>MAYLIN BERT<br>EWING BILL<br>HANSON BILL<br>RIVERA BILL<br>BRNBOURG@BELLSOUTH.NET<br>CAPTJAKE@MVTTC.COM<br>CEFALUJ@PORTNO.COM<br>HAYDEN CHANNING<br>HARRIS CHARLES<br>RIEDER CHRIS<br>COSCO USA<br>CRES46@CRESCENTPILOTS.COM<br>HUSSIN DAN<br>LEDET DAVID<br>ROCHFORD DENNIS<br>DREDGE@MIKEHOOKS.COM<br>REDD EDMUND<br>GIORDANO EJ<br>ESCOFFLER GARY<br>FURLOTTE GARY<br>LAGRANGE GARY<br>DUFFY GEORGE<br>DUCOTE GREG<br>LUKETKEMEIER HANS<br>SCHORR HENRY<br>ELLIS J G<br>MURPHY JAMES<br>HARRIS JEFF<br>MCCLAIN JEFF<br>BEAN JIM | 7 AUG 05 SHIP GROUNDING IN MRGO BAR CHANNEL |
| OLP-021-000019744 | OLP-021-000019744 | Attorney-Client; Attorney Work Product | 8/11/2005 | TIF | RUSSO EDMOND J / USACE | N/A | EJR EDMOND J RUSSO INFORMATION |
| OLP-021-000018375 | OLP-021-000018375 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Ulm, Michelle S MVN | Connell, Timothy J MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| OLP-021-000018678 | OLP-021-000018678 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | APPEALS FROM THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| OLP-021-000018474 | OLP-021-000018474 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Ulm, Michelle S MVN | Dickson, Edwin M MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-021-000020912 | OLP-021-000020912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| OLP-021-000018485 | OLP-021-000018485 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Ulm, Michelle S MVN | Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN | RE: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-021-000018627 | OLP-021-000018627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| OLP-022-000001245 | OLP-022-000001245 | Deliberative Process | 8/28/2006 | MSG | Walker, Bethany C MVN | Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-022-000011920 | OLP-022-000011920 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-022-000004344 | OLP-022-000004344 | Deliberative Process | 8/28/2006 | MSG | Newman, Raymond C MVN | Andrews, Dexter L MVN<br>Brockway, William R MVN<br>Garcia, Victor M MVN<br>King, Don W MVN<br>Pereira, Albert D MVN<br>Pickett, David G MVN<br>Quach, Hung V MVN<br>Walker, Bethany C MVN<br>Wilson, Tyrone MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-022-000012980 | OLP-022-000012980 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-022-000012982 | OLP-022-000012982 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-022-000012983 | OLP-022-000012983 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-022-000010632 | OLP-022-000010632 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Pitts, Ernest MVN | Accardo, Christopher J MVN<br>Hawkins, Gary L MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Johnson, Darrel L MVN<br>Ben, Rebecca R MVN<br>Lowe, Michael H MVN<br>Florent, Randy D MVN<br>Newman, Raymond C MVN<br>Morehouse, Edward A MVN<br>Rhea, William P MVN<br>Walker, Bethany C MVN<br>Jeselink, Stephen E Maj MVN | RE: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |
| OLP-022-000018235 | OLP-022-000018235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CELD-T | N/A | U.S. ARMY CORPS OF ENGINEERS CIVILIAN TRAVEL AND TRANSPORTATION DEPLOYMENT GUIDANCE |
| OLP-023-000000060 | OLP-023-000000060 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Wallace, Frederick W MVN | Levine, Paul (CIV)<br>Dyer, David M MVN<br>Blaise.G.Grden@erdc.usace.army.mil<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Kinsey, Mary V MVN<br>Stiebing, Michele L MVN<br>Marzoni, Nicholas C MVN<br>Frank, Richard C HQ02<br>Ife, Traceyjayne F MVD<br>Merchant, Randall C MVK<br>Taff, Thomas M ERDC-OC-MS<br>Cook, Kenneth W ERDC-ITL-MS<br>McConnon, Jim (CIV)<br>Corlies, Catherine (CIV)<br>Henry, Camille (CIV) | FW: The permit microfilm database |
| OLP-023-000000255 | OLP-023-000000255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COLUMN HEADER NAME/TITLE EXPLANATION |
| OLP-023-000000101 | OLP-023-000000101 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Watts, Nathan E MVN-Contractor | 'paul.levine@usdoj.gov' | MRGO.xls |
| OLP-023-000000245 | OLP-023-000000245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REGULATORY PERMIT # REMS NUMBER APPLICANT TRANSFER TRANSFER 2 PROJECT TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000005 | OLP-024-000000005 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | FW: APIR - Orleans Parish |
| OLP-024-000000025 | OLP-024-000000025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| OLP-024-000000299 | OLP-024-000000299 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Roth, Stephan C MVN | FW: WRDA and MRGO |
| OLP-024-000004477 | OLP-024-000004477 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| OLP-024-000004478 | OLP-024-000004478 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| OLP-024-000004479 | OLP-024-000004479 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| OLP-024-000004758 | OLP-024-000004758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000576 | OLP-024-000000576 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN Corrales, Robert C MAJ MVN Ruppert, Timothy M MVN Adams, Michael A MVN Mabry, Reuben C MVN Barr, Jim MVN Arnold, Dean MVN Meador, John A MVN Park, Michael F MVN Trowbridge, Denise M MVN Frederick, Denise D MVN Baumy, Walter O MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Grieshaber, John B MVN Kendrick, Richmond R MVN Watford, Edward R MVN Hawkins, Gary L MVN Lee, Alvin B COL MVN Bedey, Jeffrey A COL MVN Bleakley, Albert M COL MVD Starkel, Murray P LTC MVN Nazarko, Nicholas MAJ MVN Ruff, Greg MVD Chewning, Brian MVD | Draft AAA Report and Response |
| OLP-024-000002946 | OLP-024-000002946 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| OLP-024-000002947 | OLP-024-000002947 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| OLP-024-000000598 | OLP-024-000000598 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Dayan, Nathan S MVN | Frederick, Denise D MVN Bland, Stephen S MVN Owen, Gib A MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN | Imminent threat letter sent for Gib Owen |
| OLP-024-000004688 | OLP-024-000004688 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | WAGENAAR RICHARD P / MVN | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000000601 | OLP-024-000000601 | Deliberative Process | 6/12/2006 | MSG | Owen, Gib A MVN | Bland, Stephen S MVN Wiggins, Elizabeth MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Burdine, Carol S MVN Jensen, Jeffrey D HQ02 Wood, Lance D HQ02 Furry, John C HQ02 Vigh, David A MVD Martinson, Robert J MVN | RE: Commanders Determination Memo - Federal Projects |
| OLP-024-000004712 | OLP-024-000004712 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000602 | OLP-024-000000602 | Deliberative Process | 6/12/2006 | MSG | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Martinson, Robert J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Commanders Determination Memo - Federal Projects |
| OLP-024-000004719 | OLP-024-000004719 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000000609 | OLP-024-000000609 | Deliberative Process | 6/9/2006 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN | RE: Commanders Determination Memo Federal - |
| OLP-024-000002769 | OLP-024-000002769 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000000785 | OLP-024-000000785 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN | Fw: WRDA and MRGO |
| OLP-024-000003737 | OLP-024-000003737 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| OLP-024-000003738 | OLP-024-000003738 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| OLP-024-000003739 | OLP-024-000003739 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| OLP-024-000004636 | OLP-024-000004636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| OLP-024-000001256 | OLP-024-000001256 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Wiggins, Elizabeth MVN | Bart, Michael J MVP<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Grieshaber, John B MVN | FW: Legal Opinion - EIS Contract Preparation (UNCLASSIFIED) |
| OLP-024-000003490 | OLP-024-000003490 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| OLP-024-000001260 | OLP-024-000001260 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Wiggins, Elizabeth MVN | Owen, Gib A MVN | FW: Legal Opinion - EIS Contract Preparation (UNCLASSIFIED) |
| OLP-024-000003416 | OLP-024-000003416 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001993 | OLP-024-000001993 | Attorney-Client; Attorney Work Product | 7/8/2006 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN Martinson, Robert J MVN Lyon, Edwin A MVN Owen, Gib A MVN | Fw: Alternative BCOE review process for HPO Projects |
| OLP-024-000003691 | OLP-024-000003691 | Attorney-Client; Attorney Work Product | 9/1/1994 | PDF | VANANTWERP R L / DEPARTMENT OF THE ARMY USACE ; CEMP-CE ; CECW-OC | N/A | CONSTRUCTION BIDDABILITY, CONSTRUCTIBILITY, OPERABILITY, AND ENVIRONMENTAL REVIEW DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 415-1-11 |
| OLP-024-000003696 | OLP-024-000003696 | Attorney-Client; Attorney Work Product | 10/30/1993 | PDF | BROWN WILLIAM D / DEPARTMENT OF THE ARMY USACE ; CECW-EP | N/A | ENGINEERING AND DESIGN PLANS AND SPECIFICATIONS FOR CIVIL WORKS PROJECTS DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1110-2-1200 |
| OLP-024-000002017 | OLP-024-000002017 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN Lyon, Edwin A MVN Martinson, Robert J MVN | FW: MVD Delegation of Model Design Agreement |
| OLP-024-000004507 | OLP-024-000004507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| OLP-024-000004508 | OLP-024-000004508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| OLP-024-000004509 | OLP-024-000004509 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| OLP-024-000004510 | OLP-024-000004510 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| OLP-024-000002125 | OLP-024-000002125 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Wiggins, Elizabeth MVN | Hartzog, Larry M MVN | FW: Draft Sides  Pre-Brief HPS IPR Chief & ASA(CW) - 23 Jun 06 |
| OLP-024-000003709 | OLP-024-000003709 | Attorney-Client; Attorney Work Product | 6/23/2006 | PPT | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PRE-BRIEF NEW ORLEANS HURRICANE PROTECTION SYSTEM IPR FOR LTG STROCK AND ASA(CW) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000002315 | OLP-024-000002315 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Bland, Stephen S MVN | Cottone, Elizabeth W MVN<br>Sellers, Clyde H MVN<br>Nachman, Gwendolyn B MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Dicharry, Gerald J MVN<br>Knieriemen, Dale A LTC MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Danflous, Louis E MVN<br>Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Caver, William W MVN<br>Grieshaber, John B MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Green, Stanley B MVN<br>Benavides, Ada L MVN | RE: SELA Damages |
| OLP-024-000004139 | OLP-024-000004139 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / US ARMY | COULON TIM / JEFFERSON PARISH | URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST-SHARE |
| OLP-024-000002316 | OLP-024-000002316 | Attorney-Client; Attorney Work Product | 2/2/2000 | MSG | Danflous, Louis E MVN | Caver, William W MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Guggenheimer, Carl R MVN<br>Cottone, Elizabeth W MVN | FW: SELA Damages |
| OLP-024-000004135 | OLP-024-000004135 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| OLP-024-000004136 | OLP-024-000004136 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | COTTONE ELIZABETH W / PROGRAMS AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| OLP-024-000002706 | OLP-024-000002706 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Glorioso, Daryl G MVN | Cottone, Elizabeth W MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: SELA Damages |
| OLP-024-000004497 | OLP-024-000004497 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY DISTRICT ENGINEER | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST-SHARE |
| OLP-024-000004904 | OLP-024-000004904 | Deliberative Process | 5/19/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Martinson, Robert J MVN<br>Lovetro, Keven MVN<br>Carter, Greg C MVN<br>Just, Gloria N MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Baldini, Toni M MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN | SELA Jefferson APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000012391 | OLP-024-000012391 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| OLP-024-000004909 | OLP-024-000004909 | Deliberative Process | 5/24/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Wingate, Lori B MVN Desoto, Angela L MVN Reynolds, Lekesha W MVN Dayan, Nathan S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: SELA Orleans APIR |
| OLP-024-000011275 | OLP-024-000011275 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| OLP-024-000004920 | OLP-024-000004920 | Deliberative Process | 5/23/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Glorioso, Daryl G MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Wingate, Lori B MVN Desoto, Angela L MVN Reynolds, Lekesha W MVN Dayan, Nathan S MVN | SELA Orleans APIR |
| OLP-024-000011216 | OLP-024-000011216 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000004936 | OLP-024-000004936 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Boe, Richard E MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000011221 | OLP-024-000011221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-024-000011222 | OLP-024-000011222 | Attorney-Client; Attorney Work Product | 5/3/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-024-000011223 | OLP-024-000011223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-024-000011224 | OLP-024-000011224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-024-000011225 | OLP-024-000011225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-024-000011226 | OLP-024-000011226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-024-000011227 | OLP-024-000011227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-024-000005050 | OLP-024-000005050 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Diehl, Edwin H MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN | Comment EJLD APIR Working File 06 JUNE 2.doc |
| OLP-024-000011537 | OLP-024-000011537 | Attorney-Client; Attorney Work Product | 6/3/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| OLP-024-000005089 | OLP-024-000005089 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Diehl, Edwin H MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000011211 | OLP-024-000011211 | Attorney-Client; Attorney Work Product | 6/2/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| OLP-024-000005105 | OLP-024-000005105 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN
Morehiser, Mervin B MVN
Naomi, Alfred C MVN
Kilroy, Maurya MVN
Rosamano, Marco A MVN
Diehl, Edwin H MVN
Boe, Richard E MVN
Martinson, Robert J MVN
Wiggins, Elizabeth MVN
Frederick, Denise D MVN
Bilbo, Diane D MVN
Labure, Linda C MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| OLP-024-000011156 | OLP-024-000011156 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| OLP-024-000005148 | OLP-024-000005148 | Deliberative Process | 6/14/2006 | MSG | Bland, Stephen S MVN | Owen, Gib A MVN
Wiggins, Elizabeth MVN
Frederick, Denise D MVN
Kinsey, Mary V MVN
Kilroy, Maurya MVN
Rosamano, Marco A MVN
Glorioso, Daryl G MVN
Zack, Michael MVN
Dunn, Kelly G MVN
Bland, Stephen S MVN | Comment OC Commanders Determination Memo Federal June 12 (7) |
| OLP-024-000011169 | OLP-024-000011169 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000005265 | OLP-024-000005265 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN
Martinson, Robert J MVN
Boe, Richard E MVN
Bush, Howard R MVN
Owen, Gib A MVN
Glorioso, Daryl G MVN | FW: Draft Sides  Pre-Brief HPS IPR Chief & ASA(CW) - 23 Jun 06 |
| OLP-024-000011940 | OLP-024-000011940 | Attorney-Client; Attorney Work Product | 6/23/2006 | PPT | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PRE-BRIEF NEW ORLEANS HURRICANE PROTECTION SYSTEM IPR FOR LTG STROCK AND ASA(CW) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005301 | OLP-024-000005301 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | LPVHPP, APIRs, Changes to mitigation |
| OLP-024-000011624 | OLP-024-000011624 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | N/A | N/A | MITIGATION OC RECOMMENDED CHANGES TO THE LPVHPP APIRS |
| OLP-024-000005436 | OLP-024-000005436 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Hull, Falcolm E MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Campos, Robert MVN<br>Vicknair, Shawn M MVN<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN<br>Wingate, Mark R MVN | FW: MVD Delegation of Model Design Agreement |
| OLP-024-000011648 | OLP-024-000011648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| OLP-024-000011649 | OLP-024-000011649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| OLP-024-000011650 | OLP-024-000011650 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| OLP-024-000011651 | OLP-024-000011651 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT<br>/ ROCK ISLAND DISTRICT<br>/ ST. LOUIS DISTRICT<br>/ MEMPHIS DISTRICT<br>/ VICKSBURG DISTRICT<br>/ NEW ORLEANS DISTRICT<br>/ GREAT LAKES AND OHIO RIVER DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>CECW-LRD<br>CECW-MVD<br>CECW-NWD<br>CECW-SAD<br>CEMP-NAD<br>CEMP-POD<br>CEMP-SPD<br>CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005438 | OLP-024-000005438 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Harden, Michael MVD | Hamborg, Roland O MVP<br>Hull, Falcolm E MVN<br>DLL-MVD-PD-KM<br>DLL-MVD-PD-N<br>DLL-MVD-PD-SP<br>DLL-MVD-PD-C<br>DLL-MVD-OC<br>Leake, David E MVS<br>DellOrco, Lou MVS<br>Wilson, Susan E MVS<br>Snyder, Russel K MVP<br>Bankston, Edwin C MVP<br>Hancks, Rian W MVR<br>Levins, William P MVS<br>Pitrolo, Elizabeth A MVS<br>Asbed, Jeffrey E MVS<br>Adamski, Steven P MVP<br>Lazenby, Robert F MVR<br>Parks, Michael J MVM<br>Sirmans, David E MVM<br>Black, Henry H MVK<br>Roth, Stephan C MVK<br>Billingsley, Mellie M MVK<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Callaway, Michael T MVM<br>Johnson, Daniel A MVK<br>Kincaid, Teresa A MVR<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN | MVD Delegation of Model Design Agreement |
| OLP-024-000011546 | OLP-024-000011546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| OLP-024-000011547 | OLP-024-000011547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| OLP-024-000011548 | OLP-024-000011548 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000011549 | OLP-024-000011549 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| OLP-024-000005705 | OLP-024-000005705 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Labure, Linda C MVN Lowe, Michael H MVN Wiggins, Elizabeth MVN Baumy, Walter O MVN Dunn, Ronald U MVN-Contractor Purrington, Jackie B MVN Owen, Gib A MVN Stack, Michael J MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | FW: West Bank PIR |
| OLP-024-000012798 | OLP-024-000012798 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006106 | OLP-024-000006106 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Naomi, Alfred C MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN<br>Schneider, Donald C MVN<br>Hornung, Lewis MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Gautreaux, Jim H MVN<br>Chatman, Courtney D MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Rawson, Donald E MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| OLP-024-000014200 | OLP-024-000014200 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| OLP-024-000014201 | OLP-024-000014201 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| OLP-024-000014202 | OLP-024-000014202 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| OLP-024-000006472 | OLP-024-000006472 | Deliberative Process | 11/12/2006 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | FW: 4th supplemental  fact sheets & NLT date |
| OLP-024-000014380 | OLP-024-000014380 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| OLP-024-000014381 | OLP-024-000014381 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-024-000014382 | OLP-024-000014382 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| OLP-024-000014383 | OLP-024-000014383 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| OLP-024-000014384 | OLP-024-000014384 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-024-000014385 | OLP-024-000014385 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000014386 | OLP-024-000014386 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-024-000014387 | OLP-024-000014387 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| OLP-024-000014388 | OLP-024-000014388 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| OLP-024-000014389 | OLP-024-000014389 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| OLP-024-000014390 | OLP-024-000014390 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| OLP-024-000014391 | OLP-024-000014391 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| OLP-024-000014392 | OLP-024-000014392 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| OLP-024-000006473 | OLP-024-000006473 | Deliberative Process | 11/12/2006 | MSG | Labure, Linda C MVN | Bastian, David F MVN Kinsey, Mary V MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Segrest, John C MVD Price, Cassandra P MVD Cruppi, Janet R MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | FW: Global Changes to VTC, 4th Supp |
| OLP-024-000014401 | OLP-024-000014401 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| OLP-024-000006474 | OLP-024-000006474 | Deliberative Process | 11/12/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN Labure, Linda C MVN Wiggins, Elizabeth MVN Cruppi, Janet R MVN Bastian, David F MVN | FW: Global Changes to VTC, 4th Supp |
| OLP-024-000014403 | OLP-024-000014403 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006501 | OLP-024-000006501 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| OLP-024-000013469 | OLP-024-000013469 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| OLP-024-000013470 | OLP-024-000013470 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| OLP-024-000006524 | OLP-024-000006524 | Deliberative Process | 11/16/2006 | MSG | Bland, Stephen S MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Vigh, David A MVD<br>Nester, Marlene I SAM<br>Herr, Brett H MVN<br>Sloan, G Rogers MVD<br>Santerre, E Phillip MVD<br>Northey, Robert D MVN<br>Roth, Stephan C MVK<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Meador, John A MVN<br>Bastian, David F MVN<br>Frederick, Denise D MVN | FW: 4th Supp VTC Fact Sheets, Global Example |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000013304 | OLP-024-000013304 | Deliberative Process | 11/14/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| OLP-024-000014526 | OLP-024-000014526 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| OLP-024-000006598 | OLP-024-000006598 | Deliberative Process | 11/28/2006 | MSG | Nester, Marlene I SAM | Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Minahan, John R COL SWD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Wiggins, Elizabeth MVN<br>Hartzog, Larry M MVN<br>Bastian, David F MVN | Traditional NEPA process vs Alternative Arrangements - Fact Sheet (UNCLASSIFIED) |
| OLP-024-000013319 | OLP-024-000013319 | Deliberative Process | 11/28/2006 | DOC | HITCHINGS DANIEL ; CEMVD-TFH | N/A | NEPA COMPLIANCE NEW ORLEANS METRO AREA HURRICANE PROTECTION SYSTEM |
| OLP-024-000006686 | OLP-024-000006686 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Frederick, Denise D MVN | Wiggins, Elizabeth MVN | FW: Notification of Selection for Civil Works RIT Deputy Positions (NAD/SPD/SWD) (UNCLASSIFIED) |
| OLP-024-000013313 | OLP-024-000013313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COLEMAN WESLEY EARL / MVD REGIONAL INTEGRATION TEAM | N/A / N/A | WESLEY EARL COLEMAN, JR. MISSISSIPPI VALLEY DIVISION REGIONAL INTEGRATION TEAM |
| OLP-024-000013314 | OLP-024-000013314 | Attorney-Client; Attorney Work Product | 12/25/2004 | DOC | N/A | N/A | PERSONAL DETAILS OF ADA LILA BENAVIDES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000013315 | OLP-024-000013315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BURTON HUGHES SUSAN | N/A / N/A | SUSAN BURTON HUGHES WORK EXPERIENCE |
| OLP-024-000006715 | OLP-024-000006715 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Wiggins, Elizabeth MVN | FW: MRGO (UNCLASSIFIED) |
| OLP-024-000012887 | OLP-024-000012887 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |
| OLP-024-000006718 | OLP-024-000006718 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Frederick, Denise D MVN | FW: MRGO (UNCLASSIFIED) |
| OLP-024-000012905 | OLP-024-000012905 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |
| OLP-024-000006791 | OLP-024-000006791 | Deliberative Process | 12/21/2006 | MSG | Klein, William P Jr MVN | Kinsey, Mary V MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Wiggins, Elizabeth MVN | Response to Senator Vitter's December 14th letter (UNCLASSIFIED) |
| OLP-024-000012780 | OLP-024-000012780 | Deliberative Process | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |
| OLP-024-000012781 | OLP-024-000012781 | Deliberative Process | xx/xx/xxxx | XLS | N/A | N/A | 4TH SUPPLEMENTAL- P.L. 109-234 |
| OLP-024-000012782 | OLP-024-000012782 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | MRGO 3RD SUPPLEMENTAL APPROPRIATIONS (H. RPT. 109-359) |
| OLP-024-000012783 | OLP-024-000012783 | Deliberative Process | 12/12/2006 | PDF | N/A | N/A | FEDERAL REGISTER VOL. 71 NO. 238 |
| OLP-024-000012784 | OLP-024-000012784 | Deliberative Process | 12/8/2006 | DOC | WIGGINS ELIZABETH | N/A | DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, NAVIGATION PROJECT |
| OLP-024-000012785 | OLP-024-000012785 | Deliberative Process | 12/22/2006 | DOC | N/A | BOSENBERG ROBERT | RESPONSE TO DECEMBER 14, 2006 LETTER FROM SENATOR VITTER |
| OLP-024-000006853 | OLP-024-000006853 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN Frederick, Denise D MVN Kinsey, Mary V MVN Northey, Robert D MVN Glorioso, Daryl G MVN | Legal Opinion - EIS Contract Preparation (UNCLASSIFIED) |
| OLP-024-000012702 | OLP-024-000012702 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| OLP-024-000006882 | OLP-024-000006882 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Dayan, Nathan S MVN | Northey, Robert D MVN Wiggins, Elizabeth MVN Swanda, Michael L MVN | FW: In-Kind Services for NEPA Work (UNCLASSIFIED) |
| OLP-024-000012828 | OLP-024-000012828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| OLP-024-000012829 | OLP-024-000012829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NEPA COMPLIANCE |
| OLP-024-000012830 | OLP-024-000012830 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007091 | OLP-024-000007091 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Kemp, Royce B MVN | Behrens, Elizabeth H MVN<br>Boe, Richard E MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | Request for documents - IHNC Maintenance Dredging ES/FONSI (UNCLASSIFIED) |
| OLP-024-000012217 | OLP-024-000012217 | Attorney-Client; Attorney Work Product | 01/XX/1999 | DOC | / USDOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | N/A | GUIDANCE TO FEDERAL AGENCIES ON COMPILING THE ADMINISTRATIVE RECORD INTRODUCTION |
| OLP-024-000007121 | OLP-024-000007121 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Kemp, Royce B MVN<br>Kinsey, Mary V MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN | IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| OLP-024-000012354 | OLP-024-000012354 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | APPEALS FROM THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| OLP-024-000007789 | OLP-024-000007789 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Varuso, Rich J MVN<br>Villa, April J MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN | Fw: Pile load testing - NEPA considerations |
| OLP-024-000010967 | OLP-024-000010967 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | CEMVN-OC | N/A | THIS MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED BY THE PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |
| OLP-024-000007815 | OLP-024-000007815 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Owen, Gib A MVN | Vigh, David A MVD<br>Wiggins, Elizabeth MVN | MVN OC Legal Opinions |
| OLP-024-000011018 | OLP-024-000011018 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| OLP-024-000011019 | OLP-024-000011019 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY / CEMVN-OC | N/A / N/A | LEGAL OPINION |
| OLP-024-000011020 | OLP-024-000011020 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | HOLLIDAY T A / CEMVN-OC | N/A / N/A | THIS MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED BY THE PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |
| OLP-024-000008051 | OLP-024-000008051 | Deliberative Process | 4/27/2007 | MSG | Wilkinson, Laura L MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | FW: Interim Protection of Inner Harbor Navigational Canal Conceptual Design/Pre-decisional Document, Do Not Release Under FOIA |
| OLP-024-000011118 | OLP-024-000011118 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |
| OLP-024-000008293 | OLP-024-000008293 | Deliberative Process | 5/9/2007 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN | FW: IHNC Timeline (revised) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010754 | OLP-024-000010754 | Deliberative Process | 5/9/2007 | PPT | ASA (CW) | DB CONTACT | REVISED TIMELINE IHNC HPS FEATURE (CG) |
| OLP-024-000008339 | OLP-024-000008339 | Deliberative Process | 5/18/2007 | MSG | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN Owen, Gib A MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN | Fw: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000010703 | OLP-024-000010703 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-024-000008344 | OLP-024-000008344 | Deliberative Process | 5/18/2007 | MSG | Mickal, Sean P MVN | Wiggins, Elizabeth MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000010708 | OLP-024-000010708 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-024-000008361 | OLP-024-000008361 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN | Fw: MRGO (UNCLASSIFIED) |
| OLP-024-000010740 | OLP-024-000010740 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| OLP-024-000008384 | OLP-024-000008384 | Deliberative Process | 5/22/2007 | MSG | Wilkinson, Laura L MVN | Wilson, Joseph R HQ02 Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Gatewood, Richard H MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Jolissaint, Donald E MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| OLP-024-000010739 | OLP-024-000010739 | Deliberative Process | 05/07/XXXX | DOC | / ARCADIS ;  / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION GATES STUDY CONSTRUCTION SEQUENCE PHASE 3 - SHELL FILL PROTECTION GATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000008424 | OLP-024-000008424 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| OLP-024-000010680 | OLP-024-000010680 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| OLP-024-000010681 | OLP-024-000010681 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| OLP-024-000008612 | OLP-024-000008612 | Deliberative Process | 5/18/2007 | MSG | Wiggins, Elizabeth MVN | Miller, Gregory B MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000011327 | OLP-024-000011327 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-024-000008615 | OLP-024-000008615 | Deliberative Process | 5/18/2007 | MSG | Wiggins, Elizabeth MVN | Miller, Gregory B MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000011526 | OLP-024-000011526 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-024-000008616 | OLP-024-000008616 | Deliberative Process | 5/18/2007 | MSG | Wiggins, Elizabeth MVN | Watford, Edward R MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000011593 | OLP-024-000011593 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-024-000008848 | OLP-024-000008848 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN | Fw: MRGO 3-D LEIS and the LPBF CHMP |
| OLP-024-000013192 | OLP-024-000013192 | Attorney-Client; Attorney Work Product | 11/18/2005 | PDF | REID CHRISTOPHER | N/A | COMPREHENSIVE HABITAT MANAGEMENT PLAN FOR THE LAKE PONTCHARTRAIN BASIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000008885 | OLP-024-000008885 | Deliberative Process | 6/8/2007 | MSG | Hawes, Suzanne R MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | RE: MRGO decisions |
| OLP-024-000014338 | OLP-024-000014338 | Deliberative Process | 06/07/XXXX | DOC | N/A | N/A | MRGO 3D LEIS JUNE 7 |
| OLP-024-000009142 | OLP-024-000009142 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| OLP-024-000014008 | OLP-024-000014008 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| OLP-024-000014009 | OLP-024-000014009 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| OLP-024-000014010 | OLP-024-000014010 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| OLP-024-000014011 | OLP-024-000014011 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| OLP-024-000014012 | OLP-024-000014012 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000009639 | OLP-024-000009639 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Bourgeois, Michael P MVN<br>Bivona, John C MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN | Borrow Issues Matrix |
| OLP-024-000013216 | OLP-024-000013216 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| OLP-024-000009649 | OLP-024-000009649 | Deliberative Process | 9/13/2007 | MSG | Owen, Gib A MVN | Klein, William P Jr MVN<br>Gatewood, Richard H MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | FW: MRGO AAR |
| OLP-024-000013227 | OLP-024-000013227 | Deliberative Process | 7/17/2007 | DOC | N/A | N/A | AAR - MRGO EIS |
| OLP-024-000009650 | OLP-024-000009650 | Deliberative Process | 9/13/2007 | MSG | Owen, Gib A MVN | Klein, William P Jr MVN<br>Gatewood, Richard H MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | RE: MRGO AAR |
| OLP-024-000013229 | OLP-024-000013229 | Deliberative Process | 7/17/2007 | DOC | N/A | N/A | AAR - MRGO EIS |
| OLP-024-000009842 | OLP-024-000009842 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Northey, Robert D MVN | Swanda, Michael L MVN<br>Exnicios, Joan M MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Wiggins, Elizabeth MVN | FW: Final Draft Programmatic Agreement, Lake Pontchartrain & Vicinity and West Bank & Vicinity Hurricane Protection Projects |
| OLP-024-000012888 | OLP-024-000012888 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | COLLINS ROBERT / STATE OF LOUISIANA | SWANDA MIKE / USACE CEMVN-PM-RN | LAKE PONTCHARTRAIN AND VICINITY AND WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS |
| OLP-024-000009920 | OLP-024-000009920 | Deliberative Process | 8/10/2007 | MSG | Owen, Gib A MVN | Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>gary.l.hawkins@mvn02.usace.army.mil<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Wiggins, Elizabeth MVN<br>Wilkinson, Laura L MVN | IHNC Interim Action Paper |
| OLP-024-000012020 | OLP-024-000012020 | Deliberative Process | 8/8/2007 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL INTERIM GATE PROPOSAL CEMVN PM-R ENVIRONMENTAL COMPLIANCE STATUS PAPER 8 AUGUST 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010108 | OLP-024-000010108 | Deliberative Process | 8/30/2007 | MSG | Ken Duffy | Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Christopher J. Pisarri<br>Dean Goodin<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Mark Nardolillo | RE: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-024-000011963 | OLP-024-000011963 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-024-000011964 | OLP-024-000011964 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-024-000010403 | OLP-024-000010403 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000012496 | OLP-024-000012496 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| OLP-024-000010466 | OLP-024-000010466 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Gatewood, Richard H MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: |
| OLP-024-000012665 | OLP-024-000012665 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Gatewood, Richard H MVN | Whitehead, Chris R MVN-Contractor<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>King, Teresa L MVN<br>Bobby Boudet | Lake Borgne HTRW - MEC |
| OLP-024-000012666 | OLP-024-000012666 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Gatewood, Richard H MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | MRGO Restoration Plan |
| OLP-024-000014479 | OLP-024-000014479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=ZZZZZBASE64-GZIPZZZZZ |
| OLP-024-000014480 | OLP-024-000014480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=ZZZZZBASE64-GZIPZZZZZ |
| OLP-024-000014481 | OLP-024-000014481 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | FOLLETT GEORGE C / ENGINEERING DIVISION USACE BALTIMORE DISTRICT ; CENAB-EN-EESS | N/A | RESUME OF STAFF VISIT PROJECT VISIT |
| OLP-024-000014482 | OLP-024-000014482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-024-000014483 | OLP-024-000014483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-024-000014484 | OLP-024-000014484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | MRGO O&M, $75M 4TH SUPPLEMENTAL APPROPRIATION, FY07 RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010518 | OLP-024-000010518 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000012365 | OLP-024-000012365 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010592 | OLP-024-000010592 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000012537 | OLP-024-000012537 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000000610 | OLP-026-000000610 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Lebleu, Bernadette B MVN<br>Blanchard, Brad J MVN<br>Brantley, Christopher G MVN<br>Breaux, Ernest P MVN<br>Goldman, Howard D MVN<br>Stoute, Jerry P MVN<br>Choate, John C MVN<br>Landry, Kenneth J MVN<br>Galley, Kevin G MVN<br>Paray, Lennis F MVN<br>Oubre, Morris J MVN<br>Petit, Herbert J MVN<br>Guy, Ralph H MVN<br>McKinzie, Richard R MVN<br>Kelly, Robert B MVN<br>Powell, Amy E MVN<br>Nord, Beth P MVN<br>McNamara, Cary D MVN<br>Schilling, Emile F MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Lowe, Michael H MVN<br>Ulm, Michelle S MVN<br>Serio, Pete J MVN<br>Reeves, Sharon H MVN<br>Falk, Tracy A MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-026-000010302 | OLP-026-000010302 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-026-000001317 | OLP-026-000001317 | Deliberative Process | 3/13/2007 | MSG | Accardo, Christopher J MVN | Brantley, Christopher G MVN<br>Colletti, Jerry A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| OLP-026-000006699 | OLP-026-000006699 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000001754 | OLP-026-000001754 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| OLP-026-000011198 | OLP-026-000011198 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| OLP-026-000011199 | OLP-026-000011199 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000002091 | OLP-026-000002091 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-026-000007727 | OLP-026-000007727 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| OLP-026-000002299 | OLP-026-000002299 | Deliberative Process | 7/7/2006 | MSG | Falk, Tracy A MVN | amcbride@portlc.com<br>mdees@portlc.com<br>wdmears@gba-inc.com<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Reeves, William T MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Brantley, Christopher G MVN<br>Bonanno, Brian P MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Abney, Alice C MVN-Contractor | Corps/Port Meeting |
| OLP-026-000008639 | OLP-026-000008639 | Deliberative Process | 7/11/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 11, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000008640 | OLP-026-000008640 | Deliberative Process | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| OLP-026-000008641 | OLP-026-000008641 | Deliberative Process | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| OLP-026-000002521 | OLP-026-000002521 | Deliberative Process | 5/9/2006 | MSG | Baird, Bruce H MVN | Brantley, Christopher G MVN | FW: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| OLP-026-000010839 | OLP-026-000010839 | Deliberative Process | XX/XX/XXXX | PPT | / MVN ; / STATE OF LOUISIANA | N/A | LACPR SDT MEETING PROCESS AND OUTCOMES |
| OLP-026-000002911 | OLP-026-000002911 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Hale, Lamar F MVN-Contractor | Wingate, Mark R MVN Labure, Linda C MVN Walker, Deanna E MVN Brantley, Christopher G MVN Rosamano, Marco A MVN Nord, Beth P MVN | ABFS RE Mtg Agenda |
| OLP-026-000010999 | OLP-026-000010999 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | CEMVN-PM-W | ALL ATTENDEES | DISCUSSION OF REAL ESTATE ISSUE TOPICS AGENDA |
| OLP-026-000003624 | OLP-026-000003624 | Deliberative Process | 4/15/2005 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Stout, Michael E MVN Labure, Linda C MVN Kopec, Joseph G MVN Saucier, Michael H MVN Brantley, Christopher G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Barbier, Yvonne P MVN Nord, Beth P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Wingate, Mark R MVN Boe, Richard E MVN Carney, David F MVN | ABFS estate:  proposed 2005 clarifications/revisions - Working draft #4 |
| OLP-026-000006040 | OLP-026-000006040 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-026-000003629 | OLP-026-000003629 | Deliberative Process | 4/13/2005 | MSG | Sutton, Jan E MVN | Stout, Michael E MVN Brantley, Christopher G MVN Labure, Linda C MVN Kopec, Joseph G MVN Saucier, Michael H MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| OLP-026-000006387 | OLP-026-000006387 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-026-000006388 | OLP-026-000006388 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-026-000006389 | OLP-026-000006389 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000006390 | OLP-026-000006390 | Deliberative Process | 3/1/2005 | RTF | SULTON JAN E / MVN | KOPEC JOSEPH G / MVN<br>BLOOD DEBRA H / MVN<br>WALKER DEANNA E / MVN<br>LABURE LINDA C / MVN<br>ROSAMANO MARCO A / MVN<br>KINSEY MARY V / MVN | ABFS - TITLE CONTRACT #2 - AWARD STATUS |
| OLP-026-000003723 | OLP-026-000003723 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| OLP-026-000011311 | OLP-026-000011311 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003817 | OLP-026-000003817 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| OLP-026-000009377 | OLP-026-000009377 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003818 | OLP-026-000003818 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| OLP-026-000008551 | OLP-026-000008551 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-026-000003862 | OLP-026-000003862 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| OLP-026-000008144 | OLP-026-000008144 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| OLP-026-000008146 | OLP-026-000008146 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| OLP-026-000004250 | OLP-026-000004250 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkinson, Laura L MVN | Mathies, Linda G MVN Brantley, Christopher G MVN Martinson, Robert J MVN Vigh, David A MVD | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000009165 | OLP-026-000009165 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | MCDANIEL MIKE D / DEPARTMENT OF ENVIRONMENTAL QUALITY | HAMPTON SUSAN / USACE CEMVD-PD-K | EMERGENCY RESPONSE FOLLOWING HURRICANE KATRINA AI # 130531 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000009166 | OLP-026-000009166 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | BRANTLEY CHRISTOPHER G / MVN | MATHIES LINDA G / MVN VIGH DAVID A / MVD MARTINSON ROBERT J / MVN WOLFSON WILKINSON | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000004259 | OLP-026-000004259 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN Martinson, Robert J MVN Vigh, David A MVD Glorioso, Daryl G MVN Hartzog, Larry M MVN Owen, Gib A MVN Rowe, Casey J MVN Baird, Bruce H MVN Brantley, Christopher G MVN Merchant, Randall C MVN Vigh, David A MVD Smith, Maryetta MVD Bland, Stephen S MVN Kilroy, Maurya MVN Rector, Michael R MVS | FW: Latest PIR input |
| OLP-026-000008668 | OLP-026-000008668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| OLP-026-000004294 | OLP-026-000004294 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Stout, Michael E MVN | Brantley, Christopher G MVN Saucier, Michael H MVN | RE: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| OLP-026-000010468 | OLP-026-000010468 | Attorney-Client; Attorney Work Product | 9/8/2005 | PDF | GRECZMIEL HORST G / EXECUTIVE OFFICE OF THE PRESIDENT COUNCIL ON ENVIRONMENTAL QUALITY | N/A | MEMORANDUM FOR FEDERAL NEPA CONTACTS EMERGENCY ACTIONS AND NEPA |
| OLP-026-000004314 | OLP-026-000004314 | Attorney-Client; Attorney Work Product | 10/10/2005 | MSG | Kinsey, Mary V MVN | Farkas, Stephen G MVS Hobbs, Steven M MVS Curtis, Randal S MVS Alvey, Mark S MVS Gilmore, Dennis W MVS Rector, Michael R MVS Boe, Richard E MVN Hartzog, Larry M MVN Rowe, Casey J MVN Martinson, Robert J MVN Baird, Bruce H MVN Brantley, Christopher G MVN Bland, Stephen S MVN Kilroy, Maurya MVN Merchant, Randall C MVN | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| OLP-026-000008930 | OLP-026-000008930 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| OLP-026-000005177 | OLP-026-000005177 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Brantley, Christopher G MVN | Malon, Gregory MVN Vicknair, Curtis  S MVN McFarlain, Gabriel P MVN Jacobs, Emile H MVN Holland, Helen MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-026-000005520 | OLP-026-000005520 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-028-000001364 | OLP-028-000001364 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN | FW: status of PhI/PhII CSAs |
| OLP-028-000008551 | OLP-028-000008551 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |
| OLP-028-000008552 | OLP-028-000008552 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| OLP-028-000008553 | OLP-028-000008553 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| OLP-028-000002465 | OLP-028-000002465 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Monnerjahn, Christopher J MVN | Zack, Michael MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | FW: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| OLP-028-000004378 | OLP-028-000004378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-028-000004379 | OLP-028-000004379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-028-000004381 | OLP-028-000004381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-028-000002511 | OLP-028-000002511 | Deliberative Process | 6/8/2004 | MSG | Bharat,  Angelica MVN | Bharat,  Angelica MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-028-000005135 | OLP-028-000005135 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF ED / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| OLP-028-000002512 | OLP-028-000002512 | Deliberative Process | 6/14/2004 | MSG | Monnerjahn, Christopher J MVN | Bharat,  Angelica MVN | FW: Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-028-000005168 | OLP-028-000005168 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF ED / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| OLP-028-000003614 | OLP-028-000003614 | Deliberative Process | 5/13/2003 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: CWPPRA SOP changes |
| OLP-028-000005722 | OLP-028-000005722 | Deliberative Process | XX/XX/XXXX | PDF | / PCA FINANCE ; / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-030-000001865 | OLP-030-000001865 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Bernadette Lebleu<br>Brad Blanchard<br>Brantley, Christopher G MVN<br>Ernest Breaux<br>Howard Goldman<br>Jerry Stoute<br>John Choate<br>Kenneth Landry<br>Kevin Galley<br>Lennis Paray<br>Morris Oubre<br>Petit, Herbert J MVN<br>Ralph Guy<br>Richard McKinzie<br>Robert Kelly<br>Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Entwisle, Richard C MVN<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Landry, Victor A MVN<br>Michael Lowe<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-030-000006939 | OLP-030-000006939 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-030-000002188 | OLP-030-000002188 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Sutton, Jan E MVN | Colletti, Jerry A MVN<br>McKinzie, Richard R MVN<br>Connell, Timothy J MVN<br>Holliday, T. A.  MVN<br>Wagner, Kevin G MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000007819 | OLP-030-000007819 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | MURPHY ROBERT H / MURPHY, ROGERS, SLOSS & GAMBEL ; SLOSS PETER B / MURPHY, ROGERS, SLOSS & GAMBEL | DELAMARRE MICHELLE / USDOJ | SOUTHERN SCRAP DRYDOCK INCIDENT AT FLORIDA AVENUE BRIDGE LIMITATION ACTION C.A. NO. 06-180 U.S.D.C. - E.D.L.A. MRS&G REF: 1588/3136 |
| OLP-030-000004387 | OLP-030-000004387 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | McKinzie, Richard R MVN | Williams, Conrad J MVN<br>Williams, Gerald A MVN<br>Williams, Ocie L MVN<br>Craddock, Lindy A MVN<br>Calico, Kevin J MVN<br>Stevens, Joseph R MVN<br>Johnson, Calvin A MVN<br>Mason, Daniel R MVN<br>Malone, Thomas P MVN<br>Melerine, Phillip J MVN<br>Burton, Vernon J MVN<br>Hawes, Philip M MVN<br>Gonzalez, Amilcar E MVN<br>Grizzle, Dennis C MVN<br>Duncan, Benjamin P MVN<br>Doucet, David J MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-030-000005774 | OLP-030-000005774 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-030-000004888 | OLP-030-000004888 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | McKinzie, Richard R MVN | Colletti, Jerry A MVN<br>Connell, Timothy J MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000008642 | OLP-030-000008642 | Attorney-Client; Attorney Work Product | 4/12/2007 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-030-000008643 | OLP-030-000008643 | Attorney-Client; Attorney Work Product | 4/12/2007 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-030-000008644 | OLP-030-000008644 | Attorney-Client; Attorney Work Product | 4/12/2007 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-030-000008645 | OLP-030-000008645 | Attorney-Client; Attorney Work Product | 4/12/2007 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-030-000008646 | OLP-030-000008646 | Attorney-Client; Attorney Work Product | 4/12/2007 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-031-000000333 | OLP-031-000000333 | Deliberative Process | 9/26/2005 | MSG | Gautreau, Jim MVN-ERO | Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Kiefer, Jeff MVN-ERO<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Enclade, Sheila W MVN<br>Smith, Aline L MVN<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Morton, John MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Park, Michael MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| OLP-031-000011116 | OLP-031-000011116 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| OLP-031-000011117 | OLP-031-000011117 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000000375 | OLP-031-000000375 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| OLP-031-000010983 | OLP-031-000010983 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| OLP-031-000010984 | OLP-031-000010984 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| OLP-031-000000600 | OLP-031-000000600 | Deliberative Process | 9/19/2005 | MSG | Wagner, Herbert MVN-ERO | Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO | FW: Rehabilitation concept |
| OLP-031-000011294 | OLP-031-000011294 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 CATEGORY 4A CATEGORY 4B CATEGORY 5 CATEGORY 6 |
| OLP-031-000000617 | OLP-031-000000617 | Deliberative Process | 9/18/2005 | MSG | Kiefer, Jeff MVN-ERO | Miller, Katie MVN-ERO | FW: Rehabilitation concept |
| OLP-031-000011287 | OLP-031-000011287 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000000698 | OLP-031-000000698 | Deliberative Process | 9/14/2005 | MSG | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Nicholas, Cynthia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Schilling, Fred MVN-ERO<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Connell, Timothy J MVN<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000011020 | OLP-031-000011020 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |
| OLP-031-000001461 | OLP-031-000001461 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000013410 | OLP-031-000013410 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| OLP-031-000013411 | OLP-031-000013411 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| OLP-031-000001467 | OLP-031-000001467 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN Barbe, Gerald J MVN Beauvais, Russell A MVN Boe, Sheila H MVN Browning, Gay B MVN Callender, Jackie M MVN Campos, Robert MVN Carr, Connie R MVN Constance, Troy G MVN Dykes, Joseph L MVN Earl, Carolyn H MVN Ganious, Dianne A MVN Hull, Falcolm E MVN Keller, Brian S MVN LeBlanc, Julie Z MVN Lucore, Martha M MVN McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| OLP-031-000013514 | OLP-031-000013514 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000001470 | OLP-031-000001470 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>'Dicharry, Gerald J MVN'<br>'Doucet, Tanja J MVN'<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>'Fairless, Robert T MVN'<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| OLP-031-000013648 | OLP-031-000013648 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000001471 | OLP-031-000001471 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dicharry, Gerald J MVN<br>Doucet, Tanja J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| OLP-031-000013446 | OLP-031-000013446 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| OLP-031-000001535 | OLP-031-000001535 | Deliberative Process | 7/30/2004 | MSG | Williams, Joyce M MVN | Gautreaux, Jim H MVN<br>Serio, Pete J MVN<br>Ventola, Ronald J MVN<br>Lowe, Michael H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN | RE: Outbrief on Regional Rates (Impact) |
| OLP-031-000013572 | OLP-031-000013572 | Deliberative Process | 6/30/2004 | DOC | N/A | N/A | REGIONAL RATES FOR OPERATIONS, GENERAL REGULATORY, AND EMERGENCY MANAGEMENT FOR FISCAL YEAR 2005 |
| OLP-031-000002775 | OLP-031-000002775 | Deliberative Process | 10/17/2001 | MSG | Gautreaux, Jim H MVN | Barbe, Gerald J MVN<br>Miller, Katie R MVN | FW: Draft Issue Paper. Project Interpretive Exhibits, Old River Control Cooperative Visitor Center |
| OLP-031-000011321 | OLP-031-000011321 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN<br>Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | RE: Old River Control Structure |
| OLP-031-000011322 | OLP-031-000011322 | Deliberative Process | 03/XX/2001 | DOC | MCNAMARA CARY ; CEMVN_PM_P | N/A | ISSUE PAPER PROJECT INTERPRETIVE EXHIBITS OLD RIVER CONTROL STRUCTURE MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000022385 | OLP-031-000022385 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02<br>Dickson, Edwin M MVN<br>McNamara, Cary D MVN<br>Nachman, Gwendolyn B MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Gautreaux, Jim H MVN<br>Bohannan, Jack R MVN<br>Barbe, Gerald J MVN<br>Sigrest, Joe M MVD<br>Bryant, Cecil R MVD<br>Kuz, Annette B MVD<br>Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |
| OLP-031-000022670 | OLP-031-000022670 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES<br>CECW-O<br>CEWC-MA (2)<br>TABB<br>CECW-ON<br>LEWIS<br>CECW-ON<br>NEE<br>CECC<br>DEVICK<br>CECW-B<br>LANG<br>CECW-O<br>HESS<br>CECW-O<br>CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| OLP-031-000022671 | OLP-031-000022671 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| OLP-031-000006812 | OLP-031-000006812 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| OLP-031-000020944 | OLP-031-000020944 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| OLP-031-000020945 | OLP-031-000020945 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| OLP-031-000007806 | OLP-031-000007806 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Richarme, Sharon G MVN | Miller, Katie R MVN<br>Gautreaux, Jim H MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-031-000020608 | OLP-031-000020608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| OLP-031-000007809 | OLP-031-000007809 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| OLP-031-000021992 | OLP-031-000021992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUDGET REQUEST FOR FY 2008: $618,000 |
| OLP-031-000007810 | OLP-031-000007810 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-031-000022006 | OLP-031-000022006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000007844 | OLP-031-000007844 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Daigle, Michelle C MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Northey, Robert D MVN<br>Richarme, Sharon G MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| OLP-031-000022011 | OLP-031-000022011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUDGET REQUEST FOR FY 2008: $618,000 |
| OLP-031-000007847 | OLP-031-000007847 | Deliberative Process | 1/22/2007 | MSG | Daigle, Michelle C MVN | Richarme, Sharon G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| OLP-031-000022181 | OLP-031-000022181 | Deliberative Process | XX/XX/2008 | DOC | N/A | N/A | PROJECT: MISSISSIPPI RIVER - GULF OUTLET (MRGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| OLP-031-000007850 | OLP-031-000007850 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Richarme, Sharon G MVN | Daigle, Michelle C MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| OLP-031-000021221 | OLP-031-000021221 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | FY 08 NAVIGATION |
| OLP-031-000021222 | OLP-031-000021222 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | DISTRICT APPROPRIATION PROJECT NAME POC |
| OLP-031-000008242 | OLP-031-000008242 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Terry, Albert J MVN | Miller, Katie R MVN | FW: State of Louisiana, et al. v. USACE |
| OLP-031-000018109 | OLP-031-000018109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3RD SUPPLEMENTAL APPROPRIATIONS (H. RPT. 109-359) |
| OLP-031-000008250 | OLP-031-000008250 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: State of Louisiana, et al. v. USACE |
| OLP-031-000020946 | OLP-031-000020946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3RD SUPPLEMENTAL APPROPRIATIONS (H. RPT. 109-359) |
| OLP-031-000009213 | OLP-031-000009213 | Deliberative Process | 4/12/2006 | MSG | Demma, Marcia A MVN | Miller, Katie R MVN<br>Doucet, Tanja J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| OLP-031-000021811 | OLP-031-000021811 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| OLP-031-000021812 | OLP-031-000021812 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| OLP-031-000009455 | OLP-031-000009455 | Deliberative Process | 3/2/2006 | MSG | Gautreaux, Jim H MVN | Barbe, Gerald J MVN<br>Miller, Katie R MVN | FW: 4th Supplemental  NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000016850 | OLP-031-000016850 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| OLP-031-000016851 | OLP-031-000016851 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| OLP-031-000022497 | OLP-031-000022497 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000009801 | OLP-031-000009801 | Deliberative Process | 1/6/2006 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Mujica, Joaquin MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Rawson, Donald E MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW: O&M  Schedule for obligation/expenditure of supplemental funds |
| OLP-031-000016021 | OLP-031-000016021 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| OLP-031-000016022 | OLP-031-000016022 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| OLP-031-000010507 | OLP-031-000010507 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Miller, Katie R MVN | Daigle, Michelle C MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| OLP-031-000020122 | OLP-031-000020122 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | FY 08 NAVIGATION |
| OLP-031-000020123 | OLP-031-000020123 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | DISTRICT APPROPRIATION PROJECT NAME POC |
| OLP-032-000004354 | OLP-032-000004354 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Tinto, Lynn MVN | Zack, Michael MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Frederick, Denise D MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN | RE: Calcasieu River Saltwater Barrier |
| OLP-032-000017085 | OLP-032-000017085 | Attorney-Client; Attorney Work Product | 10/30/2003 | XLS | TINTO LYNN | N/A | COMPLETION REPORT UNIT B DESCRIPTION OF WORK: CONCRETE REPAIR ON FLOODWAY STRUCTURE (PIERS 3, 5 AND 6) DAMAGE CAUSED BY BARGES ON 31 OCT 02, UNITS B AND C CALCASIEU RIVER SALTWATER BARRIER |
| OLP-032-000004359 | OLP-032-000004359 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Tinto, Lynn MVN | Zack, Michael MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Frederick, Denise D MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN | RE: Calcasieu River Saltwater Barrier |
| OLP-032-000017249 | OLP-032-000017249 | Attorney-Client; Attorney Work Product | 2/26/2002 | XLS | N/A | N/A | COST ESTIMATE: UNIT C REPLACEMENT OF TIMBERS AND MISCELLANEOUS WORK |
| OLP-032-000006686 | OLP-032-000006686 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Stack, Michael J MVN | Robinson, Carl W MVN | RE: Bayou Boeuf Lock Damage Claim |
| OLP-032-000017103 | OLP-032-000017103 | Attorney-Client; Attorney Work Product | 12/19/2004 | XLS | N/A | N/A | COST ESTIMATE: UNIT A |
| OLP-032-000006692 | OLP-032-000006692 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Robinson, Carl W MVN | Zack, Michael MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Serio, Robbie B MVN<br>Frederick, Denise D MVN | FW: Bayou Boeuf Lock Damage Claim |
| OLP-032-000017252 | OLP-032-000017252 | Attorney-Client; Attorney Work Product | 12/19/2004 | XLS | N/A | N/A | ACTUAL COST: SHOPS SECTION DESCRIPTION OF WORK: EMERGENCY REPAIRS TO BAYOU BOEUF GATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000007219 | OLP-032-000007219 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Pereira, Albert D MVN | Merchant, Randall C MVN Newman, Raymond C MVN Robinson, Carl W MVN David L MVN Blumer (E-mail) Kevin M MVN Joseph (E-mail) Patricia A MVN McCoy (E-mail) Ronald J MVN Lee (E-mail) Rosalie Y MVN Washington (E-mail) Tihera L MVN Sullivan (E-mail) | Band Saw |
| OLP-032-000017442 | OLP-032-000017442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017444 | OLP-032-000017444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017446 | OLP-032-000017446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017448 | OLP-032-000017448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017452 | OLP-032-000017452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017454 | OLP-032-000017454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017457 | OLP-032-000017457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017459 | OLP-032-000017459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017461 | OLP-032-000017461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017463 | OLP-032-000017463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017465 | OLP-032-000017465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017468 | OLP-032-000017468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017474 | OLP-032-000017474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017477 | OLP-032-000017477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017479 | OLP-032-000017479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017482 | OLP-032-000017482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017484 | OLP-032-000017484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000017485 | OLP-032-000017485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000008178 | OLP-032-000008178 | Attorney-Client; Attorney Work Product | 5/2/2001 | MSG | Plaisance, Larry H MVN | Hill, James L MVN Robinson, Carl W MVN Frederick, Denise D MVN Mayers III, Edward H MVN Justison, David J MVN Breaux, Barrett J MVN Boone, Gayle G MVN | Image Expert images from Album PilesMay 02 2001** |
| OLP-032-000016416 | OLP-032-000016416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016418 | OLP-032-000016418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016420 | OLP-032-000016420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000016422 | OLP-032-000016422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016424 | OLP-032-000016424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016425 | OLP-032-000016425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016426 | OLP-032-000016426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016427 | OLP-032-000016427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016428 | OLP-032-000016428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016429 | OLP-032-000016429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000016430 | OLP-032-000016430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-032-000008793 | OLP-032-000008793 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN Barbe, Gerald J MVN Beauvais, Russell A MVN Boe, Sheila H MVN Browning, Gay B MVN Callender, Jackie M MVN Campos, Robert MVN Carr, Connie R MVN Constance, Troy G MVN Dykes, Joseph L MVN Earl, Carolyn H MVN Ganious, Dianne A MVN Hull, Falcolm E MVN Keller, Brian S MVN LeBlanc, Julie Z MVN Lucore, Martha M MVN McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| OLP-032-000018648 | OLP-032-000018648 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000008794 | OLP-032-000008794 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>'Dicharry, Gerald J MVN'<br>'Doucet, Tanja J MVN'<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>'Fairless, Robert T MVN'<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| OLP-032-000018649 | OLP-032-000018649 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000008795 | OLP-032-000008795 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dicharry, Gerald J MVN<br>Doucet, Tanja J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| OLP-032-000018655 | OLP-032-000018655 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000008796 | OLP-032-000008796 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| OLP-032-000018656 | OLP-032-000018656 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| OLP-032-000018657 | OLP-032-000018657 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| OLP-032-000020851 | OLP-032-000020851 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| OLP-032-000029226 | OLP-032-000029226 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| OLP-032-000029227 | OLP-032-000029227 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| OLP-032-000021288 | OLP-032-000021288 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Hunt, Doyle E MVN | Buras, Phyllis M MVN<br>Accardo, Christopher J MVN<br>Broussard, Kenneth L MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN<br>Mujica, Joaquin MVN<br>Guillory, Lee A MVN | Wage Rate Request - Emergency Pump Operations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000030806 | OLP-032-000030806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PREPARATION AND OPERATION OF PUMPS LONDON AVENUE CANAL PUMPING STATION ORLEANS AVENUE CANAL PUMPING STATION 17TH STREET CANAL PUMPING STATION ORLEANS PARISH, LOUISIANA (INDEFINITE DELIVERY/INDEFINITE QUANTITY CONTRACT) SCHEDULE |
| OLP-032-000021459 | OLP-032-000021459 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN Calico, Rachel B MVN Carr, Connie R MVN Carter, Greg C MVN Conravey, Steve E MVN Darby, Eileen M MVN DeSoto, Angela L MVN Drouant, Bradley W MVN-Contractor Fogarty, John G MVN Foley, Gina C MVN Gele, Kelly M MVN Glorioso, Daryl G MVN Guillot, Robert P MVN Hanemann, Lourdes G MVN Holley, Soheila N MVN Holliday, T. A. MVN Jones, Amanda S MVN Klock, Todd M MVN Kramer, Christina A MVN Montz, Madonna H MVN Naquin, Wayne J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Robinson, Carl W MVN Sanchez, Mike A MVN Terranova, Jake A MVN Tranchina, Rachael A MVN Wedge, Jennifer A MVN Wingate, Lori B MVN Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| OLP-032-000025291 | OLP-032-000025291 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| OLP-032-000021765 | OLP-032-000021765 | Deliberative Process | 8/28/2006 | MSG | Schinetsky, Steven A MVN | Mujica, Joaquin MVN Falk, Tracy A MVN Ulm, Michelle S MVN Nord, Beth P MVN McNamara, Cary D MVN Colletti, Jerry A MVN Daigle, Michelle C MVN Newman, Raymond C MVN Robinson, Carl W MVN Morgan, Robert W MVN Schneider, Donald C MVN Connell, Timothy J MVN Brown, Jane L MVN Kiefer, Jeffrey A MVN Beauvais, Russell A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-032-000028801 | OLP-032-000028801 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-032-000028803 | OLP-032-000028803 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-032-000028805 | OLP-032-000028805 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-034-000000172 | OLP-034-000000172 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Schilling, Emile F MVN | Clark, Karl J MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | FW: 33_USCA_1221- Ports and Waterways Safety Act |
| OLP-034-000003316 | OLP-034-000003316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | 33 U.S.C.A. SECT 1223 UNITED STATES CODE ANNOTATED CURRENTNESS TITLE 33. NAVIGATION AND NAVIGABLE WATERS (REFS & ANNOS) |
| OLP-034-000000588 | OLP-034-000000588 | Deliberative Process | 9/11/2007 | MSG | Enclade, Sheila W MVN | Scholl, Renee S MVN<br>Nord, Beth P MVN<br>Quillens, Lydia A MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN | FW: Atch Basin, GIWW and Misc Projects #4-2006 |
| OLP-034-000004637 | OLP-034-000004637 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION<br>LAO<br>CD-QM<br>NORD / OD-D<br>ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |
| OLP-034-000001372 | OLP-034-000001372 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Clark, Karl J MVN | Clark, Karl J MVN<br>Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN<br>Clark, Karl J MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-034-000004459 | OLP-034-000004459 | Attorney-Client; Attorney Work Product | 1/11/2007 | PDF | WAGENAAR RICHARD P ; CEMVN-OC | / OPERATIONS DIVISION<br>FREDERICK DENISE<br>CEMVN-OC | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION DELEGATION OF SIGNATURE AUTHORITY FOR MATTERS RELATED TO REMOVAL OF WRECKS AND OBSTRUCTIONS, OPERATION DIVISION (CEMVN-OD) |
| OLP-034-000001387 | OLP-034-000001387 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Clark, Karl J MVN | Dietrich, Kirk E MVN<br>Scholl, Renee S MVN<br>Schilling, Emile F MVN | FW: Delegation MVN-OD, 2006, re: Wrecks & Obstructions-Rivers&Harbors Act (UNCLASSIFIED) |
| OLP-034-000003799 | OLP-034-000003799 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | WAGENAAR RICHARD P ; CEMVN | / OPERATIONS DIVISION CEMVN-OC<br>FREDERICK DENISE / CEMVN-OC | MEMORANDUM FOR: OPERATIONS DIVISION (CEMVN-OC) DELEGATION OF SIGNATURE AUTHORITY FOR MATTERS RELATED TO REMOVAL OF WRECKS AND OBSTRUCTIONS, OPERATIONS DIVISION (CEMVN-OD) |
| OLP-034-000001552 | OLP-034-000001552 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Sisung, Wesley M MVN | Schilling, Emile F MVN<br>Scholl, Renee S MVN | FW: Media has questions regarding Kostmayer Crane   FW: crane removal  PR |
| OLP-034-000003053 | OLP-034-000003053 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | GIBBS KATHY / USACE | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| OLP-034-000001566 | OLP-034-000001566 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Clark, Karl J MVN | Scholl, Renee S MVN | FW: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-034-000005187 | OLP-034-000005187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-034-000005188 | OLP-034-000005188 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA HAS APPROVED A COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-034-000001812 | OLP-034-000001812 | Deliberative Process | 7/18/2007 | MSG | Sutton, Jan E MVN | Scholl, Renee S MVN<br>Clark, Karl J MVN | FW: GIWW - MM 138 - Sunken Houseboat, Bill No. |
| OLP-034-000004852 | OLP-034-000004852 | Deliberative Process | 7/18/2007 | PDF | N/A | N/A | SUMMARY COST LEDGER FOR PERIOD 200610 THRU 200707 |
| OLP-034-000001999 | OLP-034-000001999 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Clark, Karl J MVN | Sutton, Jan E MVN<br>Dietrich, Kirk E MVN<br>Scholl, Renee S MVN<br>Schilling, Emile F MVN<br>Clark, Karl J MVN | FW: Tweaked a little ...Lucky Jack Shrimp Boat - Memo re Hazard Determination & Remedial Actions (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-034-000003418 | OLP-034-000003418 | Attorney-Client; Attorney Work Product | 11/28/2006 | DOC | ACCARDO CHRISTOPHER / MVN-OD ; WAGENAAR RICHARD P ; CEMVN-OD-T | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| OLP-034-000002104 | OLP-034-000002104 | Deliberative Process | 9/10/2007 | MSG | Scholl, Renee S MVN | Nord, Beth P MVN Schneider, Donald C MVN Landry, Victor A MVN Morgan, Robert W MVN McNamara, Cary D MVN Beauvais, Russell A MVN Clark, Karl J MVN Popovich, George M MVN Benoit, Kinney R MVN Monnerjahn, Christopher J MVN Salamone, Benjamin E MVN Mathies, Linda G MVN Creef, Edward D MVN O'Cain, Keith J MVN Schilling, Emile F MVN Accardo, Christopher J MVN Sutton, Jan E MVN Smith, Aline L MVN | Atch Basin, GIWW and Misc Projects #4-2006 |
| OLP-034-000002894 | OLP-034-000002894 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION LAO CD-QM NORD / OD-D ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |
| OLP-034-000002151 | OLP-034-000002151 | Deliberative Process | 7/18/2007 | MSG | Scholl, Renee S MVN | Sutton, Jan E MVN Mims, Tiffany L MVN Sisung, Wesley M MVN | Demand Letter - GIWW House Barge |
| OLP-034-000002685 | OLP-034-000002685 | Deliberative Process | 9/16/2006 | PDF | TAYLOR LOUISIA G / USACE ; WETLEY BRENDA D ; / USACE CONTRACTING DIVISION CEMVN-CT | ANDERS JOHN / ANDERS CONSTRUCTION, INC. | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS SOLICITATION NUMBER W912P8-06-T-0162 |
| OLP-034-000002686 | OLP-034-000002686 | Deliberative Process | 7/18/2007 | PDF | N/A | N/A | SUMMARY COST LEDGER FOR PERIOD 200610 THRU 200707 |
| OLP-034-000002687 | OLP-034-000002687 | Deliberative Process | 7/18/2007 | DOC | ACCARDO CHRISTOPHER / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; ACCARDO CHRISTOPHER / OPERATIONS DIVISION TECHNICAL SUPPORT BRANCH DREDGING FUNCTION | BREAUX,BLAINE | SUNKEN/REMOVED HOUSEBOAT; BILL NO: 30000455 |
| OLP-034-000002688 | OLP-034-000002688 | Deliberative Process | 7/18/2007 | DOC | N/A | N/A | SUMMARY OF EXPENSES FOR SALVAGE OF HOUSEBOAT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000000415 | OLP-037-000000415 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Lebleu, Bernadette B MVN<br>Blanchard, Brad J MVN<br>Brantley, Christopher G MVN<br>Breaux, Ernest P MVN<br>Goldman, Howard D MVN<br>Stoute, Jerry P MVN<br>Choate, John C MVN<br>Landry, Kenneth J MVN<br>Galley, Kevin G MVN<br>Paray, Lennis F MVN<br>Oubre, Morris J MVN<br>Petit, Herbert J MVN<br>Guy, Ralph H MVN<br>McKinzie, Richard R MVN<br>Kelly, Robert B MVN<br>Powell, Amy E MVN<br>Nord, Beth P MVN<br>McNamara, Cary D MVN<br>Schilling, Emile F MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Lowe, Michael H MVN<br>Ulm, Michelle S MVN<br>Serio, Pete J MVN<br>Reeves, Sharon H MVN<br>Falk, Tracy A MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-037-000006839 | OLP-037-000006839 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-037-000000558 | OLP-037-000000558 | Attorney-Client; Attorney Work Product | 11/17/2007 | MSG | Tinto, Lynn MVN | Blanchard, Brad J MVN<br>McFarlain, Adam M MVN<br>Constantine, Donald A MVN<br>Stapleton, Clifton D MVN | M/V Elissa, 5/20/07 (Port Allen Lock) |
| OLP-037-000006857 | OLP-037-000006857 | Attorney-Client; Attorney Work Product | 7/25/2005 | PDF | / MVN | / DELAWARE MARINE | M/V ELISSA; DELAWARE MARINE; BILL NO: 30000424 |
| OLP-037-000006858 | OLP-037-000006858 | Attorney-Client; Attorney Work Product | 2/4/2007 | DOC | STAPLETON DALE | N/A | FOREMAN DAILY LOG FWI # 51649C |
| OLP-037-000006860 | OLP-037-000006860 | Attorney-Client; Attorney Work Product | 2/5/2007 | DOC | STAPLETON DALE | N/A | FOREMAN DAILY LOG FWI # 51649C |
| OLP-037-000006862 | OLP-037-000006862 | Attorney-Client; Attorney Work Product | 2/6/2007 | DOC | STAPLETON DALE | N/A | FOREMAN DAILY LOG FWI # 51649C |
| OLP-037-000000904 | OLP-037-000000904 | Deliberative Process | 10/26/2000 | MSG | Persio, Peppino J MVN | Merchant, Randall C MVN<br>Blanchard, Brad J MVN | FW: Draft 3 - Cooperative Agreement, Port Allen Lock |
| OLP-037-000007060 | OLP-037-000007060 | Deliberative Process | 10/16/2000 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; BUCKLEY THOMAS J / DOTD ; DENSTEL TED / WEST BATON ROUGE PARISH ; ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT | N/A | MEMORANDUM OF UNDERSTANDING, AND PARTNERSHIP BETWEEN THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, WEST BATON ROUGE PARISH, AND WEST BATON ROUGE PARISH SHERIFF DEPARTMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000007062 | OLP-037-000007062 | Deliberative Process | 10/26/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| OLP-037-000007063 | OLP-037-000007063 | Deliberative Process | 10/24/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| OLP-037-000000907 | OLP-037-000000907 | Deliberative Process | 11/2/2000 | MSG | Persio, Peppino J MVN | Merchant, Randall C MVN Blanchard, Brad J MVN Schinetsky, Steven A MVN Coakley, Herbert L MVN Kilroy, Maurya MVN | Draft 4 - Cooperative Agreement, Port Allen Lock |
| OLP-037-000007526 | OLP-037-000007526 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| OLP-037-000000908 | OLP-037-000000908 | Deliberative Process | 11/7/2000 | MSG | Kilroy, Maurya MVN | Blanchard, Brad J MVN Kilroy, Maurya MVN Coakley, Herbert L MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| OLP-037-000007672 | OLP-037-000007672 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| OLP-037-000003192 | OLP-037-000003192 | Attorney-Client; Attorney Work Product | 2/22/2001 | MSG | Merchant, Randall C MVN | Blanchard, Brad J MVN | RE: Agreement - boat ramp, etc. |
| OLP-037-000007475 | OLP-037-000007475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; SCHROEDER ROBERT / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF UNDERSTANDING |
| OLP-037-000003194 | OLP-037-000003194 | Attorney-Client; Attorney Work Product | 3/13/2001 | MSG | Kilroy, Maurya MVN | Blanchard, Brad J MVN Merchant, Randall C MVN Kilroy, Maurya MVN Coakley, Herbert L MVN | FW: Agreement - boat ramp, etc. |
| OLP-037-000007324 | OLP-037-000007324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; SCHROEDER ROBERT / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF UNDERSTANDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000003641 | OLP-037-000003641 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Blanchard, Brad J MVN | Coakley, Herbert L MVN<br>Bush, Howard R MVN<br>Kilroy, Maurya MVN<br>Stokes, Debra J MVN<br>Schinetsky, Steven A MVN<br>Merchant, Randall C MVN<br>Connell, Timothy J MVN | RE: Agreement - boat ramp, etc. |
| OLP-037-000010578 | OLP-037-000010578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; SCHROEDER ROBERT / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF UNDERSTANDING |
| OLP-037-000003645 | OLP-037-000003645 | Attorney-Client; Attorney Work Product | 2/15/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Kinsey, Mary V MVN<br>Schinetsky, Steven A MVN<br>Stout, Michael E MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000010800 | OLP-037-000010800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WILSON ERNEST D / GREATER BATON ROUGE PORT COMMISSION | N/A | VIRTUE OF THE PROVISIONS OF A RESOLUTION ADOPTED BY COMMISSION |
| OLP-037-000003647 | OLP-037-000003647 | Attorney-Client; Attorney Work Product | 2/22/2002 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Schinetsky, Steven A MVN<br>Stout, Michael E MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000012758 | OLP-037-000012758 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / THE PORT OF GREATER BATON ROUGE | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE |
| OLP-037-000012759 | OLP-037-000012759 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | N/A | N/A | CHALLENGE COST SHARING FINANCIAL WORKSHEET PORT ALLEN LOCK INSTALLATION OF STORM WATER DRAINAGE CONVEYANCE STRUCTURES |
| OLP-037-000003648 | OLP-037-000003648 | Attorney-Client; Attorney Work Product | 2/27/2002 | MSG | Labure, Linda C MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Schinetsky, Steven A MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000012774 | OLP-037-000012774 | Attorney-Client; Attorney Work Product | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ACE ; HARDMEN JAY G / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| OLP-037-000004478 | OLP-037-000004478 | Attorney-Client; Attorney Work Product | 11/16/2000 | MSG | Hunt, Doyle E MVN | Blanchard, Brad J MVN Clendenon, William K MVN Frederick, Denise D MVN Lewis, William C MVN Connell, Timothy J MVN Broussard, Kenneth L MVN Schinetsky, Steven A MVN | Port Allen Gangway Specifications |
| OLP-037-000009597 | OLP-037-000009597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GULF INTRACOASTAL WATERWAY PORT ALLEN LOCK PORT ALLEN, LOUISIANA (BATON ROUGE METRO AREA) NEW GANGWAY PRICING SCHEDULE |
| OLP-037-000004487 | OLP-037-000004487 | Attorney-Client; Attorney Work Product | 10/16/2002 | MSG | Broussard, Kenneth L MVN | Schinetsky, Steven A MVN Blanchard, Brad J MVN Matherne, Allen J MVN | FW: Port Allen Lock's refurbishment of 16 floating mooring bitts |
| OLP-037-000009783 | OLP-037-000009783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-037-000004859 | OLP-037-000004859 | Attorney-Client; Attorney Work Product | 3/6/2001 | MSG | Merchant, Randall C MVN | Blanchard, Brad J MVN | RE: Agreement - boat ramp, etc. |
| OLP-037-000009149 | OLP-037-000009149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN ; / WEST BATON ROUGE PARISH ; / WEST BATON ROUGE PARISH SHERIFFS DEPARTMENT ; / LA DOTD | N/A | MEMORANDUM OF UNDERSTANDING |
| OLP-037-000004861 | OLP-037-000004861 | Deliberative Process | 2/22/2002 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Stout, Michael E MVN Rosamano, Marco A MVN Coakley, Herbert L MVN Schinetsky, Steven A MVN Stout, Michael E MVN DiMarco, Cerio A MVN Blanchard, Brad J MVN LaFleur, Robert W MVN Walker, Deanna E MVN Vigh, David A MVN Bush, Howard R MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000009152 | OLP-037-000009152 | Deliberative Process | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / BOARD OF COMMISSIONERS GREATER BATON ROUGE PORT COMMISSION ; KINSEY MARY V | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| OLP-037-000004862 | OLP-037-000004862 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN Labure, Linda C MVN Rosamano, Marco A MVN Coakley, Herbert L MVN Schinetsky, Steven A MVN DiMarco, Cerio A MVN Blanchard, Brad J MVN LaFleur, Robert W MVN Walker, Deanna E MVN Vigh, David A MVN Bush, Howard R MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000009286 | OLP-037-000009286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; RICHARD ROGER P / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| OLP-037-000004883 | OLP-037-000004883 | Attorney-Client; Attorney Work Product | 2/19/2002 | MSG | Stout, Michael E MVN | LaFleur, Robert W MVN Schinetsky, Steven A MVN Blanchard, Brad J MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000009641 | OLP-037-000009641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROWN PATRICIA M / THE DEPARTMENT OF THE ARMY ; PUBLIC JOANNA Q | N/A | CHALLENGE COST-SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| OLP-037-000004885 | OLP-037-000004885 | Attorney-Client; Attorney Work Product | 2/21/2002 | MSG | Stout, Michael E MVN | Labure, Linda C MVN Kinsey, Mary V MVN Coakley, Herbert L MVN Rosamano, Marco A MVN Schinetsky, Steven A MVN DiMarco, Cerio A MVN Blanchard, Brad J MVN LaFleur, Robert W MVN Stokes, Debra J MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000009674 | OLP-037-000009674 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / THE PORT OF GREATER BATON ROUGE | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE |
| OLP-037-000009675 | OLP-037-000009675 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | N/A | N/A | CHALLENGE COST SHARING FINANCIAL WORKSHEET PORT ALLEN LOCK INSTALLATION OF STORM WATER DRAINAGE CONVEYANCE STRUCTURES |
| OLP-037-000004886 | OLP-037-000004886 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Stout, Michael E MVN | Kinsey, Mary V MVN Labure, Linda C MVN Rosamano, Marco A MVN Coakley, Herbert L MVN Schinetsky, Steven A MVN DiMarco, Cerio A MVN Blanchard, Brad J MVN LaFleur, Robert W MVN Walker, Deanna E MVN Vigh, David A MVN Bush, Howard R MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000009707 | OLP-037-000009707 | Attorney-Client; Attorney Work Product | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ACE ; HARDMEN JAY G / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| OLP-037-000009708 | OLP-037-000009708 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | N/A | N/A | CHALLENGE COST SHARING WORKSHEET PORT ALLEN LOCK INSTALLATION OF STORM WATER DRAINAGE CONVEYANCE STRUCTURES |
| OLP-039-000000219 | OLP-039-000000219 | Attorney-Client; Attorney Work Product | 11/10/2007 | MSG | Tinto, Lynn MVN | Drinkwitz, Angela J MVN Walters, Angele L MVN Constantine, Donald A MVN Landry, Victor A MVN Tinto, Lynn MVN | M/V Shane C, 3/21/07 (Harvey Lock) Actual |
| OLP-039-000007667 | OLP-039-000007667 | Attorney-Client; Attorney Work Product | 11/10/2007 | XLS | N/A | N/A | ACTUAL COSTS: UNIT B DESCRIPTION OF WORK: M/V SHANE C, 3/21/07, SOUTHEAST LONG GUIDE WELL (RIVEREND) LABOR ESTIMATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000000570 | OLP-039-000000570 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Glomb, Matthew (CIV) | Frederick, Denise D MVN Sutton, Jan E MVN Tousley, Michael CAPT Ronald.J.Bald@uscg.mil Richard.J.Paciorka@uscg.mil Landry, Victor A MVN Brown, George E MVN Flynn, Stephen G. (CIV) | Industry Intervention -- TRO Denied |
| OLP-039-000007837 | OLP-039-000007837 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | ENGELHARDT KURT D / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| OLP-039-000000621 | OLP-039-000000621 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Sutton, Jan E MVN | 'Glomb, Matthew (CIV)' Frederick, Denise D MVN | RE: Kostmayer Crane -- AFFIDVAVITS |
| OLP-039-000007652 | OLP-039-000007652 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | LANDRY VICTOR A / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | AFFIDAVIT OF VICTOR A. LANDRY III |
| OLP-039-000000632 | OLP-039-000000632 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Glomb, Matthew (CIV) | Landry, Victor A MVN Sutton, Jan E MVN | Kostmayer Crane Removal  -- D-R-A-F-T Affidavit |
| OLP-039-000007974 | OLP-039-000007974 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | LANDRY VICTOR A / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | AFFIDAVIT OF VICTOR A. LANDRY III |
| OLP-039-000001174 | OLP-039-000001174 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Hunt, Clyde E MVM Hannon, James R MVD Jones, Steve MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Lee, Alvin B COL MVN Accardo, Christopher J MVN Nord, Beth P MVN Landry, Victor A MVN Schilling, Emile F MVN Frederick, Denise D MVN Sutton, Jan E MVN Chewning, Brian MVD Clark, Karl J MVN | RE: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-039-000008211 | OLP-039-000008211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-039-000008212 | OLP-039-000008212 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA HAS APPROVED A COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-039-000001182 | OLP-039-000001182 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Sutton, Jan E MVN Clark, Karl J MVN Hannon, James R MVD Jones, Steve MVD Accardo, Christopher J MVN Nord, Beth P MVN Landry, Victor A MVN Schilling, Emile F MVN Lee, Alvin B COL MVN Frederick, Denise D MVN Wilbanks, Rayford E MVD Hunt, Clyde E MVM Chewning, Brian MVD | FW: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-039-000009137 | OLP-039-000009137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | CLOSING OF GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS TO REMOVE A SUNKEN CRANE IN THE VICINITY BERWICK HARBOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000001183 | OLP-039-000001183 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Sloan, G Rogers MVD | Ruff, Greg MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-039-000009171 | OLP-039-000009171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | CLOSING OF GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS TO REMOVE A SUNKEN CRANE IN THE VICINITY BERWICK HARBOR |
| OLP-039-000001192 | OLP-039-000001192 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | RE: Port Allen Navigation Issue |
| OLP-039-000008160 | OLP-039-000008160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-039-000001193 | OLP-039-000001193 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Clark, Karl J MVN | Clark, Karl J MVN<br>Ruff, Greg MVD<br>Hunt, Clyde E MVM<br>Wilbanks, Rayford E MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Shelton, Thomas C MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN | RE: Port Allen Navigation Issue |
| OLP-039-000008177 | OLP-039-000008177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-039-000008178 | OLP-039-000008178 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA HAS APPROVED A COURT ORDER CLOSING THE PORT ALLEN ROUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000001215 | OLP-039-000001215 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Clark, Karl J MVN | Ruff, Greg MVD<br>Sutton, Jan E MVN<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Clark, Karl J MVN | RE: Port Allen Navigation Issue |
| OLP-039-000009187 | OLP-039-000009187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE COL | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-039-000009188 | OLP-039-000009188 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA APPROVED COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-039-000001380 | OLP-039-000001380 | Deliberative Process | 9/10/2007 | MSG | Scholl, Renee S MVN | Nord, Beth P MVN<br>Schneider, Donald C MVN<br>Landry, Victor A MVN<br>Morgan, Robert W MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Clark, Karl J MVN<br>Popovich, George M MVN<br>Benoit, Kinney R MVN<br>Monnerjahn, Christopher J MVN<br>Salamone, Benjamin E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Sutton, Jan E MVN<br>Smith, Aline L MVN | Atch Basin, GIWW and Misc Projects #4-2006 |
| OLP-039-000010068 | OLP-039-000010068 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION<br>LAO<br>CD-QM<br>NORD / OD-D<br>ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000001675 | OLP-039-000001675 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Lebleu, Bernadette B MVN<br>Blanchard, Brad J MVN<br>Brantley, Christopher G MVN<br>Breaux, Ernest P MVN<br>Goldman, Howard D MVN<br>Stoute, Jerry P MVN<br>Choate, John C MVN<br>Landry, Kenneth J MVN<br>Galley, Kevin G MVN<br>Paray, Lennis F MVN<br>Oubre, Morris J MVN<br>Petit, Herbert J MVN<br>Guy, Ralph H MVN<br>McKinzie, Richard R MVN<br>Kelly, Robert B MVN<br>Powell, Amy E MVN<br>Nord, Beth P MVN<br>McNamara, Cary D MVN<br>Schilling, Emile F MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Lowe, Michael H MVN<br>Ulm, Michelle S MVN<br>Serio, Pete J MVN<br>Reeves, Sharon M MVN<br>Falk, Tracy A MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-039-000010752 | OLP-039-000010752 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-039-000001748 | OLP-039-000001748 | Deliberative Process | 8/22/2007 | MSG | Daigle, Michelle C MVN | Landry, Victor A MVN | FW: Draft MRGO 3D Reports Available |
| OLP-039-000011143 | OLP-039-000011143 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| OLP-039-000011144 | OLP-039-000011144 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-039-000011145 | OLP-039-000011145 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-039-000003004 | OLP-039-000003004 | Deliberative Process | 5/18/2007 | MSG | Landry, Vic L MVN-Contractor | Landry, Victor A MVN | FW: $50M CG Env Infra S&WB of NO - House Request Data.xls |
| OLP-039-000009416 | OLP-039-000009416 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REQUESTID AGENCYNAME MSC DISTRICT ACCOUNT PROJECTNAME PROJECTDESCRIPTION |
| OLP-039-000005423 | OLP-039-000005423 | Deliberative Process | 4/25/2006 | MSG | Herr, Brett H MVN | Vicknair, Shawn M MVN<br>Landry, Victor A MVN | FW: FYI Braziel |
| OLP-039-000010228 | OLP-039-000010228 | Deliberative Process | 04/XX/2006 | PPT | / BRAZIEL CEMETERY | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION |
| OLP-039-000006362 | OLP-039-000006362 | Deliberative Process | 9/10/2007 | MSG | Landry, Victor A MVN | Morgan, Robert W MVN | FW: Atch Basin, GIWW and Misc Projects #4-2006 |
| OLP-039-000008812 | OLP-039-000008812 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION<br>LAO<br>CD-QM<br>NORD / OD-D<br>ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-041-000001525 | OLP-041-000001525 | Attorney-Client; Attorney Work Product | 11/21/2007 | MSG | Powell, Debra (CIV) | Green, Joe (CIV) Mayers III, Edward H MVN Wagner, Michael Walmsley, Tammy (CIV) Stanko, James (CIV) Sanders, Jada (CIV) Wood, Joshua (CIV) | Approval Notices for Guidance Software Personnel assisting with the Katrina Torts case |
| OLP-041-000001795 | OLP-041-000001795 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | N/A | N/A | CONTRACTOR SECURITY CLEARANCE APPLICATION |
| OLP-041-000001796 | OLP-041-000001796 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | N/A | N/A | CONTRACTOR SECURITY CLEARANCE APPLICATION |
| OLP-041-000001797 | OLP-041-000001797 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | SECURITY TRACKING LOG FOR GUIDANCE SOFTWARE EMPLOYEES |
| OLP-041-000001798 | OLP-041-000001798 | Attorney-Client; Attorney Work Product | 11/26/2007 | PDF | N/A | N/A | DOJ PERSONNEL VISIT REQUEST AUTHORIZATION |
| OLP-045-000000528 | OLP-045-000000528 | Attorney-Client; Attorney Work Product | 9/29/2000 | MSG | Courville, Jim MVN | Newman, Raymond C MVN | FW: SITE OF WORK UNDER DAVIS-BACON ACT |
| OLP-045-000006023 | OLP-045-000006023 | Attorney-Client; Attorney Work Product | 9/27/2000 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE CECC-C ; / NARA DOL OFFICE OF THE SECRETARY | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC GREAT LAKES & OHIO RIVER DIVISION CELRD-OC GREAT LAKES REGIONAL CELRD-OC BUFFALO DISTRICT CELRB-OC CHICAGO DISTRICT CELRC-OC DETROIT DISTRICT CELRE-OC HUNTINGTON DISTRICT CELRE-OC LOUISVILLE DISTRICT CELRL-OC NASHVILLE DISTRICT CELRN-OC PITTSBURGH DISTRICT CELRP-OC MISSISSIPPI VALLEY DIVISION CEMVD-OC MEMPHIS DISTRICT CEMVM-OC NEW ORLEANS DISTRICT CEMVN-OC ROCK ISLAND DISTRICT CEMVR-OC ST. LOUIS DISTRICT CEMVS-OC ST. PAUL DISTRICT CEMVP-OC VICKSBURG DISTRICT CEMVK-OC NORTHWESTERN DIVISION CENWD-OC MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC KANSAS CITY DISTRICT CENWK-OC OMAHA DISTRICT CENWO-OC PORTLAND DISTRICT CENWP-OC SEATTLE DISTRICT CENWS-OC WALLA WALLA DISTRICT CENWW-OC NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS NOTICE OF PROPOSED RULEMAKING - SITE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-045-000004029 | OLP-045-000004029 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Pitts, Ernest MVN | Accardo, Christopher J MVN<br>Hawkins, Gary L MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Johnson, Darrel L MVN<br>Ben, Rebecca R MVN<br>Lowe, Michael H MVN<br>Florent, Randy D MVN<br>Newman, Raymond C MVN<br>Morehouse, Edward A MVN<br>Rhea, William P MVN<br>Walker, Bethany C MVN<br>Jeselink, Stephen E Maj MVN | RE: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |
| OLP-045-000007930 | OLP-045-000007930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CELD-T | N/A | U.S. ARMY CORPS OF ENGINEERS CIVILIAN TRAVEL AND TRANSPORTATION DEPLOYMENT GUIDANCE |
| OLP-045-000004540 | OLP-045-000004540 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Reeves, Sharon H MVN | Newman, Raymond C MVN | FW: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| OLP-045-000008985 | OLP-045-000008985 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | PARK MICHAEL F | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |
| OLP-045-000004551 | OLP-045-000004551 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Newman, Raymond C MVN | Rhea, William P MVN<br>Morehouse, Edward A MVN | FW: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| OLP-045-000008681 | OLP-045-000008681 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | PARK MICHAEL F | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |
| OLP-046-000001972 | OLP-046-000001972 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Lefort, Jennifer MVN-ERO | Newman, Raymond MVN-ERO<br>Wagner, Herbert MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| OLP-046-000012056 | OLP-046-000012056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| OLP-046-000012057 | OLP-046-000012057 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| OLP-046-000012058 | OLP-046-000012058 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000003711 | OLP-046-000003711 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-046-000012654 | OLP-046-000012654 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| OLP-046-000012655 | OLP-046-000012655 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-046-000012656 | OLP-046-000012656 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| OLP-046-000012657 | OLP-046-000012657 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000009991 | OLP-046-000009991 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-046-000015020 | OLP-046-000015020 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| OLP-046-000015021 | OLP-046-000015021 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-046-000015022 | OLP-046-000015022 | Deliberative Process | 1/22/2002 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| OLP-046-000015023 | OLP-046-000015023 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-046-000016321 | OLP-046-000016321 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Daigle, Michelle C MVN | Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-046-000028813 | OLP-046-000028813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNITED STATES COAST PILOT NO. 5, 32ND EDITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000021980 | OLP-046-000021980 | Deliberative Process | 8/29/2006 | MSG | Pickett, David G MVN | Schinetsky, Steven A MVN<br>Newman, Raymond C MVN<br>Constantine, Donald A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000027834 | OLP-046-000027834 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-046-000027835 | OLP-046-000027835 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-046-000027836 | OLP-046-000027836 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-046-000021990 | OLP-046-000021990 | Deliberative Process | 8/28/2006 | MSG | Walker, Bethany C MVN | Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000027517 | OLP-046-000027517 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-046-000021991 | OLP-046-000021991 | Deliberative Process | 8/28/2006 | MSG | Quach, Hung V MVN | Newman, Raymond C MVN<br>Walker, Bethany C MVN<br>Brockway, William R MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000027568 | OLP-046-000027568 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-046-000021993 | OLP-046-000021993 | Deliberative Process | 8/28/2006 | MSG | Schinetsky, Steven A MVN | Mujica, Joaquin MVN<br>Falk, Tracy A MVN<br>Ulm, Michelle S MVN<br>Nord, Beth P MVN<br>McNamara, Cary D MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Newman, Raymond C MVN<br>Robinson, Carl W MVN<br>Morgan, Robert W MVN<br>Schneider, Donald C MVN<br>Connell, Timothy J MVN<br>Brown, Jane L MVN<br>Kiefer, Jeffrey A MVN<br>Beauvais, Russell A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000027627 | OLP-046-000027627 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-046-000027628 | OLP-046-000027628 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-046-000027629 | OLP-046-000027629 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-046-000025768 | OLP-046-000025768 | Deliberative Process | 8/30/2006 | MSG | Newman, Raymond C MVN | Wilson, Tyrone MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000033696 | OLP-046-000033696 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-046-000025769 | OLP-046-000025769 | Deliberative Process | 8/30/2006 | MSG | Newman, Raymond C MVN | Wilson, Tyrone MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000033739 | OLP-046-000033739 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-046-000025782 | OLP-046-000025782 | Deliberative Process | 8/28/2006 | MSG | Newman, Raymond C MVN | Andrews, Dexter L MVN<br>Brockway, William R MVN<br>Garcia, Victor M MVN<br>King, Don W MVN<br>Pereira, Albert D MVN<br>Pickett, David G MVN<br>Quach, Hung V MVN<br>Walker, Bethany C MVN<br>Wilson, Tyrone MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000034038 | OLP-046-000034038 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-046-000034039 | OLP-046-000034039 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000034040 | OLP-046-000034040 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-047-000000437 | OLP-047-000000437 | Attorney-Client; Attorney Work Product | 9/10/2003 | MSG | Bruza, John D MVN | Patrick, Michael  R MVN Zeringue, Furcy J MVN | FW: Lateral Extent of Corps R&HA Section 10 Jurisdiction |
| OLP-047-000003365 | OLP-047-000003365 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N / A | MEMORANDUM OF LAW |
| OLP-047-000000439 | OLP-047-000000439 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | Bruza, John D MVN | Patrick, Michael  R MVN Zeringue, Furcy J MVN | FW: Lateral Extent of Corps R&HA Section 10 Jurisdiction |
| OLP-047-000003399 | OLP-047-000003399 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N / A | MEMORANDUM OF LAW |
| OLP-047-000000466 | OLP-047-000000466 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Patrick, Michael  R MVN | Gonzales, Raymond B MVN | FW: PALERMO INVESTIGATIVE REPORT (1st DRAFT) |
| OLP-047-000003638 | OLP-047-000003638 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | EXHIBIT LIST |
| OLP-047-000003639 | OLP-047-000003639 | Attorney-Client; Attorney Work Product | 6/20/2003 | DOC | VENTOLA RONALD | NORTHEY ROBERT | LEAD ENFORCEMENT AGENCY SELECTION IN REGARD TO JOSEPH PALERMO |
| OLP-047-000003640 | OLP-047-000003640 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | CHRONOLOGY OF EVENTS |
| OLP-047-000003641 | OLP-047-000003641 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INVESTIGATIVE REPORT |
| OLP-047-000009368 | OLP-047-000009368 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Francis, Keith SWT | Freeman, Richard T LA-RFO Park, Michael F MVN Smith, Michael D LA-RFO Patrick, Michael  R MVN Todd, Jean F MVM Spokane, Chrystal L MVM | RE: Emailing: NBC Greenspace restoration letter from Lakeview civic. (UNCLASSIFIED) |
| OLP-047-000017914 | OLP-047-000017914 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | N/A | SPENCER STEVAN / ORLEANS LEVEE BOARD | LAKEVIEW CIVIC IMPROVEMENT ASSOCIATION LETTER OF 26 JUNE 07 CONCERNING NEW BASIN CANAL PARK |
| OLP-048-000001453 | OLP-048-000001453 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC Vicidomina, Frank MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN O'Cain, Keith J MVN Britsch, Louis D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Haab, Mark E MVN Jenkins, David G MVD Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| OLP-048-000007452 | OLP-048-000007452 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-048-000007453 | OLP-048-000007453 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000000140 | OLP-049-000000140 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| OLP-049-000001016 | OLP-049-000001016 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000001017 | OLP-049-000001017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| OLP-049-000001018 | OLP-049-000001018 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000000417 | OLP-049-000000417 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| OLP-049-000001518 | OLP-049-000001518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| OLP-049-000001519 | OLP-049-000001519 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000002310 | OLP-049-000002310 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Bernadette Lebleu<br>Brad Blanchard<br>Brantley, Christopher G MVN<br>Ernest Breaux<br>Howard Goldman<br>Jerry Stoute<br>John Choate<br>Kenneth Landry<br>Kevin Galley<br>Lennis Paray<br>Morris Oubre<br>Petit, Herbert J MVN<br>Ralph Guy<br>Richard McKinzie<br>Robert Kelly<br>Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Entwisle, Richard C MVN<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Landry, Victor A MVN<br>Michael Lowe<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: Katrina Claims, August 29,  Notice to Field Offices |
| OLP-049-000007693 | OLP-049-000007693 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-049-000003221 | OLP-049-000003221 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Accardo, Christopher J MVN | Honore, Melissia A MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-049-000007484 | OLP-049-000007484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE DESCRIPTION OF DOCUMENT |
| OLP-049-000003398 | OLP-049-000003398 | Deliberative Process | 3/26/2007 | MSG | Accardo, Christopher J MVN | Connell, Timothy J MVN<br>Ulm, Michelle S MVN | FW: Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| OLP-049-000009161 | OLP-049-000009161 | Deliberative Process | XX/XX/2005 | PPT | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| OLP-049-000009162 | OLP-049-000009162 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| OLP-049-000003517 | OLP-049-000003517 | Deliberative Process | 3/13/2007 | MSG | Accardo, Christopher J MVN | Brantley, Christopher G MVN<br>Colletti, Jerry A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| OLP-049-000007270 | OLP-049-000007270 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| OLP-049-000003825 | OLP-049-000003825 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Accardo, Christopher J MVN | Gautreaux, Jim H MVN<br>Beth Nord<br>Cary Mcnamara<br>Jerry Colletti<br>Joaquin Mujica<br>Michelle Daigle<br>Michelle Ulm<br>Tracy Falk | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-049-000008471 | OLP-049-000008471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000003930 | OLP-049-000003930 | Deliberative Process | 1/16/2007 | MSG | Accardo, Christopher J MVN | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN<br>Montvai, Zoltan L HQ02<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-049-000007286 | OLP-049-000007286 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO USE OF SUPPLEMENTAL #3 O & M FUNDS |
| OLP-049-000003951 | OLP-049-000003951 | Deliberative Process | 1/12/2007 | MSG | Accardo, Christopher J MVN | Daigle, Michelle C MVN | FW: MRGO (UNCLASSIFIED) |
| OLP-049-000007600 | OLP-049-000007600 | Deliberative Process | 9/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ISSUE PAPER MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| OLP-049-000004277 | OLP-049-000004277 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Accardo, Christopher J MVN | Northey, Robert D MVN | FW: State of Louisiana, et al. v. USACE |
| OLP-049-000008679 | OLP-049-000008679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3RD SUPPLEMENTAL APPROPRIATIONS (H. RPT. 109-359) |
| OLP-049-000004959 | OLP-049-000004959 | Deliberative Process | 7/6/2006 | MSG | Accardo, Christopher J MVN | Mujica, Joaquin MVN<br>Daigle, Michelle C MVN | FW: Legal Review ofJHT Protocol ? |
| OLP-049-000008340 | OLP-049-000008340 | Deliberative Process | 6/7/2006 | DOC | BUTLER RAYMOND / GULF INTRACOASTAL CANAL ASSOCIATION | N/A | GULF COAST INLAND WATERWAYS JOINT HURRICANE RESPONSE PROTOCOL |
| OLP-049-000006078 | OLP-049-000006078 | Attorney-Client; Attorney Work Product | 1/25/2006 | MSG | Accardo, Christopher J MVN | Mujica, Joaquin MVN | Fw: FY 2007 District Program Presentations - Top  4 Issues or Stus Updates for each Member of Congress |
| OLP-049-000007885 | OLP-049-000007885 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Wertz, Alice C MVN | Dickson, Edwin M MVN | Updated as Requested |
| OLP-049-000007886 | OLP-049-000007886 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | MAZZANTI MARK L / DEPARTMENT OF THE ARMY ; ROGERS MICHAEL B / DEPARTMENT OF THE ARMY ; CEMVD-PD-C | / ST. PAUL DISTRICT CEMVP-PPM<br>/ ROCK ISLAND DISTRICT CEMVR-PM<br>MVS<br>/ MEMPHIS DISTRICT CEMVM-PM<br>/ VICKSBURG DISTRICT CEMVK-PP<br>/ NEW ORLEANS DISTRICT CEMVN-PM<br>MONTVAI LUCYSHYN<br>CECW-MVD<br>CEMVP-PM-P<br>CEMVR-PM-PP<br>CEMVS-PM-P<br>CEMVM-PM-B<br>CEMVK-PP-B<br>CEMVN-PM-P<br>CEMVD-PD-C<br>CEMVD-PD-N<br>CEMVD-PD-KM<br>CEMVD-PD-SP<br>CEMVD-PD-W<br>CEMVD-PD-WW | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMV-PPM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVR-PM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-DP COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-PM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-PP COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM FY 07 DISTRICT PROGRAM PRESENTATIONS |
| OLP-049-000009730 | OLP-049-000009730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTH LOUISIANA HURRICANE PROTECTION STUDY REPORT COMPLETION STATUS |
| OLP-049-000006434 | OLP-049-000006434 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Accardo, Christopher J MVN | Daigle, Michelle C MVN<br>Patorno, Steven G MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000009050 | OLP-049-000009050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| OLP-049-000006437 | OLP-049-000006437 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Accardo, Christopher J MVN | Breerwood, Gregory E MVN Daigle, Michelle C MVN Dietrich, Kirk E MVN Wagner, Herbert J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-049-000009135 | OLP-049-000009135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | ACOE | N/A | ACOE BARGE CASES |
| OLP-049-000006438 | OLP-049-000006438 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Accardo, Christopher J MVN | Wagner, Herbert J MVN Daigle, Michelle C MVN Patorno, Steven G MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-049-000009164 | OLP-049-000009164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| OLP-050-000000487 | OLP-050-000000487 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Brown, Jane L MVN | Wallace, Frederick W MVN | |
| OLP-050-000002841 | OLP-050-000002841 | Attorney-Client; Attorney Work Product | 10/6/2004 | DOC | CEMVN-OD-G | N/A | MRGO STATUS |
| OLP-050-000000687 | OLP-050-000000687 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Brown, Jane L MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bergeron, Clara E MVN Boe, Richard E MVN Bacuta, George C MVN Demarcay, Gary B MVN Radford, Richard T MVN Pollmann, Hope L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Klein, William P Jr MVN | FW: Draft EIS |
| OLP-050-000003386 | OLP-050-000003386 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| OLP-050-000000747 | OLP-050-000000747 | Deliberative Process | 10/30/2007 | MSG | Sutton, Jan E MVN | Broussard, Richard W MVN Brown, Jane L MVN | FW: Assistance with Answers-Denials to Counterclaim in Southern Scrap |
| OLP-050-000002504 | OLP-050-000002504 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOUTHERN SCRAP OWNS FACILITY ON INNER HARBOR NAVIGATIONAL CANAL |
| OLP-050-000000749 | OLP-050-000000749 | Deliberative Process | 10/30/2007 | MSG | Sutton, Jan E MVN | Brown, Jane L MVN | FW: Assistance with Answers-Denials to Counterclaim in Southern Scrap |
| OLP-050-000002544 | OLP-050-000002544 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOUTHERN SCRAP OWNS FACILITY ON INNER HARBOR NAVIGATIONAL CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-050-000000754 | OLP-050-000000754 | Deliberative Process | 10/29/2007 | MSG | Sutton, Jan E MVN | Brown, Jane L MVN<br>Daigle, Michelle C MVN<br>Dyer, David R MVN | Assistance with Answers-Denials to Counterclaim in Southern Scrap |
| OLP-050-000002492 | OLP-050-000002492 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOUTHERN SCRAP OWNS FACILITY ON INNER HARBOR NAVIGATIONAL CANAL |
| OLP-050-000001378 | OLP-050-000001378 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Brown, Jane L MVN | Merchant, Randall C MVN<br>Wallace, Frederick W MVN | MRGO lawsuit |
| OLP-050-000003184 | OLP-050-000003184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE DESCRIPTION OF DOCUMENT AUTHOR RECIPIENT LOCATION POC NOTES |
| OLP-050-000001436 | OLP-050-000001436 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Brown, Jane L MVN | Frederick, Denise D MVN | FW: FOIA Request of Herbert |
| OLP-050-000003173 | OLP-050-000003173 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |
| OLP-050-000003176 | OLP-050-000003176 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |
| OLP-050-000003177 | OLP-050-000003177 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |
| OLP-050-000003180 | OLP-050-000003180 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |
| OLP-050-000003984 | OLP-050-000003984 | Attorney-Client; Attorney Work Product | 2/13/2004 | MSG | Russo, Edmond J MVN | Wallace, Frederick W MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: Lady Melinda |
| OLP-050-000005551 | OLP-050-000005551 | Attorney-Client; Attorney Work Product | 1/7/2003 | PDF | RUSSO EDMOND J / MVN ; MATHIES L / OD-T ; RUSSO E / OD-G | BENSON BEN | REGARDING THE M.R.G.O. MI. 49 BARITE TANK CLEAN UP DEPOSAL OPERATIONS AND MANAGED BY O'BRIEN'S GROUP DURING THE MONTH OF JUNE 2002 |
| OLP-050-000004069 | OLP-050-000004069 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Russo, Edmond J MVN | Frederick, Denise D MVN<br>Diehl, Edwin H MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Wiggins, Elizabeth MVN<br>Brown, Jane L MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN | RE: St. Bernard Parish Resolution against MRGO advanced maintenance dredging |
| OLP-050-000004986 | OLP-050-000004986 | Attorney-Client; Attorney Work Product | 2/25/2004 | PDF | BOUDREAUX POLLY C / ST. BERNARD PARISH GOVERNMENT | RILEY DON T / USAED MISSISSIPPI VALLEY | RESOLUTION SBPC # 2284-02-04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-050-000004158 | OLP-050-000004158 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN Broussard, Richard W MVN Everhardt, Charles J MVN Legendre, Ronald G MVN Bertucci, Anthony J MVN Hunter, Alan F MVN Marsalis, William R MVN Bourgeois, Michael P MVN Mathies, Linda G MVN Hennington, Susan M MVN Cruppi, Janet R MVN Creef, Edward D MVN Fogarty, John G MVN O'Cain, Keith J MVN Park, Michael F MVN Breerwood, Gregory E MVN Enclade, Sheila W MVN Perkins, Patricia R MVN Leingang, Sally L MVN Brown, Jane L MVN Kilroy, Maurya MVN | RE: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| OLP-050-000004923 | OLP-050-000004923 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |
| OLP-051-000001219 | OLP-051-000001219 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Colletti, Jerry A MVN | Nord, Beth P MVN Schneider, Donald C MVN | FW: Ethics Opinion - Outside Employment (UNCLASSIFIED) |
| OLP-051-000002564 | OLP-051-000002564 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| OLP-051-000002091 | OLP-051-000002091 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Hite, Kristen A MVN | Starkel, Murray P LTC MVN Frederick, Denise D MVN Honore, Melissia A MVN Naomi, Alfred C MVN Colletti, Jerry A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| OLP-051-000002968 | OLP-051-000002968 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | STARKEL MURRAY P | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF LTC MURRAY P. STARKEL |
| OLP-051-000002117 | OLP-051-000002117 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Accardo, Christopher J MVN | Gautreaux, Jim H MVN Beth Nord Cary Mcnamara Jerry Colletti Joaquin Mujica Michelle Daigle Michelle Ulm Tracy Falk | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on |
| OLP-051-000002434 | OLP-051-000002434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| OLP-051-000002218 | OLP-051-000002218 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Boyce, Mayely L MVN | Kelley, Michael A MVN Landry, Kenneth J MVN Colletti, Jerry A MVN Frederick, Denise D MVN | Ethics Opinion - Outside Employment (UNCLASSIFIED) |
| OLP-051-000002543 | OLP-051-000002543 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000004048 | OLP-051-000004048 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Thurmond, Danny L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN | Hartman Question Answers 2-22-06.doc |
| OLP-051-000010909 | OLP-051-000010909 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | N/A | N/A | TFG WORKING ISSUE STILL IDENTIFIED SUFFICIENT COMPETENT MATERIALS IN LOCATIONS CONVENIENT TO LEVEE REPAIR WORK |
| OLP-051-000006735 | OLP-051-000006735 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Daigle, Michelle C MVN | Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-051-000012911 | OLP-051-000012911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNITED STATES COAST PILOT NO. 5, 32ND EDITION |
| OLP-051-000006844 | OLP-051-000006844 | Deliberative Process | 11/7/2007 | MSG | Stout, Michael E MVN-Contractor | Oberlies, Karen L MVN<br>Finnegan, Stephen F MVN<br>Powell, Amy E MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Colletti, Jerry A MVN | FW: Decision Brief for Fattened Levee Reach 17th Street |
| OLP-051-000012549 | OLP-051-000012549 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-051-000006846 | OLP-051-000006846 | Deliberative Process | 11/7/2007 | MSG | Oberlies, Karen L MVN | Finnegan, Stephen F MVN<br>Powell, Amy E MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Colletti, Jerry A MVN | RE: Decision Brief for Fattened Levee Reach 17th Street |
| OLP-051-000012634 | OLP-051-000012634 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL SOUTHERN REACH REMOVAL OF TREES & FENCES DECISION BRIEF OD COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007012 | OLP-051-000007012 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor Burdine, Carol S MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Nobles, William S MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Smith, Aline L MVN Starkel, Murray P LTC MVN Stout, Michael E MVN-Contractor Vojkovich, Frank J MVN Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| OLP-051-000011512 | OLP-051-000011512 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-051-000007180 | OLP-051-000007180 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Pommer, Donald L HQ02 | Colletti, Jerry A MVN | FW: Serious Issue - 33 CFR 208.10 |
| OLP-051-000012460 | OLP-051-000012460 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN Oberlies, Karen L MVN | 33 CFR 208.10 interpretation 2 |
| OLP-051-000012461 | OLP-051-000012461 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-051-000013291 | OLP-051-000013291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORITY TO REQUIRE PERMITS FOR WORK OUTSIDE THE LEVEE RIGHT-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007444 | OLP-051-000007444 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Bernadette Lebleu<br>Brad Blanchard<br>Brantley, Christopher G MVN<br>Ernest Breaux<br>Howard Goldman<br>Jerry Stoute<br>John Choate<br>Kenneth Landry<br>Kevin Galley<br>Lennis Paray<br>Morris Oubre<br>Petit, Herbert J MVN<br>Ralph Guy<br>Richard McKinzie<br>Robert Kelly<br>Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Entwisle, Richard C MVN<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Landry, Victor A MVN<br>Michael Lowe<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: Katrina Claims, August 29, Notice to Field Offices |
| OLP-051-000012323 | OLP-051-000012323 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-051-000007447 | OLP-051-000007447 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Kinsey, Mary V MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN | Katrina Claims, August 29,  Notice to Field Offices |
| OLP-051-000012450 | OLP-051-000012450 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-051-000007518 | OLP-051-000007518 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Spencer, Jim MVK | Powell, Amy E MVN<br>Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-051-000011678 | OLP-051-000011678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 33 SECTION 408 DETAILS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007570 | OLP-051-000007570 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| OLP-051-000012066 | OLP-051-000012066 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| OLP-051-000007673 | OLP-051-000007673 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Powell, Amy E MVN | Tucker, Patrick G MVD<br>Spencer, Jim MVK<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | Serious Issue - 33 CFR 208.10 |
| OLP-051-000011493 | OLP-051-000011493 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN | 33 CFR 208.10 interpretation 2 |
| OLP-051-000011494 | OLP-051-000011494 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-051-000013277 | OLP-051-000013277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORITY TO REQUIRE PERMITS FOR WORK OUTSIDE THE LEVEE RIGHT-OF-WAY |
| OLP-051-000007710 | OLP-051-000007710 | Deliberative Process | 6/13/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor | Algiers Canal Levee AAR |
| OLP-051-000011939 | OLP-051-000011939 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007840 | OLP-051-000007840 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Oberlies, Karen L MVN | Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Powell, Amy E MVN<br>Owen, Gib A MVN<br>Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-051-000012501 | OLP-051-000012501 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| OLP-051-000007852 | OLP-051-000007852 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-051-000012540 | OLP-051-000012540 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN | White Paper |
| OLP-051-000013290 | OLP-051-000013290 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| OLP-051-000008436 | OLP-051-000008436 | Deliberative Process | 7/31/2007 | MSG | Colletti, Jerry A MVN | Lachin, Donna A MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| OLP-051-000011668 | OLP-051-000011668 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| OLP-051-000008506 | OLP-051-000008506 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Colletti, Jerry A MVN | Pommer, Donald L HQ02<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN | FW: Serious Issue - 33 CFR 208.10 |
| OLP-051-000012601 | OLP-051-000012601 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN | 33 CFR 208.10 interpretation 2 |
| OLP-051-000012606 | OLP-051-000012606 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-051-000013295 | OLP-051-000013295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORITY TO REQUIRE PERMITS FOR WORK OUTSIDE THE LEVEE RIGHT-OF-WAY |
| OLP-052-000000391 | OLP-052-000000391 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Rawson, Donald E MVN | Jones, Steve MVD<br>Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| OLP-052-000002563 | OLP-052-000002563 | Attorney-Client; Attorney Work Product | 9/30/2005 | PDF | N/A | N/A | BARGE STATUS |
| OLP-052-000002564 | OLP-052-000002564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BARGES CLOSED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-052-000000418 | OLP-052-000000418 | Deliberative Process | 9/28/2005 | MSG | Falk, Tracy A MVN | Gautreau, Jim MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gautreaux, Jim H MVN<br>Kiefer, Jeff MVN-ERO<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Enclade, Sheila W MVN<br>Smith, Aline L MVN<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Morton, John MVN-ERO<br>Miller, Katie MVN-ERO<br>Miller, Katie R MVN<br>Demma, Marcia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Park, Michael MVN-ERO | RE: Schedule for obligation/expenditure of supplemental funds |
| OLP-052-000002603 | OLP-052-000002603 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| OLP-052-000000487 | OLP-052-000000487 | Deliberative Process | 9/26/2005 | MSG | Gautreau, Jim MVN-ERO | Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Kiefer, Jeff MVN-ERO<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Enclade, Sheila W MVN<br>Smith, Aline L MVN<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Morton, John MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Park, Michael MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-052-000002596 | OLP-052-000002596 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| OLP-052-000002597 | OLP-052-000002597 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| OLP-052-000000522 | OLP-052-000000522 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN Grieshaber, John B MVN Terrell, Bruce MVN-ERO Anderson, Houston MVN-ERO Barr, Jim MVN Labure, Linda C MVN Cruppi, Janet R MVN Nicholas, Cindy A MVN Kiefer, Mary MVN-ERO Forbess, Patricia MVN-ERO Smith, Aline L MVN Marsalis, William MVN-ERO Morton, John MVN-ERO Danflous, Louis E MVN O'Cain, Keith J MVN Broussard, Richard W MVN Rawson, Donald E MVN-ERO Schilling, Emile F MVN Accardo, Christopher J MVN Frederick, Denise MVN-ERO Richarme, Sharon MVN-ERO Miller, Katie MVN-ERO Demma, Marcia MVN-ERO Connell, Timothy J MVN Brunet, Sean G MVN Ngo, AnhThu T MVN Nord, Beth P MVN Daigle, Michelle C MVN-ERO Falk, Tracy A MVN Morgan, Robert W MVN Mujica, Joaquin MVN-ERO Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| OLP-052-000002487 | OLP-052-000002487 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| OLP-052-000002488 | OLP-052-000002488 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| OLP-052-000000833 | OLP-052-000000833 | Deliberative Process | 9/15/2005 | MSG | Mujica, Joaquin MVN-ERO | Daigle, Michelle C MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-052-000002296 | OLP-052-000002296 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000003 | OLP-055-000000003 | Deliberative Process | 5/31/2005 | MSG | Burdine, Carol S MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| OLP-055-000000168 | OLP-055-000000168 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| OLP-055-000000169 | OLP-055-000000169 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| OLP-055-000000170 | OLP-055-000000170 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| OLP-055-000000198 | OLP-055-000000198 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| OLP-055-000000199 | OLP-055-000000199 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| OLP-055-000000207 | OLP-055-000000207 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| OLP-055-000000005 | OLP-055-000000005 | Deliberative Process | 6/1/2005 | MSG | Mathies, Linda G MVN | Mabry, Reuben C MVN | FW:  Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| OLP-055-000000208 | OLP-055-000000208 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| OLP-055-000000209 | OLP-055-000000209 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| OLP-055-000000210 | OLP-055-000000210 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| OLP-055-000000218 | OLP-055-000000218 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| OLP-055-000000219 | OLP-055-000000219 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| OLP-055-000000222 | OLP-055-000000222 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| OLP-055-000000040 | OLP-055-000000040 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000214 | OLP-055-000000214 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000044 | OLP-055-000000044 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Corbino, Jeffrey M MVN Burdine, Carol S MVN Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000248 | OLP-055-000000248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| OLP-055-000000249 | OLP-055-000000249 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-055-000000250 | OLP-055-000000250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-055-000000251 | OLP-055-000000251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| OLP-055-000000061 | OLP-055-000000061 | Attorney-Client; Attorney Work Product | 12/21/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Wiegand, Danny L MVN | RE: IHNC SAP, Response to LPBF |
| OLP-055-000000236 | OLP-055-000000236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| OLP-055-000000237 | OLP-055-000000237 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | / MVN | N/A | PRELIMINARY SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-055-000000238 | OLP-055-000000238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-055-000000239 | OLP-055-000000239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING SCHEME |
| OLP-055-000000090 | OLP-055-000000090 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-055-000000271 | OLP-055-000000271 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000272 | OLP-055-000000272 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| OLP-055-000000094 | OLP-055-000000094 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-055-000000294 | OLP-055-000000294 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| OLP-055-000000101 | OLP-055-000000101 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | FW: Draft Final SAP IHNC Lock Replacement |
| OLP-055-000000318 | OLP-055-000000318 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000319 | OLP-055-000000319 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| OLP-055-000000112 | OLP-055-000000112 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| OLP-055-000000226 | OLP-055-000000226 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000227 | OLP-055-000000227 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000228 | OLP-055-000000228 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| OLP-055-000000229 | OLP-055-000000229 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| OLP-055-000000230 | OLP-055-000000230 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin [andrea@saveourlake.org] | Wiegand, Danny L MVN | IHNC SAP comments |
| OLP-055-000000231 | OLP-055-000000231 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000295 | OLP-055-000000295 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-055-000000296 | OLP-055-000000296 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-055-000000113 | OLP-055-000000113 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| OLP-055-000000187 | OLP-055-000000187 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000188 | OLP-055-000000188 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000189 | OLP-055-000000189 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000278 | OLP-055-000000278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| OLP-055-000000279 | OLP-055-000000279 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-055-000000280 | OLP-055-000000280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-055-000000281 | OLP-055-000000281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| OLP-055-000000283 | OLP-055-000000283 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-055-000000284 | OLP-055-000000284 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-055-000000126 | OLP-055-000000126 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Boe, Richard E MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN Mabry, Reuben C MVN Jolissaint, Donald E MVN | FW: Proposed response to LPBF comments on Sep 04 draft SAP |
| OLP-055-000000195 | OLP-055-000000195 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| OLP-055-000000196 | OLP-055-000000196 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| OLP-055-000000133 | OLP-055-000000133 | Deliberative Process | 11/30/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN | FW: Mtg. to finalize response to LPBF letter |
| OLP-055-000000211 | OLP-055-000000211 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |
| OLP-055-000000134 | OLP-055-000000134 | Deliberative Process | 11/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000245 | OLP-055-000000245 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |
| OLP-055-000000142 | OLP-055-000000142 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin' Carlton Dufrechou (E-mail) Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Burdine, Carol S MVN Bacuta, George C MVN | RE: IHNC SAP |
| OLP-055-000000286 | OLP-055-000000286 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| OLP-055-000000287 | OLP-055-000000287 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ATTACHMENT 1: CONTAMINANTS OF CONCERN WITH TARGET DETECTION LIMITS FOR ANALYSIS OF SEDIMENT, TISSUE, AND WATER |
| OLP-055-000000288 | OLP-055-000000288 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000289 | OLP-055-000000289 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| OLP-055-000000290 | OLP-055-000000290 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-055-000000291 | OLP-055-000000291 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| OLP-055-000000292 | OLP-055-000000292 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |
| OLP-055-000000143 | OLP-055-000000143 | Deliberative Process | 1/4/2005 | MSG | Bacuta, George C MVN | Baumy, Walter O MVN Thibodeaux, Burnell J MVN Northey, Robert D MVN Mach, Rodney F MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Wiegand, Danny L MVN | RE: IHNC Letter dated 7 Dec 2004 |
| OLP-055-000000297 | OLP-055-000000297 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin' 'Carlton Dufrechou (E-mail)' Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Burdine, Carol S MVN Bacuta, George C MVN | RE: IHNC SAP |
| OLP-055-000000310 | OLP-055-000000310 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| OLP-055-000000311 | OLP-055-000000311 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| OLP-055-000000312 | OLP-055-000000312 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000313 | OLP-055-000000313 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| OLP-055-000000314 | OLP-055-000000314 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-055-000000315 | OLP-055-000000315 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| OLP-055-000000316 | OLP-055-000000316 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000150 | OLP-055-000000150 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN | FW: Sampling and Analysis Plan and TERC meeting |
| OLP-055-000000273 | OLP-055-000000273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |
| OLP-055-000000274 | OLP-055-000000274 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | 'Bill Murphy'<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Wiegand, Danny L MVN<br>Baker, Ben A NAN02 | RE: Geophysical Data |
| OLP-055-000000159 | OLP-055-000000159 | Deliberative Process | 5/5/2005 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN | FW: IHNC - Side Scan Sonar - support from OD |
| OLP-055-000000223 | OLP-055-000000223 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000224 | OLP-055-000000224 | Deliberative Process | 4/19/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | DRAFT SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| OLP-055-000000225 | OLP-055-000000225 | Deliberative Process | 3/31/2005 | DOC | / MVN | N/A | IHNC SIDE SCAN SURVEY REPORT |
| OLP-055-000000351 | OLP-055-000000351 | Deliberative Process | 4/15/2005 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN | Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| OLP-055-000000393 | OLP-055-000000393 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK AND SAMPLING HANDLING |
| OLP-055-000000354 | OLP-055-000000354 | Deliberative Process | 4/20/2005 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN | RE: Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| OLP-055-000000396 | OLP-055-000000396 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METHODS FOR COLLECTION, STORAGE AND MANIPULATION OF SEDIMENTS FOR CHEMICAL AND TOXICOLOGICAL ANALYSIS |
| OLP-055-000000369 | OLP-055-000000369 | Deliberative Process | 5/23/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| OLP-055-000000405 | OLP-055-000000405 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | ADDITIONAL GUIDANCE ON SAMPLING MAY BE FOUND IN USACE (2001), AND EPA (2002) AND EPA (2001A) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-056-000001220 | OLP-056-000001220 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| OLP-056-000007417 | OLP-056-000007417 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| OLP-056-000007418 | OLP-056-000007418 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-056-000002711 | OLP-056-000002711 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Lovetro, Keven MVN Mickal, Sean P MVN Naomi, Alfred C MVN Stutts, D Van MVN Miller, Gregory B MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Hollaway, Carol A IWR Russell, Juanita K MVN 'norwyn.johnson@la.gov' Morgan, Julie T MVN Exnicios, Joan M MVN Boyce, Mayely L MVN Buss, Larry S NWO Kleiss, Barbara A ERDC-EL-MS Mathies, Linda G MVN Wamsley, Ty V ERDC-CHL-MS Ratcliff, Jay J MVN Moore, Jim NAB02 O'Neill, Claire D NAB02 Bergerson, Inez R SAM McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| OLP-056-000008959 | OLP-056-000008959 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-056-000002743 | OLP-056-000002743 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| OLP-056-000008659 | OLP-056-000008659 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| OLP-057-000000253 | OLP-057-000000253 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Daigle, Michelle C MVN | Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-057-000009464 | OLP-057-000009464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNITED STATES COAST PILOT NO. 5, 32ND EDITION |
| OLP-057-000000395 | OLP-057-000000395 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Sisung, Wesley M MVN | Schilling, Emile F MVN<br>Scholl, Renee S MVN | FW: Media has questions regarding Kostmayer Crane FW: crane |
| OLP-057-000009608 | OLP-057-000009608 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | GIBBS KATHY / USACE | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000000908 | OLP-057-000000908 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Hunt, Clyde E MVM<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Lee, Alvin B COL MVN<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Frederick, Denise D MVN<br>Sutton, Jan E MVN<br>Chewning, Brian MVD<br>Clark, Karl J MVN | RE: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-057-000010568 | OLP-057-000010568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-057-000010570 | OLP-057-000010570 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA HAS APPROVED A COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-057-000000912 | OLP-057-000000912 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Sutton, Jan E MVN<br>Clark, Karl J MVN<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | FW: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-057-000010331 | OLP-057-000010331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | CLOSING OF GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS TO REMOVE A SUNKEN CRANE IN THE VICINITY BERWICK HARBOR |
| OLP-057-000000913 | OLP-057-000000913 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Sloan, G Rogers MVD | Ruff, Greg MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-057-000010385 | OLP-057-000010385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | CLOSING OF GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS TO REMOVE A SUNKEN CRANE IN THE VICINITY BERWICK HARBOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000000918 | OLP-057-000000918 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Ruff, Greg MVD | Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | RE: Port Allen Navigation Issue |
| OLP-057-000010401 | OLP-057-000010401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-057-000000919 | OLP-057-000000919 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Clark, Karl J MVN | Clark, Karl J MVN<br>Ruff, Greg MVD<br>Hunt, Clyde E MVM<br>Wilbanks, Rayford E MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Shelton, Thomas C MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN | RE: Port Allen Navigation Issue |
| OLP-057-000010457 | OLP-057-000010457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY M G | WILKEN | REGARDING THE CLOSING OF THE GIWW ALTERNATE ROUTE FOR SALVAGE OPERATIONS |
| OLP-057-000010458 | OLP-057-000010458 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | WILKEN ROYCE C / AMERICAN RIVER TRANSPORTATION COMPANY | RILEY DON | US DISTRICT COURT OF EASTERN LOUISIANA HAS APPROVED A COURT ORDER CLOSING THE PORT ALLEN ROUTE |
| OLP-057-000000992 | OLP-057-000000992 | Deliberative Process | 9/10/2007 | MSG | Scholl, Renee S MVN | Nord, Beth P MVN<br>Schneider, Donald C MVN<br>Landry, Victor A MVN<br>Morgan, Robert W MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Clark, Karl J MVN<br>Popovich, George M MVN<br>Benoit, Kinney R MVN<br>Monnerjahn, Christopher J MVN<br>Salamone, Benjamin E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Sutton, Jan E MVN<br>Smith, Aline L MVN | Atch Basin, GIWW and Misc Projects #4-2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000011025 | OLP-057-000011025 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION LAO CD-QM NORD / OD-D ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |
| OLP-057-000001068 | OLP-057-000001068 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Broussard, Kenneth L MVN | Colletti, Jerry A MVN Schilling, Emile F MVN Accardo, Christopher J MVN | FW: Baseline Assessment template A-02 End User Service Levels - |
| OLP-057-000010685 | OLP-057-000010685 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ; OCONNOR CAREY / USACE ; SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |
| OLP-057-000001097 | OLP-057-000001097 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Accardo, Christopher J MVN | Bernadette Lebleu Brad Blanchard Brantley, Christopher G MVN Ernest Breaux Howard Goldman Jerry Stoute John Choate Kenneth Landry Kevin Galley Lennis Paray Morris Oubre Petit, Herbert J MVN Ralph Guy Richard McKinzie Robert Kelly Amy Powell Beth Nord Cary Mcnamara Emile Schilling Entwisle, Richard C MVN Jerry Colletti Jim Gautreaux Joaquin Mujica Landry, Victor A MVN Michael Lowe Michelle Ulm Serio, Pete J MVN Sharon Reeves Tracy Falk | FW: Katrina Claims, August 29, Notice to Field Offices |
| OLP-057-000010109 | OLP-057-000010109 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-057-000001593 | OLP-057-000001593 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Clark, Karl J MVN | Clark, Karl J MVN Reeves, Sharon H MVN Sutton, Jan E MVN Accardo, Christopher J MVN Schilling, Emile F MVN Scholl, Renee S MVN Sisung, Wesley M MVN Clark, Karl J MVN | RE: Delegation of Signature Authority for matters related to |
| OLP-057-000011525 | OLP-057-000011525 | Attorney-Client; Attorney Work Product | 1/11/2007 | PDF | WAGENAAR RICHARD P ; CEMVN-OC | / OPERATIONS DIVISION FREDERICK DENISE CEMVN-OC | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION DELEGATION OF SIGNATURE AUTHORITY FOR MATTERS RELATED TO REMOVAL OF WRECKS AND OBSTRUCTIONS, OPERATION DIVISION (CEMVN-OD) |
| OLP-057-000002732 | OLP-057-000002732 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Mathies, Linda G MVN | Schilling, Emile F MVN | FW: MRGO (UNCLASSIFIED) |
| OLP-057-000012663 | OLP-057-000012663 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000002763 | OLP-057-000002763 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Clark, Karl J MVN | Dietrich, Kirk E MVN Scholl, Renee S MVN Schilling, Emile F MVN | FW: Delegation MVN-OD, 2006, re: Wrecks & Obstructions- |
| OLP-057-000012062 | OLP-057-000012062 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | WAGENAAR RICHARD P ; CEMVN | / OPERATIONS DIVISION CEMVN-OC FREDERICK DENISE / CEMVN-OC | MEMORANDUM FOR: OPERATIONS DIVISION (CEMVN-OC) DELEGATION OF SIGNATURE AUTHORITY FOR MATTERS RELATED TO REMOVAL OF WRECKS AND OBSTRUCTIONS, OPERATIONS DIVISION (CEMVN-OD) |
| OLP-057-000002793 | OLP-057-000002793 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Sutton, Jan E MVN | Clark, Karl J MVN Dietrich, Kirk E MVN Scholl, Renee S MVN Schilling, Emile F MVN | RE: Tweaked a little ...Lucky Jack Shrimp Boat - Memo re Hazard |
| OLP-057-000013209 | OLP-057-000013209 | Attorney-Client; Attorney Work Product | 11/30/2006 | DOC | CLARK K C / MVN-OD-T ; CEMVN-OD-T ; WAGENAAR RICHARD P ; ACCARDO CHRISTOPHER / MVN-OD | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| OLP-057-000002796 | OLP-057-000002796 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Clark, Karl J MVN | Sutton, Jan E MVN Dietrich, Kirk E MVN Scholl, Renee S MVN Schilling, Emile F MVN Clark, Karl J MVN | FW: Tweaked a little ...Lucky Jack Shrimp Boat - Memo re Hazard |
| OLP-057-000012695 | OLP-057-000012695 | Attorney-Client; Attorney Work Product | 11/28/2006 | DOC | ACCARDO CHRISTOPHER / MVN-OD ; WAGENAAR RICHARD P ; CEMVN-OD-T | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| OLP-057-000003105 | OLP-057-000003105 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Dietrich, Kirk E MVN | Sutton, Jan E MVN Schilling, Emile F MVN Clark, Karl J MVN Daigle, Michelle C MVN Gutierrez, Judith Y MVN | Dry Dock removal from Federal land |
| OLP-057-000012804 | OLP-057-000012804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DIETRICH KIRK ; DAIGLE MICHELLE C / MVN | BOUDREAUX RANDY | PORTION OF SOUTHERN SCRAP YARD'S DRY DOCK ON FEDERAL PROPERTY REQUIRES REMOVAL BY SOUTHERN SCRAP |
| OLP-057-000003982 | OLP-057-000003982 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Ulm, Judy B MVN Elmer, Ronald R MVN Schilling, Emile F MVN Lowe, Michael H MVN Hintz, Mark P MVN Reeves, William T MVN Countee, John LA-RFO Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| OLP-057-000013946 | OLP-057-000013946 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN Wurtzel, David R MVN Elmer, Ronald R MVN Foret, William A MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| OLP-057-000013947 | OLP-057-000013947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004009 | OLP-057-000004009 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Foret, William A MVN | Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Wagner, Herbert Joey MVD<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Elmer, Ronald R MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: Citrus Levee, Plaquemines |
| OLP-057-000013885 | OLP-057-000013885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| OLP-057-000004143 | OLP-057-000004143 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Vignes, Julie D MVN | Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | FW: Update on Diaz Condemnation, Chalmette Back (Non-Federal) Levee, St. Bernard Parish, Louisiana |
| OLP-057-000013391 | OLP-057-000013391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTEST DEMONSTRATION AT ST. BERNARD PARISH NON-FEDERAL LEVEE |
| OLP-057-000004150 | OLP-057-000004150 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN | RE: Draft verbiage to explain why racist allegations are baseless |
| OLP-057-000010151 | OLP-057-000010151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTEST DEMONSTRATION AT ST. BERNARD PARISH NON-FEDERAL LEVEE |
| OLP-057-000004327 | OLP-057-000004327 | Deliberative Process | 5/17/2006 | MSG | Berczek, David J, LTC HQ02 | MVD-FWD PM2 Frank Monfeli MVN<br>Riley, Don T MG HQ02<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02<br>Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Montvai, Zoltan L HQ02<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Young, Roger J HNC<br>Barnett, Larry J MVD<br>Ruff, Greg MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Kreuzer, George R LTC MVN<br>Sciandra, Marguerite E HQ02<br>Lefort, Jennifer L MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Herr, Brett H MVN | RE: HPS IPR 1600 to 1730 on the 18th of May |
| OLP-057-000013288 | OLP-057-000013288 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004825 | OLP-057-000004825 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| OLP-057-000008172 | OLP-057-000008172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| OLP-057-000004826 | OLP-057-000004826 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| OLP-057-000008222 | OLP-057-000008222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| OLP-057-000004829 | OLP-057-000004829 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - Amendment to CA and CCIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000008342 | OLP-057-000008342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| OLP-057-000005557 | OLP-057-000005557 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Grieshaber, John B MVN Taylor, Gene MVN Frederick, Denise D MVN Schulz, Alan D MVN Meiners, Bill G MVN Purdum, Ward C MVN Guillory, Lee A MVN Nicholas, Cindy A MVN Plaisance, Larry H MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Hassenboehler, Thomas G MVN Danflous, Louis E MVN Bivona, John C MVN Vossen, Jean MVN O'Cain, Keith J MVN Marchiafava, Randy J MVN Miller, Kitty E MVN Clark, Karl J MVN Daigle, Michelle C MVN Park, Michael F MVN Hawkins, Gary L MVN Thibodeaux, Burnell J MVN Wiggins, Elizabeth MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000007438 | OLP-057-000007438 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD Johnson, Richard R MVD Reed, Shirley H MVK Hill, Glenda J MVK Fitzgerald, Robert H MVK Vigh, David A MVD Sills, David W MVD Kamper, Dennis J MVM Ethridge, Tim MVD Hart, John A LRDOR Caranto, Silverio R SAD Fano, Manuel SWD Tucker, Patrick G MVD Terrell, Bruce A MVN Seibel, Dennis MVS Koenig, Mark E MVP Hoague, Mark R MVR Pfenning, Michael F COL MVP Gapinski, Duane P COL MVR Setliff, Lewis F COL MVS Smithers, Charles O MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN Bailen, John J MVP 'Holcomb, Paul C MVR' O'Bryan, Peggy A MVS DesHarnais, Judith L MVP Kellett, Joseph P MVS Reeder, James A MVM Kamien, Doug J MVK Breerwood, Gregory E MVN Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| OLP-057-000013805 | OLP-057-000013805 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| OLP-057-000005942 | OLP-057-000005942 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Elmer, Ronald R MVN | Schilling, Emile F MVN Foret, William A MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining |
| OLP-057-000007615 | OLP-057-000007615 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN Kinsey, Mary V MVN Schulz, Alan D MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hintz, Mark P MVN Reeves, William T MVN Conravey, Steve E MVN Labure, Linda C MVN Just, Gloria N MVN Klock, Todd M MVN Coates, Allen R MVN Wurtzel, David R MVN Huete, Darren M MVN Tullier, Kim J MVN Hammond, Gretchen S MVN Montz, Madonna H MVN Zammit, Charles R MVN Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000007616 | OLP-057-000007616 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD Kinsey, Mary V MVN Starkel, Murray P LTC MVN Herr, Brett H MVN Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| OLP-057-000014006 | OLP-057-000014006 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ; / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| OLP-057-000006009 | OLP-057-000006009 | Deliberative Process | 12/8/2005 | MSG | Thurmond, Danny L MVN | Vignes, Julie D MVN Wagner, Kevin G MVN Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN | RE: Unwatering Status - 6 Dec 05 |
| OLP-057-000009075 | OLP-057-000009075 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOIL BORINGS FROM DIFFERENT SITES |
| OLP-057-000006251 | OLP-057-000006251 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Schilling, Emile F MVN | Clark, Karl J MVN Scholl, Renee S MVN Sisung, Wesley M MVN | FW: 33_USCA_1221- Ports and Waterways Safety Act |
| OLP-057-000009051 | OLP-057-000009051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | 33 U.S.C.A. SECT 1223 UNITED STATES CODE ANNOTATED CURRENTNESS TITLE 33. NAVIGATION AND NAVIGABLE WATERS (REFS & ANNOS) |
| OLP-057-000006277 | OLP-057-000006277 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Schilling, Emile F MVN | Broussard, Kenneth L MVN Clark, Karl J MVN Daigle, Michelle C MVN Mathies, Linda G MVN Patorno, Steven G MVN Schinetsky, Steven A MVN Stout, Michael E MVN Saucier, Michael H MVN Chartier, Robert E MVN Lee, Robert S MVN | FW: Katrina Claims, August 29, Notice to Field Offices |
| OLP-057-000007569 | OLP-057-000007569 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| OLP-058-000000170 | OLP-058-000000170 | Deliberative Process | 9/14/2005 | MSG | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO Rawson, Donald E MVN-ERO Cruppi, Janet MVN-ERO Nicholas, Cynthia MVN-ERO Richarme, Sharon MVN-ERO Miller, Katie MVN-ERO Demma, Marcia MVN-ERO Terrell, Bruce MVN-ERO Anderson, Houston MVN-ERO Mujica, Joaquin MVN-ERO Schilling, Fred MVN-ERO Marsalis, William MVN-ERO Morton, John MVN-ERO Ulm, Michelle S MVN Falk, Tracy A MVN Connell, Timothy J MVN Park, Michael MVN-ERO Breerwood, Gregory MVN-ERO Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-058-000000583 | OLP-058-000000583 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |
| OLP-058-000000788 | OLP-058-000000788 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Lowe, Michael H MVN | Schilling, Emile F MVN | FW: Salvage Contract conversation with Navy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000004751 | OLP-058-000004751 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Jackie [JDickson@mlca.uscg.mil] | Baker, Rosalind M MVN | RE: BOAs |
| OLP-058-000009534 | OLP-058-000009534 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | BLAKE MICHELLE / U.S. COAST GUARD | / ENVIRONMENTAL HEALTH & SAFETY CONSULTING INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: DTCG84-02-A-800120 |
| OLP-058-000009535 | OLP-058-000009535 | Attorney-Client; Attorney Work Product | 10/27/2004 | DOC | BLAKE MICHELLE / US COAST GUARD ; CARLINE WALLACE | / DIAMOND SERVICES CORP | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: DTCG84-03-A-800131 |
| OLP-058-000009536 | OLP-058-000009536 | Attorney-Client; Attorney Work Product | 11/14/2004 | DOC | CALHOUN JAMES W ; BLAKE MICHELLE / U.S. COAST GUARD | / BISSO MARINE COMPANY, INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800134 |
| OLP-058-000009537 | OLP-058-000009537 | Attorney-Client; Attorney Work Product | 9/15/2004 | DOC | BLAKE MICHELLE M / U.S. COAST GUARD ; THOMPSON SHAW | / OIL MOP, LLC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800135 |
| OLP-058-000009538 | OLP-058-000009538 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | THIBODEAUX BARRY J ; BLAKE MICHELLE / U.S. COAST GUARD | / UNITED STATES ENVIRONMENTAL SERVICES, L.L.C. | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800137 |
| OLP-058-000009539 | OLP-058-000009539 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | BLAKE MICHELLE / U.S. COAST GUARD ; HARING PERG | / OIL RECOVERY COMPANY, INC. | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800141 |
| OLP-058-000009540 | OLP-058-000009540 | Attorney-Client; Attorney Work Product | 3/18/2005 | DOC | BLAKE MICHELLE / U.S. COAST GUARD | / BERTUCCI INDUSTRIAL SERVICES, INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: HSCG84-04-A-800142 |
| OLP-058-000001407 | OLP-058-000001407 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN Broussard, Richard W MVN Rawson, Donald E MVN LeBlanc, Gary R MVN Giroir, Gerard Jr MVN Campo, Patricia A MVN Mathies, Linda G MVN Creef, Edward D MVN Boe, Richard E MVN Baird, Bruce H MVN Clark, Karl J MVN Just, Gloria N MVN Kelley, Geanette MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bertucci, Anthony J MVN Newman, Raymond C MVN Entwisle, Richard C MVN Patorno, Steven G MVN Jennings, Heather L MVN Exnicios, Joan M MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Park, Michael F MVN Serio, Pete J MVN Schilling, Emile F MVN Accardo, Christopher J MVN Gautreaux, Jim H MVN Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-058-000004269 | OLP-058-000004269 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000004270 | OLP-058-000004270 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-058-000004271 | OLP-058-000004271 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| OLP-058-000004272 | OLP-058-000004272 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-058-000001500 | OLP-058-000001500 | Deliberative Process | 9/28/2005 | MSG | Falk, Tracy A MVN | Gautreau, Jim MVN-ERO Mujica, Joaquin MVN-ERO Mujica, Joaquin MVN-ERO Bivona, Bruce J MVN Connell, Timothy J MVN Brunet, Sean G MVN Nord, Beth P MVN Daigle, Michelle C MVN-ERO Morgan, Robert W MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Gautreaux, Jim H MVN Kiefer, Jeff MVN-ERO Nicholas, Cindy A MVN Gele, Kelly M MVN Kiefer, Mary MVN-ERO Forbess, Patricia MVN-ERO Enclade, Sheila W MVN Smith, Aline L MVN Schilling, Emile F MVN Rawson, Donald E MVN-ERO Broussard, Richard W MVN O'Cain, Keith J MVN Morton, John MVN-ERO Miller, Katie MVN-ERO Miller, Katie R MVN Demma, Marcia MVN-ERO Richarme, Sharon MVN-ERO Park, Michael MVN-ERO | RE: Schedule for obligation/expenditure of supplemental funds |
| OLP-058-000004667 | OLP-058-000004667 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000001527 | OLP-058-000001527 | Deliberative Process | 9/26/2005 | MSG | Gautreau, Jim MVN-ERO | Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Kiefer, Jeff MVN-ERO<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Enclade, Sheila W MVN<br>Smith, Aline L MVN<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Morton, John MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Park, Michael MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| OLP-058-000004960 | OLP-058-000004960 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| OLP-058-000004961 | OLP-058-000004961 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000001550 | OLP-058-000001550 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| OLP-058-000004001 | OLP-058-000004001 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| OLP-058-000004002 | OLP-058-000004002 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| OLP-058-000001571 | OLP-058-000001571 | Deliberative Process | 9/23/2005 | MSG | Ulm, Michelle S MVN | Schilling, Emile F MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-058-000003073 | OLP-058-000003073 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000001761 | OLP-058-000001761 | Deliberative Process | 9/14/2005 | MSG | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Nicholas, Cynthia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Schilling, Fred MVN-ERO<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Connell, Timothy J MVN<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-058-000003383 | OLP-058-000003383 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |
| OLP-058-000006466 | OLP-058-000006466 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | O'Neill, John R MVN | Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>Fairless, Robert T MVN<br>Joachim, Anthony A MVN<br>Zack, Michael MVN<br>Baumy, Walter O MVN<br>Knox, Stephen F MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN | RE: Calcasieu SWB people to contact for spending info. |
| OLP-058-000012287 | OLP-058-000012287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / ENGINEERING DIVISION | N/A | ENGINEERING DIVISION CASIEU RIVER & PASS, SALT WATER BARRIER BARGE INCID ENGINEERING DIVISION ASSISTANCE |
| OLP-058-000006944 | OLP-058-000006944 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Mathies, Linda G MVN | Schilling, Emile F MVN | FW: USACE Technical visit to Holland FY04 |
| OLP-058-000013377 | OLP-058-000013377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MATHIS LINDA G | N/A | RESUME FOR LINDA G. MATHIES |
| OLP-058-000007028 | OLP-058-000007028 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Breerwood, Gregory E MVN | Mcmichael, Doug R MVD<br>Fallon, Michael P MVD<br>Hitchings, Daniel MVD<br>Theriot, Edwin MVD<br>Mathies, Linda G MVN<br>Schilling, Emile F MVN<br>Baird, Bruce H MVN<br>Saia, John P MVN<br>Mislan, Angel MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN | RE: USACE Technical visit to Holland FY04 |
| OLP-058-000011718 | OLP-058-000011718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAIRD BRUCE H | N/A | RESUME FOR BRUCE HOLLAND BAIRD |
| OLP-058-000011719 | OLP-058-000011719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MATHIES LINDA G | N/A | RESUME FOR LINDA G. MATHIES |
| OLP-058-000011721 | OLP-058-000011721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MISLAN ANGEL | N/A | RESUME FOR ANGEL MISLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000007302 | OLP-058-000007302 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Russo, Edmond J MVN | Frederick, Denise D MVN<br>Diehl, Edwin H MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Wiggins, Elizabeth MVN<br>Brown, Jane L MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN | FW: St. Bernard Parish Resolution against MRGO advanced maintenance dredging |
| OLP-058-000010221 | OLP-058-000010221 | Attorney-Client; Attorney Work Product | 2/25/2004 | PDF | BOUDREAUX POLLY C / ST. BERNARD PARISH GOVERNMENT | RILEY DON T / USAED MISSISSIPPI VALLEY | RESOLUTION SBPC # 2284-02-04 |
| OLP-058-000007573 | OLP-058-000007573 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Habbaz, Sandra P MVN | Habbaz, Sandra P MVN<br>'carlos@zervigon.com'<br>Demma, Marcia A MVN<br>Rosenfeld, Jo Ann S MVN<br>Lyon, Edwin A MVN<br>Park, Michael F MVN<br>Weber, Cheryl C MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN<br>Murphree, June H MVN<br>Gonzales, Howard H MVN<br>Greenup, Rodney D MVN<br>Frederick, Denise D MVN<br>Carney, David F MVN<br>Dickson, Edwin M MVN<br>Wingate, Mark R MVN<br>Schilling, Emile F MVN<br>Lewis, William C MVN<br>Weber, Brenda L MVN<br>Podany, Thomas J MVN<br>Vicidomina, Frank MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Tilden, Audrey A MVN<br>Baumy, Walter O MVN<br>Saia, John P MVN | FW: District Management Plan |
| OLP-058-000009828 | OLP-058-000009828 | Attorney-Client; Attorney Work Product | 4/28/2004 | DOC | WEBER BRENDA L ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; TERRELL BRUCE A ; TILDEN AUDREY A ; LEWIS WILLIAM C ; BAUMY WALTER O ; SAIA JOHN P ; JESELINK STEPHEN E ; ROWAN PETER J ; MACLACHLAN COLIN M / TULANE UNIVERSITY ; LYON EDWIN A / MVN | N/A | THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000007892 | OLP-058-000007892 | Deliberative Process | 6/21/2004 | MSG | Breerwood, Gregory E MVN | Accardo, Christopher J MVN<br>Beauvais, Russell A MVN<br>Bharat, Angelica MVN<br>Bivona, Bruce J MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Cali, Frank<br>Connell, Timothy J MVN<br>Falk, Tracy<br>Gautreaux, Jim<br>Keller, Brian S MVN<br>Kiefer, Jeffrey A MVN<br>Lachin, Donna A MVN<br>Lowe, Michael<br>Mcnamara, Cary<br>Morgan, Robert W MVN<br>Mujica, Joaquin<br>Nord, Beth P MVN<br>Park, Michael F MVN<br>Powell, Amy E MVN<br>Reeves, Sharon H MVN<br>Russo, Edmond<br>Schilling, Emile F MVN<br>Schinetsky, Steven<br>Spraul, Michelle A MVN<br>Ventola, Ronald | FW: Outbrief on Regional Rates |
| OLP-058-000010199 | OLP-058-000010199 | Deliberative Process | 6/17/2004 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | REGIONAL RATES INITIATIVE ~ FY 05 REGIONAL RATES PROJECT RATES DELIVERY TEAM OUT BRIEF ~ VICKSBURG ~ 17 JUNE 04 |
| OLP-058-000008898 | OLP-058-000008898 | Deliberative Process | 12/17/2004 | MSG | Breerwood, Gregory E MVN | Park, Michael F MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Northey, Robert D MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Brown, Jane L MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Terry, Albert J MVN | FW: Reply requested on DRAFT MFR of today's turtle conversation, S: 1100 hrs on 17 DEC 04 |
| OLP-058-000013760 | OLP-058-000013760 | Deliberative Process | 12/16/2004 | DOC | BREERWOOD GREGORY E | N/A | PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| OLP-058-000014999 | OLP-058-000014999 | Attorney-Client; Attorney Work Product | 4/1/1999 | MSG | Rosamano, Marco A MVN | Schilling, Emile F III MVN<br>Nachman, Gwenn B MVN | Right of Entry for Dredging |
| OLP-058-000024537 | OLP-058-000024537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LSA-R.S. 38:81 WESTS LOUISIANA STATUTES ANNOTATED LOUISIANA REVISED STATUTES TITLE 38 PUBLIC CONTRACTS, WORKS AND IMPROVEMENTS CHAPTER 2. FLOOD CONTROL AND RELATED MATTERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000017127 | OLP-058-000017127 | Deliberative Process | 6/5/2001 | MSG | Terrell, Bruce A MVN | Anderson, Elois L MVN<br>Ashley, Chester J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Caver, William W MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elguezabal, Domingo J MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Hull, Falcolm E MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Manguno, Richard J MVN<br>Marsalis, William R MVN<br>Matsuyama, Glenn MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Reeves, Gloria J MVN<br>Rosamano, Marco A MVN<br>Salito, Kim R MVN<br>Schilling, Emile F MVN<br>Sherman, Jim H MVN<br>Thibodeaux, Burnell J MVN<br>Zammit, Charles R MVN<br>Julich, Thomas F Col MVN<br>Knieriemen, Dale A LTC MVN | Latest Draft PMBP ER |
| OLP-058-000024030 | OLP-058-000024030 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| OLP-058-000018377 | OLP-058-000018377 | Attorney-Client; Attorney Work Product | 12/18/2001 | MSG | Baumy, Walter O MVN | Fairless, Robert T MVN<br>Satterlee, Gerard S MVN<br>Schilling, Emile F MVN<br>Jolissaint, Donald E MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bivona, John C MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Guggenheimer, Carl R MVN<br>Matsuyama, Glenn MVN | FW: Submittals / Resubmittals Review Period |
| OLP-058-000024953 | OLP-058-000024953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBMITTALS SUBCOMMITTEE RESOLUTION |
| OLP-058-000018380 | OLP-058-000018380 | Attorney-Client; Attorney Work Product | 12/18/2001 | MSG | Guggenheimer, Carl R MVN | Foret, William A MVN<br>Danflous, Louis E MVN<br>Schilling, Emile F MVN | FW: Submittals / Resubmittals Review Period |
| OLP-058-000025130 | OLP-058-000025130 | Attorney-Client; Attorney Work Product | 12/17/2001 | DOC | BONURA DARRYL ; WEDGE JENNIFER | ALAN | COMMENTS ON SUBMITTAL REVIEW STRUCTURES BRANCH (DARRYL BONURA AND JENNIFER WEDGE) |
| OLP-058-000018998 | OLP-058-000018998 | Attorney-Client; Attorney Work Product | 8/12/2002 | MSG | Schilling, Emile F MVN | Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000022326 | OLP-058-000022326 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| OLP-058-000022328 | OLP-058-000022328 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| OLP-058-000027444 | OLP-058-000027444 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| OLP-058-000019426 | OLP-058-000019426 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Danflous, Louis E MVN | Baumy, Walter O MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Caver, William W MVN Thibodeaux, Burnell J MVN Satterlee, Gerard S MVN Fairless, Robert T MVN Flock, James G MVN Bivona, John C MVN Coates, Allen R MVN O'Cain, Keith J MVN Rawson, Donald E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-058-000024128 | OLP-058-000024128 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| OLP-058-000024129 | OLP-058-000024129 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| OLP-058-000027590 | OLP-058-000027590 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| OLP-058-000019890 | OLP-058-000019890 | Attorney-Client; Attorney Work Product | 11/8/2002 | MSG | Satterlee, Gerard S MVN | Fallon, Michael P MVD Schilling, Emile F MVN Guggenheimer, Carl R MVN Baumy, Walter O MVN Fairless, Robert T MVN | RE: Draft" ECB - Vinyl" |
| OLP-058-000020729 | OLP-058-000020729 | Attorney-Client; Attorney Work Product | 11/4/2002 | RTF | SATTERLEE GERARD S | SCHILLING EMILE F/MVN BAUMY WALTER O/MVN FAIRLESS ROBERT T/MVN | ECB 2002-31, VINYL SHEET PILING |
| OLP-058-000019898 | OLP-058-000019898 | Deliberative Process | 11/12/2002 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN Bivona, John C MVN Caver, William W MVN Danflous, Louis E MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Gagliano, Frank C MVN Guggenheimer, Carl R MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Thibodeaux, Burnell J MVN | FW: Association of Levee Boards of Louisiana, meeting of December 2001 |
| OLP-058-000020899 | OLP-058-000020899 | Deliberative Process | 11/6/2002 | DOC | BASHAM D L / MISSISSIPPI VALLEY DIVISION | MINSKY REYNOLD S / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| OLP-059-000000977 | OLP-059-000000977 | Attorney-Client; Attorney Work Product | 7/8/2006 | MSG | Sullivan, Michael D MVN | Entwisle, Richard C MVN | EOP - FINAL |
| OLP-059-000006507 | OLP-059-000006507 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | WAGENNAR RICHARD P | N/A | APPENDIX A EMERGENCY MANAGEMENT NEW ORLEANS DISTRICT (CEMVN) EMERGENCY OPERATIONS PLAN (EOP) |
| OLP-059-000006508 | OLP-059-000006508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A THE CATASTROPHIC DISASTER RESPONSE PLAN |
| OLP-059-000006509 | OLP-059-000006509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX S (DISTRICT RECONSTITUTION PLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-059-000012500 | OLP-059-000012500 | Attorney-Client; Attorney Work Product | 4/30/2006 | MSG | Frederick, Denise D MVN | Sullivan, Michael D MVN<br>Walters, James B MVN | RE: Emergency Operation Plan (EOP) |
| OLP-059-000013144 | OLP-059-000013144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISASTER RESPONSE MEMO |
| OLP-059-000013145 | OLP-059-000013145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISASTER RESPONSE MEMO |
| OLP-060-000000254 | OLP-060-000000254 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Watts, Nathan E MVN-Contractor | Swindler, Roger D MVN | FW: The permit microfilm database |
| OLP-060-000001499 | OLP-060-000001499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COLUMN HEADER NAME/TITLE EXPLANATION |
| OLP-062-000000863 | OLP-062-000000863 | Attorney-Client; Attorney Work Product | 9/29/2000 | MSG | Courville, Jim MVN | Newman, Raymond C MVN | FW: SITE OF WORK UNDER DAVIS-BACON ACT |
| OLP-062-000006652 | OLP-062-000006652 | Attorney-Client; Attorney Work Product | 9/27/2000 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE CECC-C ;  / NARA DOL OFFICE OF THE SECRETARY | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC<br>GREAT LAKES & OHIO RIVER DIVISION CELRD-OC<br>GREAT LAKES REGIONAL CELRD-OC<br>BUFFALO DISTRICT CELRB-OC<br>CHICAGO DISTRICT CELRC-OC<br>DETROIT DISTRICT CELRE-OC<br>HUNTINGTON DISTRICT CELRE-OC<br>LOUISVILLE DISTRICT CELRL-OC<br>NASHVILLE DISTRICT CELRN-OC<br>PITTSBURGH DISTRICT CELRP-OC<br>MISSISSIPPI VALLEY DIVISION CEMVD-OC<br>MEMPHIS DISTRICT CEMVM-OC<br>NEW ORLEANS DISTRICT CEMVN-OC<br>ROCK ISLAND DISTRICT CEMVR-OC<br>ST. LOUIS DISTRICT CEMVS-OC<br>ST. PAUL DISTRICT CEMVP-OC<br>VICKSBURG DISTRICT CEMVK-OC<br>NORTHWESTERN DIVISION CENWD-OC<br>MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC<br>KANSAS CITY DISTRICT CENWK-OC<br>OMAHA DISTRICT CENWO-OC<br>PORTLAND DISTRICT CENWP-OC<br>SEATTLE DISTRICT CENWS-OC<br>WALLA WALLA DISTRICT CENWW-OC<br>NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS NOTICE OF PROPOSED RULEMAKING - SITE OF WORK |
| OLP-062-000004364 | OLP-062-000004364 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Pitts, Ernest MVN | Accardo, Christopher J MVN<br>Hawkins, Gary L MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Johnson, Darrel L MVN<br>Ben, Rebecca R MVN<br>Lowe, Michael H MVN<br>Florent, Randy D MVN<br>Newman, Raymond C MVN<br>Morehouse, Edward A MVN<br>Rhea, William P MVN<br>Walker, Bethany C MVN<br>Jeselink, Stephen E Maj MVN | FW: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-062-000008871 | OLP-062-000008871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CELD-T | N/A | U.S. ARMY CORPS OF ENGINEERS CIVILIAN TRAVEL AND TRANSPORTATION DEPLOYMENT GUIDANCE |
| OLP-062-000004875 | OLP-062-000004875 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Reeves, Sharon H MVN | Newman, Raymond C MVN | FW: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| OLP-062-000009380 | OLP-062-000009380 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | PARK MICHAEL F | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |
| OLP-062-000004886 | OLP-062-000004886 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Newman, Raymond C MVN | Rhea, William P MVN Morehouse, Edward A MVN | FW: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| OLP-062-000007759 | OLP-062-000007759 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | PARK MICHAEL F | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |
| OLP-063-000000813 | OLP-063-000000813 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Lefort, Jennifer MVN-ERO | Newman, Raymond MVN-ERO Wagner, Herbert MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| OLP-063-000012133 | OLP-063-000012133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| OLP-063-000012134 | OLP-063-000012134 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| OLP-063-000012135 | OLP-063-000012135 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| OLP-063-000006190 | OLP-063-000006190 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN Broussard, Richard W MVN Rawson, Donald E MVN LeBlanc, Gary R MVN Giroir, Gerard Jr MVN Campo, Patricia A MVN Mathies, Linda G MVN Creef, Edward D MVN Boe, Richard E MVN Baird, Bruce H MVN Clark, Karl J MVN Just, Gloria N MVN Kelley, Geanette MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bertucci, Anthony J MVN Newman, Raymond C MVN Entwisle, Richard C MVN Patorno, Steven G MVN Jennings, Heather L MVN Exnicios, Joan M MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Park, Michael F MVN Serio, Pete J MVN Schilling, Emile F MVN Accardo, Christopher J MVN Gautreaux, Jim H MVN Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-063-000013135 | OLP-063-000013135 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| OLP-063-000013136 | OLP-063-000013136 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-063-000013138 | OLP-063-000013138 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000013139 | OLP-063-000013139 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-063-000009991 | OLP-063-000009991 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-063-000015098 | OLP-063-000015098 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| OLP-063-000015099 | OLP-063-000015099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-063-000015100 | OLP-063-000015100 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| OLP-063-000015101 | OLP-063-000015101 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-063-000016321 | OLP-063-000016321 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Daigle, Michelle C MVN | Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000030328 | OLP-063-000030328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNITED STATES COAST PILOT NO. 5, 32ND EDITION |
| OLP-063-000021980 | OLP-063-000021980 | Deliberative Process | 8/29/2006 | MSG | Pickett, David G MVN | Schinetsky, Steven A MVN Newman, Raymond C MVN Constantine, Donald A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000027764 | OLP-063-000027764 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-063-000027765 | OLP-063-000027765 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-063-000027766 | OLP-063-000027766 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-063-000021990 | OLP-063-000021990 | Deliberative Process | 8/28/2006 | MSG | Walker, Bethany C MVN | Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000027706 | OLP-063-000027706 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-063-000021991 | OLP-063-000021991 | Deliberative Process | 8/28/2006 | MSG | Quach, Hung V MVN | Newman, Raymond C MVN Walker, Bethany C MVN Brockway, William R MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000027714 | OLP-063-000027714 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-063-000021993 | OLP-063-000021993 | Deliberative Process | 8/28/2006 | MSG | Schinetsky, Steven A MVN | Mujica, Joaquin MVN Falk, Tracy A MVN Ulm, Michelle S MVN Nord, Beth P MVN McNamara, Cary D MVN Colletti, Jerry A MVN Daigle, Michelle C MVN Newman, Raymond C MVN Robinson, Carl W MVN Morgan, Robert W MVN Schneider, Donald C MVN Connell, Timothy J MVN Brown, Jane L MVN Kiefer, Jeffrey A MVN Beauvais, Russell A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000031863 | OLP-063-000031863 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| OLP-063-000031865 | OLP-063-000031865 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-063-000031866 | OLP-063-000031866 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-063-000025768 | OLP-063-000025768 | Deliberative Process | 8/30/2006 | MSG | Newman, Raymond C MVN | Wilson, Tyrone MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000028279 | OLP-063-000028279 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-063-000025769 | OLP-063-000025769 | Deliberative Process | 8/30/2006 | MSG | Newman, Raymond C MVN | Wilson, Tyrone MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000028306 | OLP-063-000028306 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-063-000025782 | OLP-063-000025782 | Deliberative Process | 8/28/2006 | MSG | Newman, Raymond C MVN | Andrews, Dexter L MVN Brockway, William R MVN Garcia, Victor M MVN King, Don W MVN Pereira, Albert D MVN Pickett, David G MVN Quach, Hung V MVN Walker, Bethany C MVN Wilson, Tyrone MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000027588 | OLP-063-000027588 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000027589 | OLP-063-000027589 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| OLP-063-000027590 | OLP-063-000027590 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| OLP-064-000000437 | OLP-064-000000437 | Attorney-Client; Attorney Work Product | 9/10/2003 | MSG | Bruza, John D MVN | Patrick, Michael  R MVN Zeringue, Furcy J MVN | FW: Lateral Extent of Corps R&HA Section 10 Jurisdiction |
| OLP-064-000003688 | OLP-064-000003688 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N / A | MEMORANDUM OF LAW |
| OLP-064-000000439 | OLP-064-000000439 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | Bruza, John D MVN | Patrick, Michael  R MVN Zeringue, Furcy J MVN | FW: Lateral Extent of Corps R&HA Section 10 Jurisdiction |
| OLP-064-000003014 | OLP-064-000003014 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N / A | MEMORANDUM OF LAW |
| OLP-064-000000466 | OLP-064-000000466 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Patrick, Michael  R MVN | Gonzales, Raymond B MVN | FW: PALERMO INVESTIGATIVE REPORT (1st DRAFT) |
| OLP-064-000003530 | OLP-064-000003530 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | EXHIBIT LIST |
| OLP-064-000003531 | OLP-064-000003531 | Attorney-Client; Attorney Work Product | 6/20/2003 | DOC | VENTOLA RONALD | NORTHEY ROBERT | LEAD ENFORCEMENT AGENCY SELECTION IN REGARD TO JOSEPH PALERMO |
| OLP-064-000003532 | OLP-064-000003532 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | CHRONOLOGY OF EVENTS |
| OLP-064-000003533 | OLP-064-000003533 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INVESTIGATIVE REPORT |
| OLP-064-000000469 | OLP-064-000000469 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Couret, Gary M MVN | Bruza, John D MVN Patrick, Michael  R MVN Zeringue, Furcy J MVN | PALERMO INVESTIGATIVE REPORT (1st DRAFT) |
| OLP-064-000003565 | OLP-064-000003565 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | EXHIBIT LIST |
| OLP-064-000003566 | OLP-064-000003566 | Attorney-Client; Attorney Work Product | 6/20/2003 | DOC | VENTOLA RONALD | NORTHEY ROBERT | LEAD ENFORCEMENT AGENCY SELECTION IN REGARD TO JOSEPH PALERMO |
| OLP-064-000003567 | OLP-064-000003567 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | CHRONOLOGY OF EVENTS |
| OLP-064-000003568 | OLP-064-000003568 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INVESTIGATIVE REPORT |
| OLP-064-000009368 | OLP-064-000009368 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Francis, Keith SWT | Freeman, Richard T LA-RFO Park, Michael F MVN Smith, Michael D LA-RFO Patrick, Michael R MVN Todd, Jean F MVM Spokane, Chrystal L MVM | RE: Emailing: NBC Greenspace restoration letter from Lakeview |
| OLP-064-000012849 | OLP-064-000012849 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | N/A | SPENCER STEVAN / ORLEANS LEVEE BOARD | LAKEVIEW CIVIC IMPROVEMENT ASSOCIATION LETTER OF 26 JUNE 07 CONCERNING NEW BASIN CANAL PARK |
| OLP-070-000000016 | OLP-070-000000016 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Guillory, Lee A MVN Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-070-000006309 | OLP-070-000006309 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-070-000000017 | OLP-070-000000017 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN Guillory, Lee A MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-070-000006340 | OLP-070-000006340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| OLP-070-000006341 | OLP-070-000006341 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-070-000006342 | OLP-070-000006342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000006345 | OLP-070-000006345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| OLP-070-000000034 | OLP-070-000000034 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Blake, Alan B MVN<br>Caver, William W MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Thibodeaux, Burnell J MVN | RE: HCNA v. USACE |
| OLP-070-000005899 | OLP-070-000005899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-070-000005900 | OLP-070-000005900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-070-000000060 | OLP-070-000000060 | Deliberative Process | 9/22/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-070-000005885 | OLP-070-000005885 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-070-000000883 | OLP-070-000000883 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Carroll, Jeffrey F MVN | Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, James M MVN<br>Guillory, Lee A MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| OLP-070-000008449 | OLP-070-000008449 | Attorney-Client; Attorney Work Product | 8/17/2007 | XLS | / MVN | N/A | KATRINA CLAIMS COLLECTION VOLUNTEER LIST 27 - 29 AUG |
| OLP-070-000001780 | OLP-070-000001780 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Hunt, Doyle E MVN | Buras, Phyllis M MVN<br>Accardo, Christopher J MVN<br>Broussard, Kenneth L MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN<br>Mujica, Joaquin MVN<br>Guillory, Lee A MVN | Wage Rate Request - Emergency Pump Operations |
| OLP-070-000006203 | OLP-070-000006203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PREPARATION AND OPERATION OF PUMPS LONDON AVENUE CANAL PUMPING STATION ORLEANS AVENUE CANAL PUMPING STATION 17TH STREET CANAL PUMPING STATION ORLEANS PARISH, LOUISIANA (INDEFINITE DELIVERY/INDEFINITE QUANTITY CONTRACT) SCHEDULE |
| OLP-070-000003352 | OLP-070-000003352 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Wagner, Herbert Joey MVD | Lowe, Michael H MVN<br>Entwisle, Richard C MVN<br>Walters, James B MVN<br>Marshall, Eric S Capt MVN<br>Guillory, Lee A MVN | FW: Draft MVD OPORD 8-3-06 |
| OLP-070-000007699 | OLP-070-000007699 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | N/A | N/A | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000003478 | OLP-070-000003478 | Deliberative Process | 7/7/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN Smith, Jerry L MVD Kinsey, Mary V MVN Lowe, Michael H MVN Guillory, Lee A MVN Gaines, Avis H MVN-Contractor Bilbo, Diane D MVN | RE: PIR Fed and Non-Fed Pump Stations, Revision, Add Back-up Generators Pump Station No. 6 |
| OLP-070-000007449 | OLP-070-000007449 | Deliberative Process | 6/7/2004 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| OLP-070-000003617 | OLP-070-000003617 | Deliberative Process | 12/14/2004 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN | FW: IHNC SAP |
| OLP-070-000007906 | OLP-070-000007906 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| OLP-070-000007907 | OLP-070-000007907 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| OLP-070-000007908 | OLP-070-000007908 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-070-000007909 | OLP-070-000007909 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| OLP-070-000007911 | OLP-070-000007911 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-070-000007912 | OLP-070-000007912 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| OLP-070-000007913 | OLP-070-000007913 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |
| OLP-070-000003641 | OLP-070-000003641 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | FW: Draft Final SAP IHNC Lock Replacement |
| OLP-070-000008218 | OLP-070-000008218 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-070-000008219 | OLP-070-000008219 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| OLP-070-000003642 | OLP-070-000003642 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-070-000008233 | OLP-070-000008233 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-070-000008234 | OLP-070-000008234 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000003649 | OLP-070-000003649 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project** |
| OLP-070-000008050 | OLP-070-000008050 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-070-000008051 | OLP-070-000008051 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-070-000008052 | OLP-070-000008052 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| OLP-070-000008053 | OLP-070-000008053 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| OLP-070-000008055 | OLP-070-000008055 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| OLP-070-000008057 | OLP-070-000008057 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: Draft SAP for IHNC Lock Replacement Project |
| OLP-070-000009435 | OLP-070-000009435 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-070-000009436 | OLP-070-000009436 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-070-000003651 | OLP-070-000003651 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project** |
| OLP-070-000008102 | OLP-070-000008102 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| OLP-070-000008104 | OLP-070-000008104 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000008105 | OLP-070-000008105 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-070-000009442 | OLP-070-000009442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| OLP-070-000009443 | OLP-070-000009443 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-070-000009445 | OLP-070-000009445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| OLP-070-000009446 | OLP-070-000009446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| OLP-070-000009464 | OLP-070-000009464 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-070-000009465 | OLP-070-000009465 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| OLP-070-000005029 | OLP-070-000005029 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Guillory, Lee A MVN | Varuso, Rich J MVN Podany, Thomas J MVN Burrow, Mary E MVD Dauenhauer, Rob M MVN | RE: Volunteer Spreadsheet |
| OLP-070-000009292 | OLP-070-000009292 | Attorney-Client; Attorney Work Product | 7/21/2006 | PDF | CORTES ALFREDO | N/A | RESUME OF ALFREDO CORTES |
| OLP-070-000009293 | OLP-070-000009293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KIANA ANTHONY | N/A | ENCLOSED RESUME IN RESPONSE TO YOUR RECRUITMENT SEARCHING REGARDING A CIVIL ENGINEERING POSITION IN YOUR ORGANIZATION |
| OLP-070-000009294 | OLP-070-000009294 | Attorney-Client; Attorney Work Product | 8/28/2006 | DOC | SENG AUV | N/A | APPLICATION FOR: 120 DAYS VOLUNTEER DEPLOYMENT FOR HPS PROGRAM/PROJECT/RECOVERY STAFFING SHORTFALLS |
| OLP-070-000009295 | OLP-070-000009295 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | APPLEGATE DOUGLAS S / TAC | HUNTER KENNETH L / LTC TAC | RESUME OF DOUGLAS SCOTT APPLEGATE |
| OLP-070-000009296 | OLP-070-000009296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAKERI FARZIN A | N/A | RESUME OF FARZIN A ZAKERI |
| OLP-070-000009297 | OLP-070-000009297 | Attorney-Client; Attorney Work Product | 07/XX/2006 | DOC | FEDELE FRANCIS J / USACE, NEW ENGLAND DISTRICT | N/A | RESUME OF FRANCIS J. FEDELE |
| OLP-070-000009298 | OLP-070-000009298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | WEBER CHERYL C / MVN | CPOL RESUME BUILDER |
| OLP-070-000009299 | OLP-070-000009299 | Attorney-Client; Attorney Work Product | 2/28/2006 | PDF | WEST HAROLD W / ALION SCIENCE AND TECHNOLOGY | N/A | RESUME OF HAROLD W. WEST |
| OLP-070-000009300 | OLP-070-000009300 | Attorney-Client; Attorney Work Product | 7/5/2006 | HTM | SCUKANEC JEFFREY S / MVR ; CEMVR | WEBER CHERYL C / MVN | ASSIGNMENT OPPORTUNITIES FOR TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE IN SOUTHERN LOUISIANA |
| OLP-070-000009301 | OLP-070-000009301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | YOUNG JOHN K | N/A | RESUME OF JOHN KEVIN YOUNG |
| OLP-070-000009302 | OLP-070-000009302 | Attorney-Client; Attorney Work Product | 7/6/2006 | DOC | GARDINER KENNETH D / USAEDFE | N/A | RESUME OF KENNETH D. GARDINER |
| OLP-070-000009303 | OLP-070-000009303 | Attorney-Client; Attorney Work Product | 5/15/1995 | PDF | REED LEO M | N/A | RESUME OF LEO MAX REED |
| OLP-070-000009304 | OLP-070-000009304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WEST MARCUS C | N/A | RESUME FOR MARCUS C. WEST |
| OLP-070-000009305 | OLP-070-000009305 | Attorney-Client; Attorney Work Product | 9/27/2006 | PDF | KUMAR MUTHU N | N/A | RESUME OF MUTHU NMN KUMAR |
| OLP-070-000009306 | OLP-070-000009306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GOVAN NATHANIEL | N/A | RESUME OF NATHANIEL GOVAN |
| OLP-070-000009307 | OLP-070-000009307 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | TIDWELL PAUL E / U.S. ARMY CORP OF ENGINEERS | N/A | APPLICATION FOR FEDERAL EMPLOYMENT - SF 171 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000009308 | OLP-070-000009308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KU PONCHUN | N/A | RESUME OF PON-CHUN KU |
| OLP-070-000009309 | OLP-070-000009309 | Attorney-Client; Attorney Work Product | 6/8/2006 | PDF | LEMKE RICHARD W | N/A | RESUME OF RICHARD W. LEMKE P.E. |
| OLP-070-000009310 | OLP-070-000009310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEYERS RONALD F | N/A | RESUME OF RONALD FRANK MEYERS |
| OLP-070-000009311 | OLP-070-000009311 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | PERKINS SETH N | N/A | RESUME OF SETH NATHAN PERKINS |
| OLP-070-000009312 | OLP-070-000009312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DANIEL SHALEIGH L / USAEDE | N/A | RESUME OF SHALEIGH LISA DANIEL |
| OLP-070-000009313 | OLP-070-000009313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MILLER W O / GEOTECHNICAL ASSOCIATES NETWORK, LLC | N/A | RESUME OF W.O. ZZZZZYOGIZZZZZ MILLER, PHD, PE |
| OLP-070-000005030 | OLP-070-000005030 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Guillory, Lee A MVN | Varuso, Rich J MVN Podany, Thomas J MVN Burrow, Mary E MVD Dauenhauer, Rob M MVN | RE: Volunteer Spreadsheet |
| OLP-070-000008982 | OLP-070-000008982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHUI FRANT T | N/A | RESUME OF FRANK T CHUI |
| OLP-070-000008983 | OLP-070-000008983 | Attorney-Client; Attorney Work Product | 10/12/2005 | PDF | MACIUNAS JONAS A | N/A | RESUME OF JONAS A. MACIUNAS |
| OLP-070-000008985 | OLP-070-000008985 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | TIDWELL PAUL E / U.S. ARMY CORP OF ENGINEERS | N/A | APPLICATION FOR FEDERAL EMPLOYMENT - SF 171 |
| OLP-070-000005392 | OLP-070-000005392 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Lintho, Kristian J MVN | FW: Contingency Team Notifications |
| OLP-070-000006059 | OLP-070-000006059 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| OLP-070-000005393 | OLP-070-000005393 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Poche, Rene G MVN | FW: Contingency Team Notifications |
| OLP-070-000006003 | OLP-070-000006003 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| OLP-070-000005394 | OLP-070-000005394 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Zack, Michael MVN | FW: Contingency Team Notifications |
| OLP-070-000006005 | OLP-070-000006005 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| OLP-070-000005395 | OLP-070-000005395 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Reeves, Gloria J MVN | FW: Contingency Team Notifications |
| OLP-070-000006838 | OLP-070-000006838 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000005396 | OLP-070-000005396 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Wittkamp, Carol MVN Terrell, Bruce A MVN Barr, Jim MVN Baumy, Walter O MVN Chopin, Terry L MVN Weber, Cheryl C MVN Berna, David L MVN Trowbridge, Denise M Boone, Gayle G MVN Frederick, Denise D MVN Accardo, Christopher J MVN Gibbs, Kathy MVN Podany, Thomas J MVN Labure, Linda C MVN Flores, Richard A MVN Marchiafava, Randy J MVN Taylor, Gene MVN Walters, James B MVN Lowe, Michael H MVN Entwisle, Richard C MVN Marshall, Eric S Capt MVN | Contingency Team Notifications |
| OLP-070-000006117 | OLP-070-000006117 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| OLP-072-000000207 | OLP-072-000000207 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Harp, Jeffrey L MVN | Marzoni, Nicholas C MVN | FW: Emailing: MJB Letter Testamentary, MJB death cert. |
| OLP-072-000000368 | OLP-072-000000368 | Attorney-Client; Attorney Work Product | 2/16/1987 | TIF | HANKS RONALD W / CITY OF HOUSTON TEXAS | BOLAND MOSELLE J | CERTIFICATE OF DEATH |
| OLP-072-000000369 | OLP-072-000000369 | Attorney-Client; Attorney Work Product | 10/12/2001 | TIF | RANDALL ALYSIAN L / ; KAUFMAN BEVERLY B | N/A | LETTERS TESTAMENTARY |
| OLP-075-000001453 | OLP-075-000001453 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC Vicidomina, Frank MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN O'Cain, Keith J MVN Britsch, Louis D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Haab, Mark E MVN Jenkins, David G MVD Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| OLP-075-000006040 | OLP-075-000006040 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-075-000006041 | OLP-075-000006041 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| OLP-077-000007917 | OLP-077-000007917 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Heskett, Tonya E MVN | Drinkwitz, Angela J MVN Connell, Timothy J MVN Landry, Victor A MVN Constantine, Donald A MVN Reeves, Sharon H MVN Galley, Kevin G MVN | Marine Accident - M/V C.W. Rushing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000016823 | OLP-077-000016823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-077-000016824 | OLP-077-000016824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-077-000016825 | OLP-077-000016825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-077-000016826 | OLP-077-000016826 | Attorney-Client; Attorney Work Product | 6/11/2007 | PDF | LECK CALCASIEU ; COALLEY KEVIN ; KELLEY RON ; CELMN-OD | / LOCKS & BRIDGES STRUCTURES UNIT, NAVIGATION BRANCH, OPERATIONS DIVISION RUSHING C W / US ARMY ENGINEER DISTRICT, NEW ORLEANS | LOCK MASTER'S ACCIDENT SUMMARY |
| OLP-077-000009094 | OLP-077-000009094 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| OLP-077-000017895 | OLP-077-000017895 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| OLP-077-000017896 | OLP-077-000017896 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| OLP-078-000002310 | OLP-078-000002310 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Klein, Kathleen S MVN | | FW: Decision summary - CW government Travel |
| OLP-078-000041363 | OLP-078-000041363 | Attorney-Client; Attorney Work Product | 8/22/2004 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 04-143 |
| OLP-078-000002380 | OLP-078-000002380 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Kilroy, Maurya MVN | | FW: FYI - LCA HQ comments (PGM) |
| OLP-078-000041761 | OLP-078-000041761 | Attorney-Client; Attorney Work Product | 7/29/2004 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| OLP-078-000002732 | OLP-078-000002732 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Frederick, Denise D MVN | | Fw: |
| OLP-078-000041196 | OLP-078-000041196 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | STATUS OF PM-C CWPPRA AGREEMENTS (INCLUDING CSAS, MOAS, SUPPORT AGREEMENTS TO MOAS) |
| OLP-078-000002811 | OLP-078-000002811 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Frederick, Denise D MVN | | FW: LC--DCW written testimony |
| OLP-078-000041385 | OLP-078-000041385 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY | N/A | DRAFT COMPLETE STATEMENT OF BRIGADIER GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON TRANSPIRATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT UNITED STATES HOUSE OF REPRESENTATIVES |
| OLP-078-000002897 | OLP-078-000002897 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Frederick, Denise D MVN | | Communication Plan |
| OLP-078-000040444 | OLP-078-000040444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATION PLAN |
| OLP-078-000002930 | OLP-078-000002930 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kilroy, Maurya MVN | | FW: Transmittal Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000041934 | OLP-078-000041934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-C ; ROWAN PETER J / MVN | / USACE MISSISSIPPI VALLEY DIVISION CEMVD-PD-C | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) WHERE THE GOVERNMENT WILL PERFORM THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION (OMRR&R) OF THE PROJECT |
| OLP-078-000002941 | OLP-078-000002941 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Frederick, Denise D MVN | | FW: New Supreme Court Case--Norton v. Southern Utah Wilderness Alliance |
| OLP-078-000040978 | OLP-078-000040978 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | COHEN MARTIN / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL COUNSEL APA SUPREME COURT DECISION-NORTON, SECRETARY OF THE INTERIOR, ET AL V. SOUTHERN UTAH WILDERNESS ALLIANCE, ET AL., 14 JUNE 2004 |
| OLP-078-000040980 | OLP-078-000040980 | Attorney-Client; Attorney Work Product | 6/14/2004 | PDF | / SUPREME COURT OF THE UNITED STATES | N/A | SLIP OPINION NO. 03-101 |
| OLP-078-000002970 | OLP-078-000002970 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | LeBlanc, Julie Z MVN | | RE: Proposed template, CSA, CWPPRA |
| OLP-078-000040838 | OLP-078-000040838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| OLP-078-000040839 | OLP-078-000040839 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA ZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT JUNE 2004 |
| OLP-078-000003104 | OLP-078-000003104 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Kilroy, Maurya MVN | | FW: Views of the Local Sponsor |
| OLP-078-000041775 | OLP-078-000041775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATE OF LOUISIANA'S INTENTION TO SHARE IN THE COSTS OF IMPLEMENTING THE RECOMMENDATIONS IN THIS REPORT |
| OLP-078-000003163 | OLP-078-000003163 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kinsey, Mary V MVN | | RE: LCA - Indemnification issue e-mail to Randy Hanchey |
| OLP-078-000040505 | OLP-078-000040505 | Attorney-Client; Attorney Work Product | 6/10/2004 | DOC | N/A | RANDY | TELEPHONE CONFERENCE OF LAST THURSDAY, 10 JUNE 2004 BETWEEN THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES AND THE U.S. ARMY CORPS OF ENGINEERS REGARDING COASTAL AREA STUDY |
| OLP-078-000003256 | OLP-078-000003256 | Attorney-Client; Attorney Work Product | 6/9/2004 | MSG | Kilroy, Maurya MVN | | FW: Authorization for Entry - Disposal sites 17, 22 and 23 |
| OLP-078-000040478 | OLP-078-000040478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / US ARMY, CORPS OF ENGINEERS ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / US ARMY, CORPS OF ENGINEERS | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| OLP-078-000003414 | OLP-078-000003414 | Deliberative Process | 5/28/2004 | MSG | Kilroy, Maurya MVN | | FW: 28 May Draft Version of Real Estate Section for LCA |
| OLP-078-000041766 | OLP-078-000041766 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES REGARDING THE LOUISIANA COASTAL ECOSYSTEM AREA RESTORATION STUDY |
| OLP-078-000003483 | OLP-078-000003483 | Deliberative Process | 5/25/2004 | MSG | Kilroy, Maurya MVN | | FW: 20 May Redline - LCA/Revised 25 May 04 |
| OLP-078-000040092 | OLP-078-000040092 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES REGARDING THE LOUISIANA COASTAL ECOSYSTEM AREA RESTORATION STUDY |
| OLP-078-000003556 | OLP-078-000003556 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Klein, Kathleen S MVN | | FW: CECC-C Bulletin No. 04-14 - A-76 Legal Services Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000040667 | OLP-078-000040667 | Attorney-Client; Attorney Work Product | 5/17/2004 | PDF | ADAMS MICHAEL J / MVN ; CECC-C ; ELLIOTT SHANNON M / MVN ; DUBOIS RAYMOND F / OFFICE OF THE UNDER SECRETARY OF DEFENSE ; WOODLEY JOHN P / ASSISTANT SECRETARY OF THE ARMY ; PROSCH GEOFFREY G / ACTING ASSISTANT SECRETARY OF THE ARMY ; FLOWERS ROBERT B / MVN ; CESS ; CECC-ZB ; POWERS KENNETH R / MVN | / SECRETARIES OF THE MILITARY DEPARTMENTS / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE DOD DIRECTOR, OPERATIONAL TEST AND EVALUATION INSPECTOR GENERAL OF THE DOD / ASSISTANTS TO THE SECRETARY OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTOR, PROGRAM ANALYSIS AND EVALUATION DIRECTOR, NET ASSESSMENT DIRECTOR, FORCE TRANSFORMATION DIRECTORS OF DEFENSE AGENCIES DIRECTORS OF DOD FIELD ACTIVITIES / ASSISTANT SECRETARY OF THE ARMY / ASSISTANT SECRETARY OF THE NAVY DEPUTY CHIEF OF STAFF FOR PERSONNEL / UNITED STATES AIR FORCE / USACE WOODLEY JOHN P / CHAIRMAN OF THE JOINT CHIEFS OF STAFF | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LEGAL SERVICES INFORMATION FOR COMPETITIVE SOURCING CECC-C BULLETIN NO. 04-14, LABORATORY COUNSELS |
| OLP-078-000003825 | OLP-078-000003825 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | Kilroy, Maurya MVN | | RE: Response to CNIC RR letter on Baton Rouge Front |
| OLP-078-000040229 | OLP-078-000040229 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | COATES ALLEN R / MVN | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | COMMENTS ON BATON ROUGE FRONT PHASE 2 LEVEE ENLARGEMENT PROJECT AND OFFER THE FOLLOWING RESPONSES IN THEIR ORDER OF PRESENTATION |
| OLP-078-000004023 | OLP-078-000004023 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Marceaux, Michelle S MVN | | REP LCA |
| OLP-078-000042655 | OLP-078-000042655 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | PURPOSE OF THIS SECTION IS TO DISCUSS THE REAL ESTATE ISSUES |
| OLP-078-000004045 | OLP-078-000004045 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Miller, Gregory B MVN | | RE: CWPPRA CSAs |
| OLP-078-000042728 | OLP-078-000042728 | Attorney-Client; Attorney Work Product | 4/14/1994 | PDF | CLOW KENNETH H ; DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; DIFFLEY MICHAEL / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | / LOWER MISSISSIPPI VALLEY DIVISION / HQUSACE SECRETARY OF THE ARMY GREEN CELMN-PD-FE WEBER CELMN-PD-FE BUISSON CELMN-PD-F CELMN-PD-A SCHROEDER CELMN-PD | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING STATUS OF THE RECORD OF DECISION ON THE LOUISIANA COASTAL WETLANDS RESTORATION PLAN & MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION CDR, HQUSACE, 20 MASSACHUSETTS AVE, NW, WASH DC 20314-1000 FOR SECRETARY OF THE ARMY, THE PENTAGON, WASH DC 20310 COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), PL 101-646, LOUISIANA COASTAL WETLANDS RESTORATION PLAN, RECORD OF DECISION & MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000042729 | OLP-078-000042729 | Attorney-Client; Attorney Work Product | 04/XX/2004 | DOC | N/A | N/A | DISCUSSION POINTS REGARDING HQ REVIEW TEAM APRIL 2004 REVISIONS TO CWPPRA PHASE I AGREEMENT |
| OLP-078-000042730 | OLP-078-000042730 | Attorney-Client; Attorney Work Product | 10/7/1997 | PDF | FUHRMAN RUSSEL / CECW-AG | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER NO.55, CLARIFICATION OF CREDIT FOR NON-FEDERAL SPONSORS COSTS OF PRECONSTRUCTION ENGINEERING AND DESIGN (PED) COORDINATION TEAM ACTIVITIES AND PROJECT COOPERATION AGREEMENT (PCA) NEGOTIATIONS |
| OLP-078-000004098 | OLP-078-000004098 | Attorney-Client; Attorney Work Product | 5/10/2004 | MSG | Glorioso, Daryl G MVN | | FW: Version 3 of Short WRDA Language |
| OLP-078-000043088 | OLP-078-000043088 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| OLP-078-000006920 | OLP-078-000006920 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Glorioso, Daryl G MVN | | FW: (Privileged Communication) LCA draft WRDA legislation |
| OLP-078-000044343 | OLP-078-000044343 | Attorney-Client; Attorney Work Product | 5/11/2004 | DOC | N/A | N/A | VERSION 4, 5/11/04 1500 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| OLP-078-000044344 | OLP-078-000044344 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | N/A | N/A | VERSION 5 COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| OLP-078-000010629 | OLP-078-000010629 | Deliberative Process | 9/27/2004 | MSG | Kilroy, Maurya MVN | | RE: Request for Responses to HQs comments |
| OLP-078-000043926 | OLP-078-000043926 | Deliberative Process | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| OLP-078-000010662 | OLP-078-000010662 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Kilroy, Maurya MVN | | FW: LCA Draft Chief's Report |
| OLP-078-000043807 | OLP-078-000043807 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| OLP-078-000010747 | OLP-078-000010747 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Kilroy, Maurya MVN | | FW: Draft AAR |
| OLP-078-000043589 | OLP-078-000043589 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | KILROY MAURYA | BROWNING GAY / PM-C GLORIOSO DARYL / OC HEBERT ALLAN / PM-AW KILROY MAURYA / OC LOVETRO KEVEN / PM-AW MONNERJAHN CHRIS / PM-C | AFTER ACTION REVIEW OF OCT 2004 COMMANDER'S ASSESSMENT OF THE FINANCIAL CAPABILITY OF NON-FEDERAL SPONSOR (LADNR) TO COST-SHARE CWPPRA PROJECTS |
| OLP-078-000010883 | OLP-078-000010883 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Kilroy, Maurya MVN | | RE: LCA - Credit |
| OLP-078-000043894 | OLP-078-000043894 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Kilroy, Maurya MVN | | FW: Section 6 Recommendations |
| OLP-078-000064384 | OLP-078-000064384 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / USACE | N/A | RECOMMENDATIONS |
| OLP-078-000015566 | OLP-078-000015566 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Bilbo, Diane D MVN | | DOJ - Title Evidence in Condemnation |
| OLP-078-000049888 | OLP-078-000049888 | Attorney-Client; Attorney Work Product | 12/14/1993 | PDF | BAYLOR LEWIS M / LAND ACQUISITION SECTION USDOJ | N/A | TITLE EVIDENCE IN CONDEMNATIONS |
| OLP-078-000015628 | OLP-078-000015628 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Bilbo, Diane D MVN | | FW: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| OLP-078-000051344 | OLP-078-000051344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA; DARYL | N/A | COMMENTS ON AN UNIDENTIFIED GOVERNMENT DOCUMENT |
| OLP-078-000015639 | OLP-078-000015639 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Kilroy, Maurya MVN | | RE: CWPPRA CSA Template for Government-Performed OMRR&R |
| OLP-078-000050682 | OLP-078-000050682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUARTERLY BASIS DURING THE LIFE OF THE PROJECT |
| OLP-078-000015711 | OLP-078-000015711 | Deliberative Process | 1/14/2005 | MSG | Monnerjahn, Christopher J MVN | | FW: CSA for CWPPRA, Sabine Refuge Marsh Creation Cycle 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000051172 | OLP-078-000051172 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| OLP-078-000015948 | OLP-078-000015948 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Glorioso, Daryl G MVN | | LCA - PMT Meeting Summary |
| OLP-078-000047156 | OLP-078-000047156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS FOR COST SHARING AGREEMENTS FOR LOUISIANA COASTAL AREA |
| OLP-078-000047157 | OLP-078-000047157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CSA PAGE GUIDELINES |
| OLP-078-000047158 | OLP-078-000047158 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | DARYL | N/A | SUMMARY OF THE LCA PMT MEETING |
| OLP-078-000016020 | OLP-078-000016020 | Attorney-Client; Attorney Work Product | 8/26/2005 | MSG | Hawes, Suzanne R MVN | | RE: Draft Why CWPPRA report - Stylistic Version |
| OLP-078-000047932 | OLP-078-000047932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON DUET CLIPP |
| OLP-078-000016140 | OLP-078-000016140 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Kilroy, Maurya MVN | | FW:  Calcasieu River Basin Study |
| OLP-078-000050053 | OLP-078-000050053 | Attorney-Client; Attorney Work Product | 02/XX/2005 | DOC | MVN | N/A | CALCASIEU RIVER BASIN, LOUISIANA FEASIBILITY COST SHARING AGREEMENT AND PROJECT MANAGEMENT PLAN |
| OLP-078-000016142 | OLP-078-000016142 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Kilroy, Maurya MVN | | FW: Calcasieu |
| OLP-078-000050172 | OLP-078-000050172 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | MVN | N/A | CALCASIEU RIVER BASIN, LOUISIANA FEASIBILITY COST SHARING AGREEMENT AND PROJECT MANAGEMENT PLAN |
| OLP-078-000016314 | OLP-078-000016314 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Glorioso, Daryl G MVN | | LCA - Options for Cost Sharing Agreements |
| OLP-078-000048436 | OLP-078-000048436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS FOR COST SHARING AGREEMENTS FOR LOUISIANA COASTAL AREA |
| OLP-078-000048437 | OLP-078-000048437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | GRAPH ABOUT ADVANTAGES |
| OLP-078-000016320 | OLP-078-000016320 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Kilroy, Maurya MVN | | FW: LCA - Options for Cost Sharing Agreements |
| OLP-078-000048673 | OLP-078-000048673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS FOR COST SHARING AGREEMENTS FOR LOUISIANA COASTAL AREA |
| OLP-078-000048674 | OLP-078-000048674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | GRAPH ABOUT ADVANTAGES |
| OLP-078-000016405 | OLP-078-000016405 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Kilroy, Maurya MVN | | FW: RE PMP Lake Borgne-MRGO |
| OLP-078-000049037 | OLP-078-000049037 | Attorney-Client; Attorney Work Product | 3/11/2005 | DOC | / REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LCA MRGO ENVIRONMENTAL RESTORATION STUDY |
| OLP-078-000016434 | OLP-078-000016434 | Deliberative Process | 6/27/2005 | MSG | Frederick, Denise D MVN | | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| OLP-078-000049306 | OLP-078-000049306 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| OLP-078-000049307 | OLP-078-000049307 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000016441 | OLP-078-000016441 | Deliberative Process | 6/27/2005 | MSG | Frederick, Denise D MVN | | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| OLP-078-000049572 | OLP-078-000049572 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| OLP-078-000049573 | OLP-078-000049573 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| OLP-078-000016465 | OLP-078-000016465 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Kilroy, Maurya MVN | | FW: LCA, Beneficial Use of Dredged Material |
| OLP-078-000048811 | OLP-078-000048811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC INPUT TO PROJECT MANAGEMENT PLAN (PMP) FOR BENEFICIAL USE STUDY, LCA |
| OLP-078-000016998 | OLP-078-000016998 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Cruppi, Janet R MVN | | RE: Draft Facility Dispositions and Definitions for Rights-of-Way and P&S |
| OLP-078-000049647 | OLP-078-000049647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY NOTES |
| OLP-078-000017015 | OLP-078-000017015 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | Rosamano, Marco A MVN | | RE: Emailing: get-cfr.htm |
| OLP-078-000050924 | OLP-078-000050924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| OLP-078-000017181 | OLP-078-000017181 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | DiMarco, Cerio A MVN | | FW: Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| OLP-078-000050785 | OLP-078-000050785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M ; BLOOD ; WALKER ; DIMARCO | BULL BRYAN DIMARCO CERIO / OC WALKER DEANNA / RE | HICKORY LANDING, LLC, TRACT 121-2, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001119 |
| OLP-078-000017404 | OLP-078-000017404 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Kilroy, Maurya MVN | | FW: Riverbank, 122 |
| OLP-078-000048829 | OLP-078-000048829 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; LANTRIPBRUNT SANTRA T / SANLAN, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER/MEMBER AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF SANLAN, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| OLP-078-000048830 | OLP-078-000048830 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF CERTIFYING OFFICERS/MANAGERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF PHILLIPS & REDD PROPERTIES, LLC, A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| OLP-078-000048831 | OLP-078-000048831 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL J B / LAND INVESTMENTS OF LOUISIANA, INC. | N/A | CORPORATE RESOLUTION LAND INVESTMENTS OF LOUISIANA, INC. |
| OLP-078-000048832 | OLP-078-000048832 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / RIVERBANK INVESTMENTS, INC. | N/A | CORPORATE RESOLUTION RIVERBANK INVESTMENTS, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000048833 | OLP-078-000048833 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; ; / STATE OF LOUISIANA ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. ; GLADNEY FRANK H / ; GLADNEYGUIDROZ MARGARET S / ; MILLER MARJORIE C / ; MILLER DAVID M / ; MILLER JOHN C / ; MILLER ROBERT P / ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| OLP-078-000048834 | OLP-078-000048834 | Attorney-Client; Attorney Work Product | 8/1/2005 | MSG | DiMarco, Cerio A MVN; Blood, Debra H MVN | Blood, Debra H MVN; Kilroy, Maurya MVN; Keller, Janet D MVN; Stiebing, Michele L MVN; Bilbo, Diane D MVN; Walker, Deanna E MVN; DiMarco, Cerio A MVN | FW: Riverbank, 122 with attached Bull ltr 8--3-05 |
| OLP-078-000064706 | OLP-078-000064706 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | DIMARCO CERIO | BULL BRYAN | RIVERBANK INVESTMENTS, INC., ET AL, TRACT 122, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001120 |
| OLP-078-000017452 | OLP-078-000017452 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | Kilroy, Maurya MVN | | FW: COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| OLP-078-000048305 | OLP-078-000048305 | Attorney-Client; Attorney Work Product | 4/26/2005 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; FLORENT RANDY D ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH ; KILROY / CEMVN-OC ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E ; LABURE / CEMVN-RE ; BULL WILLIAM B | / CONTRACTING DIVISION CEMVN-CT-T | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 |
| OLP-078-000017668 | OLP-078-000017668 | Deliberative Process | 8/23/2005 | MSG | Kilroy, Maurya MVN | | FW: Contract #: DACW29-03-D-0002, Comite River Diversion Project, Tract 122, Binder: 001120, Riverbank Investments, Inc., et al |
| OLP-078-000049055 | OLP-078-000049055 | Deliberative Process | 8/18/2005 | PDF | SEAMSTER BRIAN / BRIAN SEAMSTER, INCORPORATED ; SEAMSTER KATHLEEN / BRIAN SEAMSTER, INCORPORATED | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| OLP-078-000017848 | OLP-078-000017848 | Attorney-Client; Attorney Work Product | 4/23/2005 | MSG | Roxie | | ANNUAL MEETING INVITATIONS |
| OLP-078-000049653 | OLP-078-000049653 | Attorney-Client; Attorney Work Product | 4/21/2005 | TXT | N/A | N/A | VERSION: 7.0.308 |
| OLP-078-000049654 | OLP-078-000049654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | STAR SYMBOLS |
| OLP-078-000049655 | OLP-078-000049655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | HELLO |
| OLP-078-000017952 | OLP-078-000017952 | Attorney-Client; Attorney Work Product | 12/23/2004 | MSG | Crespo, Miriam K MVN | | Scanned Doc. |
| OLP-078-000049854 | OLP-078-000049854 | Attorney-Client; Attorney Work Product | 12/23/2004 | PDF | BARRON MICHAEL J / CN ; / U.S. LEGAL AFFAIRS | KILROY MAURYA / ACE DINNING JOHN / CN | BATON ROUGE FRONT LEVEE ENLARGEMENT |
| OLP-078-000017981 | OLP-078-000017981 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Kilroy, Maurya MVN | | FW: East Baton Rouge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000049826 | OLP-078-000049826 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | HERR BRETT H / MVN ; COATES / ED-LS ; BAUMY / ED ; KILROY / OC ; CRUPPI / RE-A ; PM-W | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | REVIEWS YOUR COMMENTS ON THE BATON ROUGE FRONT PHASE 2 LEVEE ENLARGEMENT PROJECT |
| OLP-078-000018234 | OLP-078-000018234 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Frederick, Denise D MVN | | FW: WRDA submittal |
| OLP-078-000050320 | OLP-078-000050320 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |
| OLP-078-000018257 | OLP-078-000018257 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | | RE: WRDA Facts Sheet Requests  - Short suspense |
| OLP-078-000049865 | OLP-078-000049865 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-078-000049867 | OLP-078-000049867 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| OLP-078-000049868 | OLP-078-000049868 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-078-000049869 | OLP-078-000049869 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| OLP-078-000049870 | OLP-078-000049870 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| OLP-078-000049871 | OLP-078-000049871 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| OLP-078-000049872 | OLP-078-000049872 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| OLP-078-000049873 | OLP-078-000049873 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-078-000049874 | OLP-078-000049874 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| OLP-078-000049875 | OLP-078-000049875 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| OLP-078-000049876 | OLP-078-000049876 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| OLP-078-000049877 | OLP-078-000049877 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| OLP-078-000049878 | OLP-078-000049878 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| OLP-078-000018302 | OLP-078-000018302 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | | RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (1) - (12b) LA Vitter |
| OLP-078-000050961 | OLP-078-000050961 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER LEVEES, (LEVEE SURFACING MATERIALS) |
| OLP-078-000050962 | OLP-078-000050962 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | COLLETTI GERARD ; CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER LEVEES, LEVEE SURFACING MATERIALS |
| OLP-078-000018311 | OLP-078-000018311 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Herr, Brett H MVN | | Plaquemine Lock WRDA FS |
| OLP-078-000050591 | OLP-078-000050591 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000050592 | OLP-078-000050592 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| OLP-078-000018322 | OLP-078-000018322 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Frederick, Denise D MVN | | FW: Second Request with Members Request |
| OLP-078-000050968 | OLP-078-000050968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| OLP-078-000050969 | OLP-078-000050969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| OLP-078-000050970 | OLP-078-000050970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| OLP-078-000050971 | OLP-078-000050971 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| OLP-078-000018431 | OLP-078-000018431 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Mathies, Linda G MVN | | FW: Area in Lockport needing dredge material |
| OLP-078-000050870 | OLP-078-000050870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| OLP-078-000050871 | OLP-078-000050871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED MAP |
| OLP-078-000018580 | OLP-078-000018580 | Attorney-Client; Attorney Work Product | 5/13/2005 | MSG | Broussard, Richard W MVN | | RE: PDF file Interim DMMP Report |
| OLP-078-000051371 | OLP-078-000051371 | Attorney-Client; Attorney Work Product | 5/2/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT |
| OLP-078-000019126 | OLP-078-000019126 | Attorney-Client; Attorney Work Product | 8/17/2005 | MSG | Broussard, Richard W MVN | | RE: Conference call Reminder: CEMVD Comments for Abbreviated Interim Dredged Material Management Plan and PCA for DAs 16N & 16C |
| OLP-078-000050751 | OLP-078-000050751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU ABBREVIATED INTERIM DMMP AND PCA COMMENTS |
| OLP-078-000019280 | OLP-078-000019280 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Kinsey, Mary V MVN | | FW: CECC-G Bulletin No. 01-07 WRDA 2000, Section 201 Implementation Guidance - Future Appropriations Language |
| OLP-078-000047122 | OLP-078-000047122 | Attorney-Client; Attorney Work Product | 6/7/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-07, IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| OLP-078-000047123 | OLP-078-000047123 | Attorney-Client; Attorney Work Product | 6/4/2001 | PDF | VANWINKLE HANS / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| OLP-078-000019409 | OLP-078-000019409 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Greenup, Rodney D MVN | | FW: CEMRSOC.xls |
| OLP-078-000046770 | OLP-078-000046770 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |
| OLP-078-000019414 | OLP-078-000019414 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | Kilroy, Maurya MVN | | FW: CEMRSOC.xls |
| OLP-078-000052017 | OLP-078-000052017 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |
| OLP-078-000019484 | OLP-078-000019484 | Attorney-Client; Attorney Work Product | 10/1/2003 | MSG | Morris, William S MVN | | CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000046363 | OLP-078-000046363 | Attorney-Client; Attorney Work Product | 8/6/2003 | DOC | MORRIS WILLIAM S / USACE NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA BASIN ITEM W-102, SECOND LIFT STATIONS 5308+700 TO 5494+00 ATCHAFALAYA BASIN LEVEE DISTRICT ST. MARY PARISH LOUISIANA |
| OLP-078-000019550 | OLP-078-000019550 | Deliberative Process | 6/13/2005 | MSG | Kilroy, Maurya MVN | | FW: Corrections to the authorization for entry form |
| OLP-078-000046792 | OLP-078-000046792 | Deliberative Process | XX/XX/20XX | DOC | ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; JACKSON ISAAC/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 |
| OLP-078-000019607 | OLP-078-000019607 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | | FW: Revised draft letter of intent |
| OLP-078-000053864 | OLP-078-000053864 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | ROBINSON JAMES L | JESELINK STEPHEN E / MVN FALK TRACY KILROY MAURYA LAIGAST MIREYA MERAS WENDELL DEES MICHAEL K | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| OLP-078-000020513 | OLP-078-000020513 | Deliberative Process | 8/22/2005 | MSG | DiMarco, Cerio A MVN | | RE: Contract #:  DACW29-03-D-0002, Comite River Diversion Project, Tract 122, Binder: 001120, Riverbank Investments, Inc., et al |
| OLP-078-000048695 | OLP-078-000048695 | Deliberative Process | 8/18/2005 | PDF | SEAMSTER BRIAN / BRIAN SEAMSTER, INCORPORATED ; SEAMSTER KATHLEEN / BRIAN SEAMSTER, INCORPORATED | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| OLP-078-000039046 | OLP-078-000039046 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Kilroy, Maurya MVN | | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| OLP-078-000064041 | OLP-078-000064041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| OLP-078-000039101 | OLP-078-000039101 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Podany, Thomas J MVN | | FW: Ventola.pdf |
| OLP-078-000063932 | OLP-078-000063932 | Attorney-Client; Attorney Work Product | 7/20/2005 | PDF | VITTER DAVID / US SENATOR | N/A | TIMBERING AND SECTION 10 OF THE RIVERS AND HARBORS ACT OF 1899 |
| OLP-078-000039135 | OLP-078-000039135 | Deliberative Process | 8/12/2005 | MSG | Kilroy, Maurya MVN | | FW: FCSA's |
| OLP-078-000063911 | OLP-078-000063911 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE [SPONSOR] FOR THE [FEASIBILITY STUDY NAME] |
| OLP-078-000063912 | OLP-078-000063912 | Deliberative Process | XX/XX/20XX | DOC | / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE ACOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT OF AGREEMENT BETWEEN THE DEPARMENT OF THE ARMY AND THE STAE OF LOUISIANA ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| OLP-078-000063913 | OLP-078-000063913 | Deliberative Process | XX/XX/2005 | DOC | N/A | /DEPARTMENT OF THE ARMY, MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ANGELLE SCOTT/STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| OLP-078-000039158 | OLP-078-000039158 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Glorioso, Daryl G MVN | | RE: LCA FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000063500 | OLP-078-000063500 | Attorney-Client; Attorney Work Product | 8/12/2005 | PPT | LEFORT LANE / USACE | N/A | LOUISIANA COASTAL RESTORATION GOVERNOR'S ADVISORY COMMISSION ON COASTAL RESTORATION & CONSERVATION |
| OLP-078-000039175 | OLP-078-000039175 | Attorney-Client; Attorney Work Product | 8/7/2005 | MSG | Bland, Stephen S MVN | | FW: Notes from Bayou Chene, Boef, and Black O&M Information Exchange |
| OLP-078-000064109 | OLP-078-000064109 | Attorney-Client; Attorney Work Product | 7/29/2005 | PDF | N/A | JONES STEVE / CEMVD<br>RUFF GREG / CEMVD<br>MARCY LARRY / CEMVN-PP-PQ<br>SIMRAIL ROBERT / MVK-ED-H<br>WATKING GORDON / MVK-PP-D<br>ALEXANDER MIKE / MVK-ED-HH<br>METTS ANDY / MVK-OD-R<br>ASHLEY CHESTER / MVN-CD-LAO<br>BECK DAVE / MVN-ED-L<br>CLARK K C / MVN-OD-T<br>POPOVICH GEORGE / NOND-CD<br>SCHILLING FRED / OD-T<br>BENOIT KINNEY / CEMVN-CD-LA<br>EILTS TEO / CEMVN-CO-LA<br>LAIGAST MIREYA / CEMVN-PM-W<br>SPRAVIION MICHELLE / CEMVN-OD-D<br>NORD BETH / CEMVN-OD-D<br>NAPOLITANO MATT / MVN PM-AN<br>MANN BAXTER / MVN PM-RN<br>BOURGEOIS MIKE / CEMVN-CD-QM<br>OCAIN KEITH / CEMVN-ED-L<br>MANN JOSEPH / MVN-PM-AN<br>CREEF EDWARD / CEMVN-OD-T<br>MATHIES LINDA G / OD-T, NEW ORLEANS<br>R WILLIAM / MVN-CD-C<br>MARSALIS BUTCH / MVN-CD-C<br>ROBERTSON RICK / CEMVK-ED-HH<br>PALMIERI MICHAEL / CEMVN-RE-E<br>KELLY GRECNELTE / RE-L<br>DUNN KELLY / CEMVN-OC<br>SCHNGDER DONALD / MVN-OD-T | ATTENDANCE RECORD |
| OLP-078-000039219 | OLP-078-000039219 | Deliberative Process | 8/1/2005 | MSG | Kilroy, Maurya MVN | | FW: Marsh Berm Easement |
| OLP-078-000063847 | OLP-078-000063847 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MARSH BERM EASEMENT |
| OLP-078-000039274 | OLP-078-000039274 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | Glorioso, Daryl G MVN | | FW: PMT Meeting Notes- 7-15-05 |
| OLP-078-000063991 | OLP-078-000063991 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | / MVN | N/A | LCA PROGRAM MANAGEMENT TEAM MEETING USACE MVN DISTRICT ASSEMBLY ROOM 15 JULY 2005 9:30 A.M.-3:00 P.M. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000000278 | OLP-079-000000278 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| OLP-079-000012597 | OLP-079-000012597 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| OLP-079-000012598 | OLP-079-000012598 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| OLP-079-000012599 | OLP-079-000012599 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| OLP-079-000012600 | OLP-079-000012600 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000000369 | OLP-079-000000369 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN Broussard, Richard W MVN Everhardt, Charles J MVN Legendre, Ronald G MVN Bertucci, Anthony J MVN Hunter, Alan F MVN Marsalis, William R MVN Bourgeois, Michael P MVN Mathies, Linda G MVN Hennington, Susan M MVN Cruppi, Janet R MVN Creef, Edward D MVN Fogarty, John G MVN O'Cain, Keith J MVN Park, Michael F MVN Breerwood, Gregory E MVN Enclade, Sheila W MVN Perkins, Patricia R MVN Leingang, Sally L MVN Brown, Jane L MVN Kilroy, Maurya MVN | RE: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| OLP-079-000012648 | OLP-079-000012648 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |
| OLP-079-000000512 | OLP-079-000000512 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD Carney, David F MVN Boe, Richard E MVN Salyer, Michael R MVN Mathies, Linda G MVN Creef, Edward D MVN Constance, Troy G MVN Wagner, Kevin G MVN Miller, Gregory B MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Diehl, Edwin H MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Hunter, Alan F MVN Fogarty, John G MVN Montegut, James A MVN Bertucci, Anthony J MVN Rowan, Peter J Col MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Park, Michael F MVN McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| OLP-079-000012508 | OLP-079-000012508 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| OLP-079-000012509 | OLP-079-000012509 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000012510 | OLP-079-000012510 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| OLP-079-000012511 | OLP-079-000012511 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| OLP-079-000012512 | OLP-079-000012512 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| OLP-079-000012513 | OLP-079-000012513 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| OLP-079-000012514 | OLP-079-000012514 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| OLP-079-000012515 | OLP-079-000012515 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |
| OLP-079-000012516 | OLP-079-000012516 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN Boe, Richard E MVN Salyer, Michael R MVN Mathies, Linda G MVN Creef, Edward D MVN Constance, Troy G MVN Wagner, Kevin G MVN Miller, Gregory B MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Diehl, Edwin H MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Hunter, Alan F MVN Fogarty, John G MVN Montegut, James A MVN Bertucci, Anthony J MVN Rowan, Peter J Col MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Park, Michael F MVN McMichael, Doug R MVD Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001077 | OLP-079-000001077 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| OLP-079-000012187 | OLP-079-000012187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-079-000012188 | OLP-079-000012188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-079-000012189 | OLP-079-000012189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-079-000012190 | OLP-079-000012190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-079-000012191 | OLP-079-000012191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-079-000001304 | OLP-079-000001304 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Singh, Yojna MVN | Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | meeting notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000013093 | OLP-079-000013093 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F | FILE<br>FALK TRACY / USACE<br>BROUSSARD RICK / USACE<br>BAIRD BRUCE / USACE<br>LAIGAST MIREYA / USACE<br>KILROY MAURYA / USACE<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE<br>SINGH YOJNA / USACE<br>ENTWISLE RICHARD / USACE<br>CREEF ED / USACE<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / US FISH AND WILDLIFE SERVICES<br>DELAINE TERENCE / US FISH AND WILDLIFE SERVICES<br>TRAHAN ANGELA / US FISH AND WILDLIFE SERVICES<br>WALTER DAVID / US FISH AND WILDLIFE SERVICES | 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES RE: CALCASIEU RIVER AND PASS |
| OLP-079-000001584 | OLP-079-000001584 | Deliberative Process | 2/20/2005 | MSG | Russo, Edmond J MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN | FW: Beneficial Use of Dredge Material Strategies |
| OLP-079-000013595 | OLP-079-000013595 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| OLP-079-000013596 | OLP-079-000013596 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL 17 FEB 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001588 | OLP-079-000001588 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| OLP-079-000013389 | OLP-079-000013389 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001595 | OLP-079-000001595 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| OLP-079-000013448 | OLP-079-000013448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| OLP-079-000013449 | OLP-079-000013449 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |
| OLP-079-000002265 | OLP-079-000002265 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Clark, Karl J MVN<br>O'Cain, Keith J MVN | FW: Right-of-Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-079-000015055 | OLP-079-000015055 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| OLP-079-000015056 | OLP-079-000015056 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| OLP-079-000015057 | OLP-079-000015057 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| OLP-079-000024274 | OLP-079-000024274 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| OLP-079-000002273 | OLP-079-000002273 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Mathies, Linda G MVN | Bush, Howard R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-079-000013932 | OLP-079-000013932 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| OLP-079-000013933 | OLP-079-000013933 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| OLP-079-000024255 | OLP-079-000024255 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| OLP-079-000024256 | OLP-079-000024256 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000002482 | OLP-079-000002482 | Attorney-Client; Attorney Work Product | 11/2/2002 | MSG | Russo, Edmond J MVN | Creef, Edward D MVN<br>Baird, Bruce H MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Falk, Tracy A MVN<br>Northey, Robert D MVN<br>Poindexter, Larry MVN<br>David Muth (E-mail)<br>Mathies, Linda G MVN<br>Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Floyd, Raymond B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Williams, Janice D MVN<br>Bourgeois, Michael P MVN<br>Suarez, Daniel S MVN | FW: Bayou Segnette 24 OCT 02 DRAFT meeting minutes |
| OLP-079-000014232 | OLP-079-000014232 | Attorney-Client; Attorney Work Product | 10/24/2002 | DOC | N/A | CHOCELES PETE / JEFFERSON PARISH<br>VINCENT JAY / SIERRA CLUB<br>VEILLON EDGAR F / LOUISIANA WILDLIFE FEDERATION<br>MACH RODNEY / USACE MVN<br>PETTIT ANN / LEAGUE OF WOMEN VOTERS OF NEW ORLEANS<br>MUTH DAVID / NPS<br>HULSLANDER BILL / NPS<br>EHRET FRANK / FRIENDS OF JEAN LAFITTE NATIONAL PARK<br>PLANCHET A J / FRIENDS OF JEAN LAFITTE NATIONAL PARK<br>RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC<br>MACE M J / EARTH JUSTICE<br>FLOYD RAYMOND / USACE MVN<br>KLINEFETTER MARY K / TULANE ENVIRONMENTAL LAW CLINIC<br>SARTHOU CYNTHIA / GULF RESTORATION NETWORK<br>KOHL BARRY / LOUISIANA AUDUBON COUNCIL<br>MAZOUREK JOYCE / USFWS<br>BOE RICHARD / USACE-PM-RS<br>JUST GLORIA / USACE-RE-L<br>ARMINGEON NEIL / LAKE PONTCHARTRAIN BASIN FOUNDATION<br>BINET JASON / USACE MVN<br>OCAIN KEITH / USACE MVN | MINUTES FOR BAYOU SEGNETTE MEETING OF 24 OCTOBER 2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000002491 | OLP-079-000002491 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Manguno, Richard J MVN<br>Northey, Robert D MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Hawes, Suzanne R MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmore, David G MVN<br>Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |
| OLP-079-000014235 | OLP-079-000014235 | Attorney-Client; Attorney Work Product | 11/29/1996 | PDF | WILLIAMS OTIS / USACE | N/A | PROJECT OPERATIONS NAVIGATION AND DREDGING OPERATIONS AND MAINTENANCE POLICIES DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 1130-2-250 |
| OLP-079-000002496 | OLP-079-000002496 | Attorney-Client; Attorney Work Product | 9/5/2002 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN | FW: Segnette Comment Response Draft |
| OLP-079-000014324 | OLP-079-000014324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | PETTIT ANN L | REGARDING ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) # 231 ON THE LAKE SALVADO SHORELINE PROTECTION PROJECT |
| OLP-079-000002622 | OLP-079-000002622 | Deliberative Process | 9/10/2007 | MSG | Scholl, Renee S MVN | Nord, Beth P MVN<br>Schneider, Donald C MVN<br>Landry, Victor A MVN<br>Morgan, Robert W MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Clark, Karl J MVN<br>Popovich, George M MVN<br>Benoit, Kinney R MVN<br>Monnerjahn, Christopher J MVN<br>Salamone, Benjamin E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Sutton, Jan E MVN<br>Smith, Aline L MVN | Atch Basin, GIWW and Misc Projects #4-2006 |
| OLP-079-000014595 | OLP-079-000014595 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION<br>LAO<br>CD-QM<br>NORD / OD-D<br>ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000003093 | OLP-079-000003093 | Deliberative Process | 11/7/2007 | MSG | Falk, Tracy A MVN | Calix, Yojna Singh MVN<br>Creef, Edward D MVN<br>Mills, Sheila B MVN<br>Bergeron, Clara E MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Lindholm, Brion E MVN-Contractor<br>Broussard, Richard W MVN<br>LeBlanc III, Edward L MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Stiles, Sandra E MVN | Final Agenda |
| OLP-079-000015978 | OLP-079-000015978 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PDT MEETING AGENDA |
| OLP-079-000015979 | OLP-079-000015979 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF NECESSARY ITEMS TO BE COMPLETED BY EITHER THE ACE OR PORT OF LAKE CHARLES IN ORDER FOR THE MARCANTEL PROPERTY TO BE READY FOR USE |
| OLP-079-000015980 | OLP-079-000015980 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LISTING OF PROJECTS INCLUDING ANY UPDATES OR PRESENT STATUS' |
| OLP-079-000003098 | OLP-079-000003098 | Deliberative Process | 8/30/2007 | MSG | Laigast, Mireya L MVN | 'Grady T. Bryant'<br>'Channing Hayden'<br>Falk, Tracy A MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Laigast, Mireya L MVN | MOA for POLC berth dredging |
| OLP-079-000016012 | OLP-079-000016012 | Deliberative Process | 8/13/2004 | PDF | MATHIES LINDA G ; CEMVN-OD-T | OD-F | MEMORANDUM FOR OD-F MVN-2004-455-WY (LAKE CHARLES HARBOR & TERMINAL DISTRICT, MAINTENANCE DREDGING - CITY DOCKS AND BULK TERMINAL NO. 4, LAKE CHARLES, LOUISIANA) |
| OLP-079-000003106 | OLP-079-000003106 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Falk, Tracy A MVN | w - Channing Hayden (chayden@portlc.com)<br>amcbride@portlc.com<br>mdees@portlc.com<br>wdmears@gba-inc.com<br>'dlcheney@gba-inc.com'<br>Calix, Yojna Singh MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>LeBlanc III, Edward L MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Stiles, Sandra E MVN | Meeting Agenda |
| OLP-079-000016036 | OLP-079-000016036 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 19, 2007 |
| OLP-079-000016037 | OLP-079-000016037 | Attorney-Client; Attorney Work Product | 7/5/2007 | XLS | RWB | N/A | ESTIMATION OF CAPACITY FOR DA ZZZZZ4ZZZZZ - PRIOR TO PINNACLE CASINO |
| OLP-079-000016038 | OLP-079-000016038 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | N/A | N/A | MARCANTEL PROPERTY CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000016039 | OLP-079-000016039 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | N/A | N/A | OLIN TAILINGS POND GEOTECH CHECK LIST |
| OLP-079-000003123 | OLP-079-000003123 | Deliberative Process | 9/21/2007 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>Stiles, Sandra E MVN<br>Accardo, Christopher J MVN | FW: CIAP Funds Approval |
| OLP-079-000016075 | OLP-079-000016075 | Deliberative Process | 9/18/2007 | PDF | LUTHI RANDALL B / UNITED STATES DOI MINERALS MANAGEMENT SERVICE | VITTER DAVID / UNITED STATES SENATE<br>WOODLEY JOHN P | COASTAL IMPACT ASSISTANCE PROGRAM FUNDS TO PAY THE US ARMY CORPS OF ENGINEERS LOCAL SPONSOR COSTS FOR THE BENEFICIAL USE OF DREDGED MATERIALS |
| OLP-079-000003381 | OLP-079-000003381 | Deliberative Process | 7/17/2007 | MSG | Brown, Michael T MVN | Creef, Edward D MVN | FW: OC comments on EA #451 |
| OLP-079-000016109 | OLP-079-000016109 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| OLP-079-000003619 | OLP-079-000003619 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Breaux, Catherine M MVN<br>Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| OLP-079-000016343 | OLP-079-000016343 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000003637 | OLP-079-000003637 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler'<br>Breaux, Catherine M MVN<br>'Ed Mouton'<br>'Heather Finley'<br>'John Ettinger'<br>'Kyle Balkum'<br>'Manuel Ruiz'<br>'Mike Carloss'<br>Padgett, Clint MVN<br>'Patrick Williams'<br>'Paul, Britt'<br>'Rick Hartman'<br>'Steyer, Cindy'<br>'Trahan, Angela'<br>'Troy Mallach'<br>Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>'Don Boyle - PBS&J'<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| OLP-079-000016409 | OLP-079-000016409 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS<br>TRAHAN ANGELA / USFWS<br>BEALL ANDREW / LADNR<br>GILLEN DAIN / LADNR<br>BRELAND CLAYTON / LADNR<br>ETTINGER JOHN / EPA<br>PADGETT CLINT / USGS<br>BOYLE DON / PBS&J<br>CREEF ED / COE<br>HICKS BILL / COE<br>MCCASLAND BETH / COE<br>OCAIN KEITH / COE<br>BROUSSARD RICK / COE<br>RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004141 | OLP-079-000004141 | Deliberative Process | 9/14/2007 | MSG | Ken Duffy | Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Owen, Gib A MVN<br>Petitbon, John B MVN<br>Christopher J. Pisarri<br>Dean Goodin | RE: MRGO - HTRW Section of Phase I ESA |
| OLP-079-000014809 | OLP-079-000014809 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| OLP-079-000014810 | OLP-079-000014810 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | AFFECTED ENVIRONMENT HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| OLP-079-000004143 | OLP-079-000004143 | Deliberative Process | 9/10/2007 | MSG | Mathies, Linda G MVN | Daigle, Michelle C MVN<br>Creef, Edward D MVN | FW: MRGO AAR |
| OLP-079-000004881 | OLP-079-000004881 | Deliberative Process | 7/17/2007 | DOC | N/A | N/A | AAR - MRGO EIS |
| OLP-079-000004145 | OLP-079-000004145 | Deliberative Process | 8/30/2007 | MSG | Mathies, Linda G MVN | Corbino, Jeffrey M MVN<br>Creef, Edward D MVN | FW: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-079-000014928 | OLP-079-000014928 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| OLP-079-000014929 | OLP-079-000014929 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004147 | OLP-079-000004147 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| OLP-079-000015273 | OLP-079-000015273 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| OLP-079-000015274 | OLP-079-000015274 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| OLP-079-000015275 | OLP-079-000015275 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004160 | OLP-079-000004160 | Deliberative Process | 7/12/2007 | MSG | Daigle, Michelle C MVN | Daigle, Michelle C MVN 'kend@dnr.state.la.us' Criswell, Deborah L MVN King, Teresa L MVN Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Demarcay, Gary B MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN Brown, Jane L MVN 'Ken Duffy' Follett, George C NAB02 Whitehead, Chris R MVN-Contractor Salamone, Benjamin E MVN | RE: MRGO PDT |
| OLP-079-000014931 | OLP-079-000014931 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |
| OLP-079-000004167 | OLP-079-000004167 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Bacuta, George C MVN | Daigle, Michelle C MVN Klein, William P Jr MVN 'Ken Duffy' Brown, Christopher MVN Creef, Edward D MVN Owen, Gib A MVN Mathies, Linda G MVN Brown, Jane L MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Demarcay, Gary B MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN O'Cain, Keith J MVN Petitbon, John B MVN Terry, Albert J MVN Britsch, Louis D MVN Criswell, Deborah L MVN Miller, Gregory B MVN King, Teresa L MVN | RE: MRGO PDT Meeting Notes |
| OLP-079-000014989 | OLP-079-000014989 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO BORROW IN LAKE BORGNE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004172 | OLP-079-000004172 | Deliberative Process | 6/19/2007 | MSG | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN | FW: MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| OLP-079-000015015 | OLP-079-000015015 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| OLP-079-000015016 | OLP-079-000015016 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| OLP-079-000015017 | OLP-079-000015017 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| OLP-079-000015018 | OLP-079-000015018 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| OLP-079-000015019 | OLP-079-000015019 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| OLP-079-000004173 | OLP-079-000004173 | Deliberative Process | 6/19/2007 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN | FW: MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| OLP-079-000015058 | OLP-079-000015058 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| OLP-079-000015059 | OLP-079-000015059 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| OLP-079-000015060 | OLP-079-000015060 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| OLP-079-000015061 | OLP-079-000015061 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| OLP-079-000015062 | OLP-079-000015062 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| OLP-079-000004201 | OLP-079-000004201 | Deliberative Process | 5/11/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Daigle, Michelle C MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Gutierrez, Judith Y MVN<br>Holliday, T. A. MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN | FW: MRGO Shoreline Stabilization ITR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000014934 | OLP-079-000014934 | Deliberative Process | 5/11/2007 | DOC | CESWG-PE-PL | N/A | MISSISSIPPI RIVER GULF OUTLET, LOUISIANA AND LAKE BORGNE WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT INDEPENDENT TECHNICAL REVIEW |
| OLP-079-000004214 | OLP-079-000004214 | Deliberative Process | 5/4/2007 | MSG | Hawes, Suzanne R MVN | Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Creef, Edward D MVN | RE: MRGO 3D 404 |
| OLP-079-000015048 | OLP-079-000015048 | Deliberative Process | XX/XX/XXXX | DOC | CHIEF/ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B)(1) EVALUATION MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION |
| OLP-079-000004221 | OLP-079-000004221 | Deliberative Process | 5/1/2007 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Daigle, Michelle C MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Gutierrez, Judith Y MVN<br>Holliday, T. A. MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN | FW: PDEIS for MRGO - Lake Borgne Wetland Creation & Shoreline Protection pdf version |
| OLP-079-000015213 | OLP-079-000015213 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| OLP-079-000004224 | OLP-079-000004224 | Deliberative Process | 4/30/2007 | MSG | Gutierrez, Judith Y MVN | Broussard, Richard W MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| OLP-079-000015261 | OLP-079-000015261 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004225 | OLP-079-000004225 | Deliberative Process | 4/30/2007 | MSG | Broussard, Richard W MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| OLP-079-000015264 | OLP-079-000015264 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| OLP-079-000004226 | OLP-079-000004226 | Deliberative Process | 4/29/2007 | MSG | Boyce, Mayely L MVN | Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| OLP-079-000015268 | OLP-079-000015268 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004348 | OLP-079-000004348 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| OLP-079-000015242 | OLP-079-000015242 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| OLP-079-000015243 | OLP-079-000015243 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| OLP-079-000004406 | OLP-079-000004406 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000014804 | OLP-079-000014804 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| OLP-079-000004427 | OLP-079-000004427 | Deliberative Process | 1/16/2007 | MSG | Mathies, Linda G MVN | Daigle, Michelle C MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN | FW: MRGO (UNCLASSIFIED) |
| OLP-079-000015006 | OLP-079-000015006 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO USE OF SUPPLEMENTAL #3 O & M FUNDS |
| OLP-079-000004428 | OLP-079-000004428 | Deliberative Process | 1/16/2007 | MSG | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-079-000015009 | OLP-079-000015009 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO USE OF SUPPLEMENTAL #3 O & M FUNDS |
| OLP-079-000004594 | OLP-079-000004594 | Deliberative Process | 9/24/2007 | MSG | Lawton, Crorey M MVN | Creef, Edward D MVN<br>Hull, Falcolm E MVN | FW: CIAP Funds Approval |
| OLP-079-000014919 | OLP-079-000014919 | Deliberative Process | 9/18/2007 | PDF | LUTHI RANDALL B / UNITED STATES DOI MINERALS MANAGEMENT SERVICE | VITTER DAVID / UNITED STATES SENATE<br>WOODLEY JOHN P | COASTAL IMPACT ASSISTANCE PROGRAM FUNDS TO PAY THE US ARMY CORPS OF ENGINEERS LOCAL SPONSOR COSTS FOR THE BENEFICIAL USE OF DREDGED MATERIALS |
| OLP-079-000006435 | OLP-079-000006435 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN | Agenda |
| OLP-079-000019007 | OLP-079-000019007 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA MARCH 26, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000006488 | OLP-079-000006488 | Deliberative Process | 6/23/2004 | MSG | Broussard, Richard W MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | RE: Meeting with Port Notes 02 Jun RESEND |
| OLP-079-000019381 | OLP-079-000019381 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| OLP-079-000006489 | OLP-079-000006489 | Deliberative Process | 6/8/2004 | MSG | Bharat, Angelica MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000019391 | OLP-079-000019391 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| OLP-079-000006524 | OLP-079-000006524 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN | FW: Verbiage |
| OLP-079-000024197 | OLP-079-000024197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY ASSESSMENT |
| OLP-079-000007704 | OLP-079-000007704 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Russo, Edmond J MVN | Frederick, Denise D MVN<br>Diehl, Edwin H MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Wiggins, Elizabeth MVN<br>Brown, Jane L MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN | RE: St. Bernard Parish Resolution against MRGO advanced maintenance dredging |
| OLP-079-000018969 | OLP-079-000018969 | Attorney-Client; Attorney Work Product | 2/25/2004 | PDF | BOUDREAUX POLLY C / ST. BERNARD PARISH GOVERNMENT | RILEY DON T / USAED MISSISSIPPI VALLEY | RESOLUTION SBPC # 2284-02-04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000007976 | OLP-079-000007976 | Deliberative Process | 3/25/2005 | MSG | Dorcey, Thomas J MVN | Russo, Edmond J MVN<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Creef, Edward D MVN | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| OLP-079-000017967 | OLP-079-000017967 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| OLP-079-000017968 | OLP-079-000017968 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| OLP-079-000017969 | OLP-079-000017969 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| OLP-079-000017970 | OLP-079-000017970 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| OLP-079-000017971 | OLP-079-000017971 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| OLP-079-000017972 | OLP-079-000017972 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| OLP-079-000017973 | OLP-079-000017973 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| OLP-079-000017974 | OLP-079-000017974 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |
| OLP-079-000008932 | OLP-079-000008932 | Attorney-Client; Attorney Work Product | 11/2/2002 | MSG | Russo, Edmond J MVN | Creef, Edward D MVN<br>Baird, Bruce H MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Falk, Tracy A MVN<br>Northey, Robert D MVN<br>Poindexter, Larry MVN<br>'David Muth (E-mail)'<br>Mathies, Linda G MVN<br>Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Floyd, Raymond B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Williams, Janice D MVN<br>Bourgeois, Michael P MVN<br>Suarez, Daniel S MVN | FW: Bayou Segnette 24 OCT 02 DRAFT meeting minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000017430 | OLP-079-000017430 | Attorney-Client; Attorney Work Product | 10/24/2002 | DOC | N/A | CHOCELES PETE / JEFFERSON PARISH<br>VINCENT JAY / SIERRA CLUB<br>VEILLON EDGAR F / LOUISIANA WILDLIFE FEDERATION<br>MACH RODNEY / USACE MVN<br>PETTIT ANN / LEAGUE OF WOMEN VOTERS OF NEW ORLEANS<br>MUTH DAVID / NPS<br>HULSLANDER BILL / NPS<br>EHRET FRANK / FRIENDS OF JEAN LAFITTE NATIONAL PARK<br>PLANCHET A J / FRIENDS OF JEAN LAFITTE NATIONAL PARK<br>RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC<br>MACE M J / EARTH JUSTICE<br>FLOYD RAYMOND / USACE MVN<br>KLINEFETTER MARY K / TULANE ENVIRONMENTAL LAW CLINIC<br>SARTHOU CYNTHIA / GULF RESTORATION NETWORK<br>KOHL BARRY / LOUISIANA AUDUBON COUNCIL<br>MAZOUREK JOYCE / USFWS<br>BOE RICHARD / USACE-PM-RS<br>JUST GLORIA / USACE-RE-L<br>ARMINGEON NEIL / LAKE PONTCHARTRAIN BASIN FOUNDATION<br>BINET JASON / USACE MVN<br>OCAIN KEITH / USACE MVN | MINUTES FOR BAYOU SEGNETTE MEETING OF 24 OCTOBER 2002 |
| OLP-079-000008990 | OLP-079-000008990 | Attorney-Client; Attorney Work Product | 1/30/2002 | MSG | Russo, Edmond J MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Dalferes, Stephen L MVN<br>Falk, Tracy A MVN | FW: BBWW Oyster meeting summary |
| OLP-079-000016837 | OLP-079-000016837 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | BARATARIA BAY WATERWAY MAINTENANCE DREDGING OYSTER LEASE ISSUES JANUARY 29, 2002, 10:00 A.M. LOUISIANA DEPARTMENT OF NATURAL RESOURCES - LASALLE BUILDING |
| OLP-079-000008993 | OLP-079-000008993 | Attorney-Client; Attorney Work Product | 6/5/2002 | MSG | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Williams, Janice D MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Binet, Jason A MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | Oyster Lease Analysis and Coordination, BBWW Mi. 16-0 Dredge Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000016858 | OLP-079-000016858 | Attorney-Client; Attorney Work Product | 6/4/2002 | RTF | RUSSO EDMOND J / DEPARTMENT OF THE ARMY MVN | GOOD BILL / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES BRODNAX CHERYL HARRIS JEFF | PLANNING WETLAND CREATION USING DREDGED MATERIALS DURING CHANNEL MAINTENANCE OF BARATARIA BAY WATERWAY, MI. 16 TO 0 REACH |
| OLP-079-000008994 | OLP-079-000008994 | Attorney-Client; Attorney Work Product | 6/5/2002 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN | FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0 Dredge Planning |
| OLP-079-000018681 | OLP-079-000018681 | Attorney-Client; Attorney Work Product | 6/4/2002 | RTF | RUSSO EDMOND J / MVN | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES BRODNAX CHERYL HARRIS JEFF | PLANNING TO CREATE/RESTORE WETLANDS USING DREDGED MATERIALS REMOVED DURING CHANNEL MAINTENANCE OF BARATARIA BAY WATERWAY |
| OLP-079-000008995 | OLP-079-000008995 | Deliberative Process | 6/5/2002 | MSG | Creef, Edward D MVN | Russo, Edmond J MVN Mathies, Linda G MVN | FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0 Dredge Planning |
| OLP-079-000018718 | OLP-079-000018718 | Deliberative Process | 6/4/2002 | RTF | RUSSO EDMOND J / MVN | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES BRODNAX CHERYL HARRIS JEFF | PLANNING TO CREATE/RESTORE WETLANDS USING DREDGED MATERIALS REMOVED DURING CHANNEL MAINTENANCE OF BARATARIA BAY WATERWAY |
| OLP-079-000008997 | OLP-079-000008997 | Attorney-Client; Attorney Work Product | 6/6/2002 | MSG | Falk, Tracy A MVN | Creef, Edward D MVN | FW: FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0Dredge Planning |
| OLP-079-000016579 | OLP-079-000016579 | Attorney-Client; Attorney Work Product | 6/4/2002 | RTF | RUSSO EDMOND J / MVN | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES BRODNAX CHERYL HARRIS JEFF | PLANNING TO CREATE/RESTORE WETLANDS USING DREDGED MATERIALS REMOVED DURING CHANNEL MAINTENANCE OF BARATARIA BAY WATERWAY |
| OLP-079-000008998 | OLP-079-000008998 | Attorney-Client; Attorney Work Product | 6/6/2002 | MSG | Falk, Tracy A MVN | Creef, Edward D MVN Mathies, Linda G MVN | FW: FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0Dredge Planning |
| OLP-079-000016592 | OLP-079-000016592 | Attorney-Client; Attorney Work Product | 6/10/2002 | RTF | RUSSO EDMOND J / MVN | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES BRODNAX CHERYL HARRIS JEFF MATHIES / CEMVN-OD-T | PLANNING TO CREATE/RESTORE WETLANDS USING DREDGED MATERIALS REMOVED DURING CHANNEL MAINTENANCE OF BARATARIA BAY WATERWAY |
| OLP-079-000009700 | OLP-079-000009700 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Broussard, Richard W MVN Labiche, Melanie L MVN Morgan, Robert W MVN Singh, Yojna MVN Creef, Edward D MVN Kelley, Geanette MVN Laigast, Mireya L MVN Abney, Alice C MVN-Contractor | FW: PGL 47 and One-Time Beneficial Use Sites (Sacrificial Dike Construction) |
| OLP-079-000021967 | OLP-079-000021967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HANNON JIM | N/A | REGARDING THE APPLICABILITY OF POLICY GUIDANCE LETTER 47 (PGL 47) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000010120 | OLP-079-000010120 | Deliberative Process | 7/7/2006 | MSG | Falk, Tracy A MVN | amcbride@portlc.com<br>mdees@portlc.com<br>wdmears@gba-inc.com<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Reeves, William T MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Brantley, Christopher G MVN<br>Bonanno, Brian P MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Abney, Alice C MVN-Contractor | Corps/Port Meeting |
| OLP-079-000021331 | OLP-079-000021331 | Deliberative Process | 7/11/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 11, 2006 |
| OLP-079-000021332 | OLP-079-000021332 | Deliberative Process | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| OLP-079-000021333 | OLP-079-000021333 | Deliberative Process | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| OLP-079-000010133 | OLP-079-000010133 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Laigast, Mireya L MVN | Singh, Yojna MVN<br>'W - Jim Robinson (E-mail)'<br>Bongiovanni, Linda L MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>'w - Adam McBride (E-mail)'<br>'W - Don Voros (E-mail)'<br>'W - Mike Dees (E-mail)'<br>'W - Wendell Mears (E-mail)'<br>Salyer, Michael R MVN<br>Entwisle, Richard C MVN<br>'Angela_Trahan@fws.gov'<br>'David_Walther@fws.gov'<br>Labiche, Melanie L MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Falk, Tracy A MVN<br>Laigast, Mireya L MVN | RE: Corps/Port 9 Nov 2005 Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000022476 | OLP-079-000022476 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE<br>FALK TRACY / USACE<br>BROUSSARD RICK / USACE<br>BAIRD BRUCE / USACE<br>LAIGAST MIREYA / USACE<br>KILROY MAURYA / USACE<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE<br>SINGH YOJNA / USACE<br>ENTWISLE RICHARD / USACE<br>CREEF ED / USACE<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / U.S. FISH AND WILDLIFE SERVICES<br>DELAINE TERENCE / U.S. FISH AND WILDLIFE SERVICES<br>TRAHAN ANGELA / U.S. FISH AND WILDLIFE SERVICES<br>WALTER DAVID / U.S. FISH AND WILDLIFE SERVICES | MEMORANDUM FOR: FILE 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES RE: CALCASIEU RIVER AND PASS |
| OLP-079-000010141 | OLP-079-000010141 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Singh, Yojna MVN | 'W - Jim Robinson (E-mail)'<br>Bongiovanni, Linda L MVN<br>Broussard, Richard W MVN<br>Creef, Edward D N MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>w - Adam McBride (E-mail)<br>W - Don Voros (E-mail)<br>W - Mike Dees (E-mail)<br>W - Wendell Mears (E-mail)<br>Salyer, Michael R MVN<br>Entwisle, Richard C MVN<br>Angela_Trahan@fws.gov<br>'David_Walther@fws.gov'<br>Labiche, Melanie L MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Falk, Tracy A MVN | Corps/Port 9 Nov 2005 Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000021374 | OLP-079-000021374 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CEMVN-OD-F | FILE<br>FALK TRACY / USACE OPERATIONS DIVISION<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>BAIRD BRUCE / USACE MANAGEMENT DIVISION<br>LAIGAST MIREYA / USACE MANAGEMENT DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>JUST GLORIA / USACE<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>SINGH YOJNA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>MEARS WENDELL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>VOROS DON / U.S. FISH AND WILDLIFE<br>DELAINE TERENCE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>TRAHAN ANGELA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>WALTER DAVID / LAKE CHARLES HARBOR & TERMINAL DISTRICT | MEMORANDUM FOR: FILE 13 JULY 2005 MEETING WITH PORT OF LAKE CHARLES CALCASIEU RIVER AND PASS |
| OLP-079-000010179 | OLP-079-000010179 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Laigast, Mireya L MVN | Ruff, Greg MVD<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Just, Gloria N MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Abney, Alice C MVN-Contractor<br>Laigast, Mireya L MVN | Calcasieu River & Pass: determine mechanism for the Corps to receive funds from the Port of Lake Charles to cover all incremental costs |
| OLP-079-000021508 | OLP-079-000021508 | Attorney-Client; Attorney Work Product | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| OLP-079-000021509 | OLP-079-000021509 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Kilroy, Maurya MVN | Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | FW: Calcasieu |
| OLP-079-000021510 | OLP-079-000021510 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A / USA DEPUTY COMMANDER FOR CIVIL WORKS ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | MAJOR SUBORDINATE COMMANDS DOMENICI PETE V / SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000024379 | OLP-079-000024379 | Attorney-Client; Attorney Work Product | 3/1/2001 | PDF | TORNBLOM CLAUDIA L / DEPARTMENT OF THE ARMY ; CALVERT KEN / CONGRESS OF THE UNITED STATES ; PACKARD RON / CONGRESS OF THE UNITED STATES | WESTPHAL JOSEPH W CALVERT KEN / UNITED STATES HOUSE OF REPRESENTATIVES | RESPONSE TO YOUR LETTER OF SEPTEMBER 25, 2000, CO-SIGNED BY FORMER CONGRESSMAN RON PACKARD, REGARDING ARMY CORPS OF ENGINEERS POLICY FOR RECOMMENDING A LOCALLY PREFERRED PLAN |
| OLP-079-000010614 | OLP-079-000010614 | Deliberative Process | 2/15/2006 | MSG | Wich, Robert F MVS Contractor | O'Cain, Keith J MVN Terry, Albert J MVN Daigle, Michelle C MVN Creef, Edward D MVN Hays, Mike M MVN Nelson, Russell L LA-RFO O'Leary, John F MVP Kelley, Geanette MVN Hourguettes, Jack LA-RFO Just, Gloria N MVN Bongiovanni, Linda L MVN NWeikel@aol.com Gonski, Mark H MVN | Empire Channel & Tiger Pass Meeting Minutes |
| OLP-079-000022497 | OLP-079-000022497 | Deliberative Process | 2/14/2006 | DOC | N/A | WICH ROBERT / CEMVS OCAIN KEITH / CEMVN-ED-L TERRY ALBERT / CEMVN-OD-G DAIGLE MICHELLE / CEMVN-OD-G CREEF ED / CEMVN-OD-T HAYS MIKE / CEMVN-OC NELSON RUSSELL / LARFO LNO OLEARY JOHN / COE LNO KELLEY GEANETTE / CEMVN-RE-L HOURGUETTES JACK / LNO ST. BERNARD JUST GLORIA / CEMVN-RE-L BONGIOVANNI LINDA / CEMVN-RE-M | MINUTES OF MEETING ON DREDGING OF EMPIRE CHANNEL AND TIGER PASS |
| OLP-079-000010879 | OLP-079-000010879 | Deliberative Process | 4/17/2007 | MSG | Chewning, Brian MVD | Ruff, Greg MVD Mathies, Linda G MVN Cool, Lexine MVD Jones, Steve MVD Harden, Michael MVD Sloan, G Rogers MVD Rosamano, Marco A MVN Daigle, Michelle C MVN Brown, Jane L MVN Beck, David A MVN Salamone, Benjamin E MVN Creef, Edward D MVN Accardo, Christopher J MVN | RE: MVD Agreements website |
| OLP-079-000022089 | OLP-079-000022089 | Deliberative Process | 10/30/1998 | PDF | / DEPARTMENT OF THE ARMY USACE ; GENETTI ALBERT L / DEPARTMENT OF THE ARMY USACE ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT CECW-AG ENGINEER REGULATION 1165-2-30 |
| OLP-079-000010881 | OLP-079-000010881 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Laigast, Mireya L MVN | Creef, Edward D MVN Laigast, Mireya L MVN | FW: Guidance for the implementation of the Engineering Regulation ER-1165-2-30: acceptance of contributed or advance non-fed funds (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000022098 | OLP-079-000022098 | Attorney-Client; Attorney Work Product | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| OLP-079-000022099 | OLP-079-000022099 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A / USA DEPUTY COMMANDER FOR CIVIL WORKS ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | / MAJOR SUBORDINATE COMMANDS DOMENICI PETE V / SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| OLP-079-000010882 | OLP-079-000010882 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Creef, Edward D MVN | Rosamano, Marco A MVN Kilroy, Maurya MVN Daigle, Michelle C MVN Brown, Jane L MVN | FW: Guidance for the implementation of the Engineering Regulation ER-1165-2-30: acceptance of contributed or advance non-fed funds (UNCLASSIFIED) |
| OLP-079-000022112 | OLP-079-000022112 | Attorney-Client; Attorney Work Product | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| OLP-079-000022113 | OLP-079-000022113 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LAKE CHARLES HARBOR AND TERMINAL DISTRICT CALCASIEU PARISH, LOUISIANA FOR ACCEPTANCE AND RETURN OF CONTRIBUTED FUNDS, OTHER FOR THE MAINTENANCE OF THE NON-FEDERAL BERTHING AREAS AND CHANNELS OF CALCASIEU RIVER AND PASS, LOUISIANA |
| OLP-079-000022114 | OLP-079-000022114 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A / USA DEPUTY COMMANDER FOR CIVIL WORKS ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | / MAJOR SUBORDINATE COMMANDS DOMENICI PETE V / SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| OLP-079-000011019 | OLP-079-000011019 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Connell, Timothy J MVN | Mathies, Linda G MVN Creef, Edward D MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| OLP-079-000021921 | OLP-079-000021921 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | APPEALS FROM THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| OLP-079-000011047 | OLP-079-000011047 | Deliberative Process | 2/15/2006 | MSG | Daigle, Michelle C MVN | Creef, Edward D MVN O'Cain, Keith J MVN Terry, Albert J MVN Brown, Jane L MVN | FW: Empire Channel & Tiger Pass Meeting Minutes |
| OLP-079-000023481 | OLP-079-000023481 | Deliberative Process | 2/14/2006 | DOC | N/A | WICH ROBERT / CEMVS OCAIN KEITH / CEMVN-ED-L TERRY ALBERT / CEMVN-OD-G DAIGLE MICHELLE / CEMVN-OD-G CREEF ED / CEMVN-OD-T HAYS MIKE / CEMVN-OC NELSON RUSSELL / LARFO LNO OLEARY JOHN / COE LNO KELLEY GEANETTE / CEMVN-RE-L HOURGUETTES JACK / LNO ST. BERNARD JUST GLORIA / CEMVN-RE-L BONGIOVANNI LINDA / CEMVN-RE-M | MINUTES OF MEETING ON DREDGING OF EMPIRE CHANNEL AND TIGER PASS |
| OLP-079-000011537 | OLP-079-000011537 | Deliberative Process | 11/27/2006 | MSG | Mathies, Linda G MVN | Corbino, Jeffrey M MVN Creef, Edward D MVN | FW: MRGO-3D Report Transmittal |
| OLP-079-000024202 | OLP-079-000024202 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000012124 | OLP-079-000012124 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN | FW: Legal Sufficiency Determination - Operations Division's change of mailing format for public notices |
| OLP-079-000023166 | OLP-079-000023166 | Attorney-Client; Attorney Work Product | 4/4/2007 | DOC | HOLLIDAY T A / CEMVN-OC | N/A | DETERMINATION OF LEGAL SUFFICIENCY |
| PLP-001-000000398 | PLP-001-000000398 | Attorney-Client; Attorney Work Product | 3/23/2006 | MSG | Haab, Mark E MVN | Whalen, Daniel P MVN | FW: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-001-000007180 | PLP-001-000007180 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / MVN | N/A | ECONOMICS APPENDIX PORT OF IBERIA, LOUISIANA |
| PLP-001-000007181 | PLP-001-000007181 | Attorney-Client; Attorney Work Product | 3/22/2006 | DOC | ZACK MICHAEL ; CEMVN-OC | BURDINE CAROL<br>TERRRANOVA JAKE | MEMORANDUM FOR PROJECT MANAGER (CAROL BURDINE) PORT OF IBERIA, LOUISIANA, NAVIGATION STUDY - FEASIBILITY REPORT |
| PLP-001-000000486 | PLP-001-000000486 | Deliberative Process | 5/7/2007 | MSG | Haab, Mark E MVN | Wadsworth, Lisa D MVN-Contractor<br>Manguno, Richard J MVN<br>Broussard, Richard W MVN | RE: Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-001-000006611 | PLP-001-000006611 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-001-000000688 | PLP-001-000000688 | Deliberative Process | 10/25/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Haab, Mark E MVN | RE: new table as discussed today |
| PLP-001-000006491 | PLP-001-000006491 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| PLP-001-000000689 | PLP-001-000000689 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN | RE: new table as discussed today |
| PLP-001-000006537 | PLP-001-000006537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 ALTERNATIVE 2 ALTERNATIVE 3 |
| PLP-001-000000847 | PLP-001-000000847 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | Revised MRGO-3D report |
| PLP-001-000003874 | PLP-001-000003874 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| PLP-001-000003875 | PLP-001-000003875 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD DRAFT AUGUST NEW ORLEANS DISTRICT ROUTING SLIP |
| PLP-001-000003876 | PLP-001-000003876 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003877 | PLP-001-000003877 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-001-000003878 | PLP-001-000003878 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-001-000000849 | PLP-001-000000849 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC Vicidomina, Frank MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN O'Cain, Keith J MVN Britsch, Louis D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Haab, Mark E MVN Jenkins, David G MVD Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| PLP-001-000003966 | PLP-001-000003966 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-001-000003967 | PLP-001-000003967 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-001-000000857 | PLP-001-000000857 | Deliberative Process | 8/27/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Miller, Gregory B MVN | Need help resolving MRGO-3D HQ comments ASAP |
| PLP-001-000004123 | PLP-001-000004123 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-001-000004124 | PLP-001-000004124 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-001-000000882 | PLP-001-000000882 | Deliberative Process | 8/16/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-001-000004770 | PLP-001-000004770 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000001046 | PLP-001-000001046 | Deliberative Process | 5/17/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Guinto, Darlene R NWD<br>Boyce, Mayely L MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-001-000003867 | PLP-001-000003867 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000001049 | PLP-001-000001049 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Morgan, Julie T MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-001-000003928 | PLP-001-000003928 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| PLP-001-000001054 | PLP-001-000001054 | Deliberative Process | 5/15/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN | MRGO-3D Revisions |
| PLP-001-000004054 | PLP-001-000004054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO-3D |
| PLP-001-000004055 | PLP-001-000004055 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000004056 | PLP-001-000004056 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ENGINEERING APPENDIX |
| PLP-001-000001387 | PLP-001-000001387 | Deliberative Process | 11/14/2006 | MSG | Ashley, John A MVN | Haab, Mark E MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-001-000004577 | PLP-001-000004577 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000001575 | PLP-001-000001575 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-001-000006661 | PLP-001-000006661 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-001-000006662 | PLP-001-000006662 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-001-000006663 | PLP-001-000006663 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-001-000001907 | PLP-001-000001907 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Burdine, Carol S MVN | Terranova, Jake A MVN<br>Manguno, Richard J MVN<br>Whalen, Daniel P MVN<br>Haab, Mark E MVN | FW: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-001-000007382 | PLP-001-000007382 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / MVN | N/A | ECONOMICS APPENDIX PORT OF IBERIA, LOUISIANA |
| PLP-001-000007383 | PLP-001-000007383 | Attorney-Client; Attorney Work Product | 3/22/2006 | DOC | ZACK MICHAEL ; CEMVN-OC | BURDINE CAROL<br>TERRRANOVA JAKE | MEMORANDUM FOR PROJECT MANAGER (CAROL BURDINE) PORT OF IBERIA, LOUISIANA, NAVIGATION STUDY - FEASIBILITY REPORT |
| PLP-001-000002179 | PLP-001-000002179 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Whalen, Daniel P MVN | Russell, Juanita K MVN<br>Manguno, Richard J MVN<br>Haab, Mark E MVN | FW: POI Feasibility Study |
| PLP-001-000005298 | PLP-001-000005298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ANGOLA SHALLOW WATER CONVENTIONAL PLATFORMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000002188 | PLP-001-000002188 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | McIntyre, Robert M HQ02 | Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Greenup, Rodney D MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN<br>Moser, David A IWR<br>Kilgo, Larry MVD<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Whalen, Daniel P MVN<br>Haab, Mark E MVN<br>Claseman, Kenneth G SAM<br>Moyer, Rebecca J SAM<br>Otto, Kimberly P SAM | Iberia Responses & Analysis 8-19-05  Expedited draft |
| PLP-001-000004849 | PLP-001-000004849 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | MCLNTYRE ROBERT ; CECW-PC | N/A | HQUSACE ANALYSIS OF MVN RESPONSES TO PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| PLP-001-000002250 | PLP-001-000002250 | Deliberative Process | 7/8/2005 | MSG | Whalen, Daniel P MVN | Russell, Juanita K MVN<br>Haab, Mark E MVN<br>Manguno, Richard J MVN | FW: Port of Iberia - Responses to HQs Comments |
| PLP-001-000005390 | PLP-001-000005390 | Deliberative Process | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-001-000002354 | PLP-001-000002354 | Deliberative Process | 8/28/2007 | MSG | Haab, Mark E MVN | Gutierrez, Judith Y MVN | FW: Need help resolving MRGO-3D HQ comments ASAP |
| PLP-001-000007501 | PLP-001-000007501 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-001-000007502 | PLP-001-000007502 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-001-000002387 | PLP-001-000002387 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-001-000005308 | PLP-001-000005308 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| PLP-001-000002388 | PLP-001-000002388 | Deliberative Process | 5/17/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN<br>Russell, Juanita K MVN | FW: Revised MRGO-3D LEIS (UNCLASSIFIED) |
| PLP-001-000006284 | PLP-001-000006284 | Deliberative Process | XX/XX/XXXX | DOC | N/A / USACE | N/A / N/A | MRGO-3D APPENDIX B ECONOMICS . |
| PLP-001-000006285 | PLP-001-000006285 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-001-000006286 | PLP-001-000006286 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000002483 | PLP-001-000002483 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-001-000006051 | PLP-001-000006051 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-001-000006052 | PLP-001-000006052 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-001-000002499 | PLP-001-000002499 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO In Progress Draft |
| PLP-001-000003990 | PLP-001-000003990 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000002500 | PLP-001-000002500 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | RE: MRGO In Progress Draft |
| PLP-001-000003998 | PLP-001-000003998 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| PLP-001-000002501 | PLP-001-000002501 | Deliberative Process | 11/15/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO In Progress Draft |
| PLP-001-000004009 | PLP-001-000004009 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-001-000004010 | PLP-001-000004010 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-001-000002502 | PLP-001-000002502 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D Executive Summary DRAFT |
| PLP-001-000004030 | PLP-001-000004030 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-001-000004031 | PLP-001-000004031 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-001-000002504 | PLP-001-000002504 | Deliberative Process | 11/14/2006 | MSG | Haab, Mark E MVN | Lovetro, Keven MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-001-000004066 | PLP-001-000004066 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-001-000002682 | PLP-001-000002682 | Attorney-Client; Attorney Work Product | 7/3/2003 | MSG | Broussard, Darrel M MVN | Haab, Mark E MVN | FW: Bayou Sorrel REP Supplement |
| PLP-001-000007468 | PLP-001-000007468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENT TO REAL ESTATE PLAN FOR INTRACOASTAL WATERWAY LOCKS, LOUISIANA (BAYOU SORREL LOCK REPLACEMENT) |
| PLP-001-000002690 | PLP-001-000002690 | Deliberative Process | 1/23/2004 | MSG | Broussard, Darrel M MVN | Agan, John A MVN<br>Boe, Richard E MVN<br>Haab, Mark E MVN<br>Palmieri, Michael M MVN<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Broussard, Darrel M MVN | Bayou Sorrel Lock Feasibility Report |
| PLP-001-000004942 | PLP-001-000004942 | Deliberative Process | 4/12/2002 | DOC | CECW-PM | N/A | BAYOU SORREL LOCK, LOUISIANA - FEASIBILITY REVIEW CONFERENCE POLICY COMPLIANCE REVIEW FINDINGS AND RESOLUTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000002692 | PLP-001-000002692 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Broussard, Darrel M MVN | Kuhn, Philip MVD<br>Boe, Richard E MVN<br>Haab, Mark E MVN<br>Agan, John A MVN<br>Young, Frederick S MVN<br>Palmieri, Michael M MVN<br>Vignes, Julie D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Dykes, Joseph L MVN<br>Rosamano, Marco A MVN<br>Broussard, Darrel M MVN | Errata Sheet and revised Recommendation - Bayou Sorrel |
| PLP-001-000005273 | PLP-001-000005273 | Attorney-Client; Attorney Work Product | 3/2/2004 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-W | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION BAYOU SORREL LOCK, LOUISIANA FEASIBILITY STUDY PWI #081289 |
| PLP-001-000002932 | PLP-001-000002932 | Attorney-Client; Attorney Work Product | 2/27/2004 | MSG | Russell, Juanita K MVN | Haab, Mark E MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN | FW: Industrial Canal case (Case No.:  03-0370) |
| PLP-001-000005646 | PLP-001-000005646 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION<br>FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| PLP-001-000002934 | PLP-001-000002934 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Russell, Juanita K MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN | FW: Industrial Canal case (Case No.:  03-0370) |
| PLP-001-000005889 | PLP-001-000005889 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION<br>FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| PLP-001-000002935 | PLP-001-000002935 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Russell, Juanita K MVN | Northey, Robert D MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | FW: Industrial Canal case (Case No.:  03-0370) |
| PLP-001-000006025 | PLP-001-000006025 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION<br>FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| PLP-001-000002970 | PLP-001-000002970 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Manguno, Richard J MVN | Purrington, Jackie B MVN<br>Russell, Juanita K MVN<br>Williams, Louise C MVN<br>Haab, Mark E MVN | FW: mrgo/ihnc |
| PLP-001-000007325 | PLP-001-000007325 | Attorney-Client; Attorney Work Product | 3/31/2004 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Fallon, Michael P MVD<br>Wilbanks, Rayford E MVD<br>Ferguson, Terrie E MVD<br>Cobb, Stephen MVD<br>Arnold, William MVD | FW: House Question 19 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000007326 | PLP-001-000007326 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | Mazzanti, Mark L MVD | Arnold, William MVD McDaniel, Jack MVD Demma, Marcia A MVN Greenup, Rodney D MVN Ferguson, Terrie E MVD Podany, Thomas J MVN | FW: MM cmts on Devils Lake and IHNC |
| PLP-001-000007327 | PLP-001-000007327 | Attorney-Client; Attorney Work Product | 3/31/2004 | MSG | Hartley, Marie MVD | Mazzanti, Mark L MVD | House Question 19 |
| PLP-001-000007328 | PLP-001-000007328 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD Podany, Thomas J MVN Fallon, Michael P MVD Wilbanks, Rayford E MVD Ferguson, Terrie E MVD Cobb, Stephen MVD Arnold, William MVD | RE: House Question 19 |
| PLP-001-000007729 | PLP-001-000007729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IMPLICATIONS OF SUCH CLOSURE FOR THE IMLER HARBOR NAVIGATION LOCK JUSTIFICATION |
| PLP-001-000007730 | PLP-001-000007730 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD Podany, Thomas J MVN Fallon, Michael P MVD Wilbanks, Rayford E MVD Ferguson, Terrie E MVD Cobb, Stephen MVD Arnold, William MVD | RE: House Question 19 |
| PLP-001-000007731 | PLP-001-000007731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IMPLICATIONS OF SUCH CLOSURE FOR THE IMLER HARBOR NAVIGATION LOCK JUSTIFICATION |
| PLP-001-000003163 | PLP-001-000003163 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Herr, Brett H MVN | Ruppert, Timothy M MVN McDaniel, David P MVN Haab, Mark E MVN Russell, Juanita K MVN Bland, Stephen S MVN Kinsey, Mary V MVN Gutierrez, Judith Y MVN Dykes, Joseph L MVN Hull, Falcolm E MVN Hartzog, Larry M MVN | FW: Larose to Golden Meadow - policy compliance review comments |
| PLP-001-000005370 | PLP-001-000005370 | Attorney-Client; Attorney Work Product | 6/25/2003 | DOC | CECW-PM | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA, LEON THERIOT LOCK - PROJECT GUIDANCE MEMORANDUM |
| PLP-001-000003165 | PLP-001-000003165 | Attorney-Client; Attorney Work Product | 7/8/2003 | MSG | Herr, Brett H MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Ruppert, Timothy M MVN McDaniel, David P MVN Alette, Donald M MVN Haab, Mark E MVN Hartzog, Larry M MVN | Leon Theriot Lock |
| PLP-001-000005466 | PLP-001-000005466 | Attorney-Client; Attorney Work Product | 6/25/2003 | DOC | CECW-PM | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA, LEON THERIOT LOCK - PROJECT GUIDANCE MEMORANDUM |
| PLP-001-000003189 | PLP-001-000003189 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Herr, Brett H MVN | Ashley, John A MVD Kuhn, Philip MVD Kilgo, Larry MVD Haab, Mark E MVN Bland, Stephen S MVN Ruppert, Timothy M MVN McDaniel, David P MVN Hull, Falcolm E MVN | Leon Theriot Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000006231 | PLP-001-000006231 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | N/A | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK DECISION DOCUMENT PROJECT GUIDANCE MEMORANDUM COMPLIANCE DOCUMENT |
| PLP-001-000003198 | PLP-001-000003198 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Eisenmenger, Jameson L MVN | Wilbanks, Rayford E MVD  Mcallister, Roy F NWD02  Manguno, Richard J MVN  Whalen, Daniel P MVN  Haab, Mark E MVN  Flowers, Don MVD  Kilgo, Larry MVD  Frederick, Denise D MVN  Kuz, Annette B MVD | RE: Missouri DNR Meeting MFR 24 July 03 |
| PLP-001-000006421 | PLP-001-000006421 | Attorney-Client; Attorney Work Product | 7/29/2003 | DOC | CEMVD-MD-PA | WELLS MIKE / MISSOURI DEPT. OF NATURAL RESOURCES  KUCERA RON / MISSOURI DEPT. OF NATURAL RESOURCES  HAMED MUBARAK / MISSOURI DEPT. OF NATURAL RESOURCES  DREW JOHN / MISSOURI DEPT. OF NATURAL RESOURCES  BUN ROBERT R / MISSOURI DEPT. OF NATURAL RESOURCES  MCALLISTER ROY / US ARMY CORPS, KENSAS CITY, DISTRICT  MANGUNO RICH / US ARMY CORPS, NEW ORLEANS, DISTRICT  WHALEN DAN / US ARMY CORPS, NEW ORLEANS, DISTRICT  HAAB MARK / US ARMY CORPS, NEW ORLEANS, DISTRICT  EISENMENGER JAMESON / US ARMY CORPS, NEW ORLEANS, DISTRICT  FLOWERS DON / US ARMY CORPS, MS VALLEY DIVISION  KILGO LARRY / US ARMY CORPS, MS VALLEY DIVISION  WILBANKS RAYFORD / US ARMY CORPS, MS VALLEY DIVISION | MEMORANDUM FOR THE RECORD MISSOURI RIVER MASTER MANUAL REVIEW AND UPDATE STUDY MEETING WITH MISSOURI DEPARTMENT OF NATURAL RESOURCES, 24 JULY 2003, NEW ORLEANS DISTRICT |
| PLP-001-000003200 | PLP-001-000003200 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Mcallister, Roy F NWD02 | Eisenmenger, Jameson L MVN  Wilbanks, Rayford E MVD  Manguno, Richard J MVN  Whalen, Daniel P MVN  Haab, Mark E MVN  Flowers, Don MVD  Kilgo, Larry MVD  Frederick, Denise D MVN  Kuz, Annette B MVD | RE: Missouri DNR Meeting MFR 24 July 03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000006462 | PLP-001-000006462 | Attorney-Client; Attorney Work Product | 7/29/2003 | DOC | CEMVD-MD-PA | WELLS MIKE / MISSOURI DEPT. OF NATURAL RESOURCES KUCERA RON / MISSOURI DEPT. OF NATURAL RESOURCES HAMED MUBARAK / MISSOURI DEPT. OF NATURAL RESOURCES DREW JOHN / MISSOURI DEPT. OF NATURAL RESOURCES BACON ROBERT R / MISSOURI DEPT. OF NATURAL RESOURCES MCALLISTER ROY / US ARMY CORPS, NORTHWESTERN DIVISION MANGUNO RICH / US ARMY CORPS, NEW ORLEANS, DISTRICT WHALEN DAN / US ARMY CORPS, NEW ORLEANS, DISTRICT HAAB MARK / US ARMY CORPS, NEW ORLEANS, DISTRICT EISENMENGER JAMESON / US ARMY CORPS, NEW ORLEANS, DISTRICT FLOWERS DON / US ARMY CORPS, MS VALLEY DIVISION KILGO LARRY / US ARMY CORPS, MS VALLEY DIVISION WILBANKS RAYFORD / US ARMY CORPS, MS VALLEY DIVISION | MEMORANDUM FOR THE RECORD MISSOURI RIVER MASTER MANUAL REVIEW AND UPDATE STUDY MEETING WITH MISSOURI DEPARTMENT OF NATURAL RESOURCES, 24 JULY 2003, NEW ORLEANS DISTRICT |
| PLP-001-000003389 | PLP-001-000003389 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Russell, Juanita K MVN | Whalen, Daniel P MVN Haab, Mark E MVN Napolitano, Matthew P MVN | FW: POI comments? |
| PLP-001-000006028 | PLP-001-000006028 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P CECW-ZD CECW-PC FILE MONTVAI ZOLTAN / CECW-MVD HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| PLP-001-000006029 | PLP-001-000006029 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003607 | PLP-001-000003607 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-001-000006506 | PLP-001-000006506 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-001-000006507 | PLP-001-000006507 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003621 | PLP-001-000003621 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmittal |
| PLP-001-000005926 | PLP-001-000005926 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-001-000003623 | PLP-001-000003623 | Deliberative Process | 11/21/2006 | MSG | Hawes, Suzanne R MVN | Manguno, Richard J MVN<br>Haab, Mark E MVN | FW: ECONOMICS: MRGO In Progress Draft |
| PLP-001-000005951 | PLP-001-000005951 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |
| PLP-001-000003625 | PLP-001-000003625 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: ECONOMICS: MRGO In Progress Draft |
| PLP-001-000005990 | PLP-001-000005990 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |
| PLP-001-000003627 | PLP-001-000003627 | Deliberative Process | 11/20/2006 | MSG | Hawes, Suzanne R MVN | Haab, Mark E MVN<br>Miller, Gregory B MVN<br>Manguno, Richard J MVN<br>Hawes, Suzanne R MVN | RE: MRGO In Progress Draft |
| PLP-001-000006041 | PLP-001-000006041 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /UNITED STATES CONGRESS | INTERIM REPORT TO CONGRESS REGARDING INDENTIFYING A COMPREHENSIVE PLAN FOR DEAUTHORIZING DEEP-DRAFT NAVIGATION ON THE MISSISSIPPI RIVER-GULF OUTLET (MRGO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003628 | PLP-001-000003628 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-001-000006189 | PLP-001-000006189 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-001-000006190 | PLP-001-000006190 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003640 | PLP-001-000003640 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-001-000005854 | PLP-001-000005854 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-001-000003662 | PLP-001-000003662 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Haab, Mark E MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | FW: MRGO In Progress Draft |
| PLP-001-000006323 | PLP-001-000006323 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000006324 | PLP-001-000006324 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-001-000003704 | PLP-001-000003704 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Poindexter, Larry MVN<br>O'Cain, Keith J MVN<br>Padgett, Clint MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-001-000005954 | PLP-001-000005954 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-001-000003706 | PLP-001-000003706 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| PLP-001-000006098 | PLP-001-000006098 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-001-000006100 | PLP-001-000006100 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003708 | PLP-001-000003708 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-001-000006157 | PLP-001-000006157 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-001-000006158 | PLP-001-000006158 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-001-000003710 | PLP-001-000003710 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| PLP-001-000006329 | PLP-001-000006329 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000006330 | PLP-001-000006330 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-001-000006331 | PLP-001-000006331 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-001-000006332 | PLP-001-000006332 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| PLP-001-000006333 | PLP-001-000006333 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-001-000003713 | PLP-001-000003713 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN | Resolution of MRGO-3D Comments |
| PLP-001-000005890 | PLP-001-000005890 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-001-000005892 | PLP-001-000005892 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-001-000003714 | PLP-001-000003714 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN 'Kemp, Royce B MVN' Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000006033 | PLP-001-000006033 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-001-000006034 | PLP-001-000006034 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-001-000006035 | PLP-001-000006035 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-002-000000488 | PLP-002-000000488 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Claire Marie Turner Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Don Boyle - PBS&J Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN O'Cain, Keith J MVN Perez, Andrew R MVN Petitbon, John B MVN Radford, Richard T MVN Ray, Gary ERDC-EL-MS Richardson, Jerica M MVN Welp, Timothy L ERDC-CHL-MS Breaux, Catherine M MVN Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| PLP-002-000001955 | PLP-002-000001955 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |
| PLP-002-000003828 | PLP-002-000003828 | Deliberative Process | 3/16/2004 | MSG | Laigast, Mireya L MVN | Baldini, Toni M MVN Bivona, John C MVN Hebert, Allan J MVN Marceaux, Michelle S MVN Ruppert, Timothy M MVN Salyer, Michael R MVN Stutts, Vann MVN Hull, Falcolm E MVN Wingate, Mark R MVN Laigast, Mireya L MVN | FW: Lafayette Parish Preliminary Draft Feasibility Report |
| PLP-002-000008231 | PLP-002-000008231 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESTIMATED FEDERAL AND NON-FEDERAL FUNDING TABLE INSTRUCTIONS REQUIRED IN PCA PACKAGE FOR MULTI-YEAR CONSTRUCTION PROJECTS |
| PLP-002-000008232 | PLP-002-000008232 | Deliberative Process | XX/XX/XXXX | DOC | / MVD | N/A | MVD STAFF COMMENTS LAFAYETTE PARISH DRAFT FEASIBILITY REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-002-000004292 | PLP-002-000004292 | Deliberative Process | 6/15/2004 | MSG | Laigast, Mireya L MVN | Baldini, Toni M MVN<br>Marceaux, Michelle S MVN<br>Hebert, Allan J MVN<br>Salyer, Michael R MVN<br>Ruppert, Timothy M MVN | FW: CEMVN PDT's Resolutions - Lafayette Parish draft feasibility report |
| PLP-002-000011641 | PLP-002-000011641 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAP PCA CHECKLIST |
| PLP-002-000004410 | PLP-002-000004410 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Browning, Gay B MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Hebert, Allan J MVN<br>LeBlanc, Julie Z MVN | FW: COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAM |
| PLP-002-000009480 | PLP-002-000009480 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAMMATIC COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE |
| PLP-002-000009481 | PLP-002-000009481 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | FUNDING APPROVALS (TOTAL NUMBERS) |
| PLP-002-000006257 | PLP-002-000006257 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-002-000010797 | PLP-002-000010797 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-002-000006304 | PLP-002-000006304 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-002-000010668 | PLP-002-000010668 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-002-000010669 | PLP-002-000010669 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-002-000010670 | PLP-002-000010670 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-002-000006743 | PLP-002-000006743 | Deliberative Process | 5/31/2006 | MSG | Klein, William P Jr MVN | Holland, Michael C MVN<br>Hebert, Allan J MVN | FW: SI appendices |
| PLP-002-000008833 | PLP-002-000008833 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| PLP-002-000008834 | PLP-002-000008834 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| PLP-002-000008835 | PLP-002-000008835 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| PLP-002-000008836 | PLP-002-000008836 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| PLP-002-000008837 | PLP-002-000008837 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| PLP-002-000008838 | PLP-002-000008838 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| PLP-002-000008839 | PLP-002-000008839 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| PLP-002-000006908 | PLP-002-000006908 | Deliberative Process | 2/16/2006 | MSG | Lovetro, Keven MVN | Allan Hebert<br>Brian Maestri<br>Lisa Leonard<br>Michael Holland<br>Regina Ware<br>Robert Lacy<br>Toni Baldini<br>Richard Manguno | FW: PMP materials |
| PLP-002-000009605 | PLP-002-000009605 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-002-000009606 | PLP-002-000009606 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| PLP-002-000007006 | PLP-002-000007006 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler' Breaux, Catherine M MVN 'Ed Mouton' 'Heather Finley' 'John Ettinger' 'Kyle Balkum' 'Manuel Ruiz' 'Mike Carloss' Padgett, Clint MVN 'Patrick Williams' 'Paul, Britt' 'Rick Hartman' 'Steyer, Cindy' 'Trahan, Angela' 'Troy Mallach' Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN 'Don Boyle - PBS&J' Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| PLP-002-000010344 | PLP-002-000010344 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS TRAHAN ANGELA / USFWS BEALL ANDREW / USFWS GILLEN DAIN / LADNR BRELAND CLAYTON / LADNR ETTINGER JOHN / EPA PADGETT CLINT / USGS BOYLE DON / PBS&J CREEF ED / COE HICKS BILL / COE MCCASLAND BETH / COE OCAIN KEITH / COE BROUSSARD RICK / COE RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-006-000000074 | PLP-006-000000074 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>'Dicharry, Gerald J MVN'<br>'Doucet, Tanja J MVN'<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>'Fairless, Robert T MVN'<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| PLP-006-000001311 | PLP-006-000001311 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-006-000000075 | PLP-006-000000075 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dicharry, Gerald J MVN<br>Doucet, Tanja J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| PLP-006-000001395 | PLP-006-000001395 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-006-000001997 | PLP-006-000001997 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| PLP-006-000003966 | PLP-006-000003966 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| PLP-006-000003967 | PLP-006-000003967 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| PLP-006-000003221 | PLP-006-000003221 | Deliberative Process | 4/12/2005 | MSG | Jackson, Suette MVN | Nelsen, JoAnn J MVN | FW: AIS License - Update FY05/06  S:  5 JAN 05 |
| PLP-006-000005539 | PLP-006-000005539 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | AIS AND IT INFRASTRUCTURE SITE LICENSE COSTS - FY05 |
| PLP-008-000000364 | PLP-008-000000364 | Deliberative Process | 5/25/2004 | MSG | Rosamano, Marco A MVN | 'judy.a.beavert@kcsr.com' | FW: Agreement - KSC - Comite River Diversion Project Lilly Bayou Phase II |
| PLP-008-000006984 | PLP-008-000006984 | Deliberative Process | XX/XX/XXXX | HTM | JANET | N/A | COMITE RIVER DIVERSION PROJECT LILLY BAY PHASE II |
| PLP-008-000006985 | PLP-008-000006985 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTION OF RISK |
| PLP-008-000006986 | PLP-008-000006986 | Deliberative Process | XX/XX/XXXX | DOC | N/A / THE KANSAS CITY SOUTHERN RAILWAY COMPANY | N/A / N/A | TEMPORARY PRIVATE ROAD CROSSING AGREEMENT |
| PLP-008-000000641 | PLP-008-000000641 | Attorney-Client; Attorney Work Product | 8/29/2002 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | RE: Comite - Status of Roger LeBlanc |
| PLP-008-000008061 | PLP-008-000008061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / UNITED STATES OF AMERICA USACE REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000008062 | PLP-008-000008062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |
| PLP-008-000001461 | PLP-008-000001461 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| PLP-008-000010002 | PLP-008-000010002 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| PLP-008-000010003 | PLP-008-000010003 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| PLP-008-000002096 | PLP-008-000002096 | Deliberative Process | 9/3/2007 | MSG | Tillman, Richard L MVN | Jackson, Antoine L MVN<br>Poindexter, Larry MVN | FW: Comite PDT Meeting Notes 20070814 |
| PLP-008-000010602 | PLP-008-000010602 | Deliberative Process | 8/14/2007 | DOC | N/A | REEVES BILL<br>BROWN CHRISTOPHER<br>ALLETE DON<br>TILLMAN RICK<br>AIKEN JEREMY<br>CARROLL CLARK<br>ZAMMIT CHARLIE<br>CURRAN MATTHEW<br>ENCLADE SHEILA<br>WALKER DEANNA<br>BURNWORTH JOHN<br>GOSS DALE<br>JACKSON ANTOINE<br>KILROY MAURYA<br>RIETSCHIER DIETMAR<br>WHITE DUSTIN<br>DELMAR WILLIAM | COMITE RIVER DIVERSION PROJECT, LA PROJECT DELIVERY TEAM MEETING 14 AUGUST 2007 LILLY BAYOU CONSTRUCTION SITE BATON ROUGE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000002867 | PLP-008-000002867 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| PLP-008-000014790 | PLP-008-000014790 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| PLP-008-000014791 | PLP-008-000014791 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| PLP-008-000003304 | PLP-008-000003304 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN Broussard, Richard W MVN Hawes, Suzanne R MVN Mickal, Sean P MVN Boyce, Mayely L MVN Daigle, Michelle C MVN Poindexter, Larry MVN O'Cain, Keith J MVN Padgett, Clint MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-008-000016361 | PLP-008-000016361 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-008-000004458 | PLP-008-000004458 | Deliberative Process | 1/23/2007 | MSG | Kilroy, Maurya MVN | Fowler, Chester D MVN-Contractor Keller, Janet D MVN Poindexter, Larry MVN Duplantier, Bobby MVN Kilroy, Maurya MVN | FW: Comite River Diversion  PDT Meeting Notes 011707 (UNCLASSIFIED) |
| PLP-008-000016165 | PLP-008-000016165 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT INTERNALLY PDT MEETING NOTES NEW ORLEANS DISTRICT OFFICE JANUARY 17, 2006, 10:00PM |
| PLP-008-000016166 | PLP-008-000016166 | Deliberative Process | 1/17/2007 | PDF | KELLER JANET; KILROY MAURYA; REEVES BILL; TILLMAN RICK; DUPLIANTIER WAYNE; POINDEXTER LARRY; | N/A | COMITE RIVER DIVERSION INTERNAL PDT MEETING SIGN-IN SHEET |
| PLP-008-000005169 | PLP-008-000005169 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-008-000008694 | PLP-008-000008694 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-008-000008695 | PLP-008-000008695 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-008-000005209 | PLP-008-000005209 | Deliberative Process | 7/28/2006 | MSG | Ruff, Greg MVD | Duplantier, Bobby MVN Poindexter, Larry MVN Dickson, Edwin M MVN Mazzanti, Mark L MVD Wilbanks, Rayford E MVD | Fw: Amendment to the Agreement for Comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000008339 | PLP-008-000008339 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000008340 | PLP-008-000008340 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |
| PLP-008-000005210 | PLP-008-000005210 | Deliberative Process | 7/28/2006 | MSG | Lucyshyn, John HQ02 | Ruff, Greg MVD Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Mazzanti, Mark L MVD Poindexter, Larry MVN Waguespack, Leslie S MVD Sloan, G Rogers MVD Duplantier, Bobby MVN Hull, Falcolm E MVN Demma, Marcia A MVN Bindner, Roseann R HQ02 Nee, Susan G HQ02 | RE: Amendment to the Agreement for Comite |
| PLP-008-000008370 | PLP-008-000008370 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000008372 | PLP-008-000008372 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |
| PLP-008-000005221 | PLP-008-000005221 | Deliberative Process | 7/26/2006 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Mazzanti, Mark L MVD Lucyshyn, John HQ02 Poindexter, Larry MVN Waguespack, Leslie S MVD Sloan, G Rogers MVD Duplantier, Bobby MVN Hull, Falcolm E MVN Demma, Marcia A MVN | RE: Amendment to the Agreement for Comite |
| PLP-008-000008381 | PLP-008-000008381 | Deliberative Process | 7/26/2006 | PDF | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| PLP-008-000008382 | PLP-008-000008382 | Deliberative Process | 7/26/2006 | PDF | N/A | N/A | COST-SHARING SCHEDULE COMITE RIVER DIVERSION PROJECT, LA ($000) |
| PLP-008-000008383 | PLP-008-000008383 | Deliberative Process | 10/1/2001 | PDF | JULICH THOMAS F / CORPS OF ENGINEERS ; MOVASSAGHI KAM K / THE LA DOTD ; PREAU EDMOND J ; EMMER ROD E / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000008384 | PLP-008-000008384 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000008385 | PLP-008-000008385 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| PLP-008-000008386 | PLP-008-000008386 | Deliberative Process | 7/26/2006 | PDF | ROGER MICHAEL B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD | / HQUSACE CECW-MVD | MEMORANDUM FOR HQUSACE (CECW-MVD), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DRAFT PROJECT COOPERATION AGREEMENT AMENDMENT PACKAGE |
| PLP-008-000008387 | PLP-008-000008387 | Deliberative Process | 7/18/2006 | MSG | Lucyshyn, John HQ02 | Ruff, Greg MVD Mazzanti, Mark L MVD Jackson, Glenda MVD Parez, John HQDA Nee, Susan G HQ02 | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000005223 | PLP-008-000005223 | Deliberative Process | 7/26/2006 | MSG | Ruff, Greg MVD | Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Poindexter, Larry MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD | FW: Comite Package |
| PLP-008-000008430 | PLP-008-000008430 | Deliberative Process | 7/26/2006 | PDF | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| PLP-008-000008431 | PLP-008-000008431 | Deliberative Process | 7/26/2006 | PDF | N/A | N/A | COST-SHARING SCHEDULE COMITE RIVER DIVERSION PROJECT, LA ($000) |
| PLP-008-000008432 | PLP-008-000008432 | Deliberative Process | 10/1/2001 | PDF | JULICH THOMAS F / CORPS OF ENGINEERS ; MOVASSAGHI KAM K / THE LA DOTD ; PREAU EDMOND J ; EMMER ROD E / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000008433 | PLP-008-000008433 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000008434 | PLP-008-000008434 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| PLP-008-000005292 | PLP-008-000005292 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Hull, Falcolm E MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Campos, Robert MVN<br>Vicknair, Shawn M MVN<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN<br>Wingate, Mark R MVN | FW: MVD Delegation of Model Design Agreement |
| PLP-008-000016287 | PLP-008-000016287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| PLP-008-000016288 | PLP-008-000016288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000016289 | PLP-008-000016289 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| PLP-008-000016290 | PLP-008-000016290 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| PLP-008-000006062 | PLP-008-000006062 | Deliberative Process | 11/1/2007 | MSG | Poindexter, Larry MVN | Duplantier, Bobby MVN | FW: IHNC Partnering Meeting |
| PLP-008-000007935 | PLP-008-000007935 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| PLP-008-000007936 | PLP-008-000007936 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| PLP-008-000006113 | PLP-008-000006113 | Deliberative Process | 9/11/2007 | MSG | Poindexter, Larry MVN | Watford, Edward R MVN Wittkamp, Carol MVN Hawkins, Gary L MVN Hull, Falcolm E MVN Duplantier, Bobby MVN Boe, Richard E MVN Northey, Robert D MVN | Revised SEIS Fact Sheet Plain |
| PLP-008-000007725 | PLP-008-000007725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL IHNC SEIS |
| PLP-008-000010863 | PLP-008-000010863 | Attorney-Client; Attorney Work Product | 5/19/1999 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN | FW: Miss Delta Region - Davis Pond LCA Amendment |
| PLP-008-000017156 | PLP-008-000017156 | Attorney-Client; Attorney Work Product | 5/13/1999 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT 5TH AND 6TH PRIORITY LIST, COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT NEGOTIATION ISSUES |
| PLP-008-000017157 | PLP-008-000017157 | Attorney-Client; Attorney Work Product | 5/13/1999 | DOC | TISDALE ROBERT | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CURRENTLY NEGOTIATING AGREEMENTS WITH LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| PLP-008-000011143 | PLP-008-000011143 | Attorney-Client; Attorney Work Product | 10/27/2000 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Poindexter, Larry MVN | FW: Comite Diversion Canal PCA |
| PLP-008-000017716 | PLP-008-000017716 | Attorney-Client; Attorney Work Product | 10/13/2000 | DOC | / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; MCHUGH TOM E / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000017717 | PLP-008-000017717 | Attorney-Client; Attorney Work Product | 10/13/2000 | DOC | CARRIERE BLAISE M | SAIA JOHN P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT KLIER JERRY / DPW RIETSCHIER DIETMAR | COMITE RIVER DIVERSION CANAL PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000011149 | PLP-008-000011149 | Attorney-Client; Attorney Work Product | 11/20/2000 | MSG | Bertini, Albert J HQ02 | Barry, Eileen M NAD02 Billings, Tom SAD Kilgo, Larry MVD Warda, Robert F LRDGL Hudspeth, Thomas R SWD Anderson, Larry R NWD Davidson, John M SPD Emmerson, John G POD Walaszek, Jeffrey J ERDC-VA Matthews, John D HNC Chapman, Nancy G TAC Vogel, William M HQ02 Hunt, Phil  L HQ02 Navidi, Ray G HQ02 Baldi, Charlie HQ02 Brooks, Stephen L SWF Tomlinson, Richard D SWG Embree, Paris A SWL Wagner, John R SWT Borland, Sharon L ERDC-CRREL-NH Mckenna, Charles M ERDC-TEC-VA Vincent, Mary K ERDC-OP-MS Bluhm, Eric V SPN Buckel, Cheryl S SPA Ryan, Kelly SPL Jones, Harvey D SPK Gauthier, Nicole M SPK Truelove, James C SAC Boone, James E SAJ Mergler, Jane A HQ02 Moy, Howard S HQ02 Jones, Harry L HQ02 | FW: Section 211 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000017734 | PLP-008-000017734 | Attorney-Client; Attorney Work Product | 11/17/2000 | MSG | Bertini, Albert J HQ02 | Barry, Eileen M NAD02<br>Billings, Tom SAD<br>Kilgo, Larry MVD<br>Warda, Robert F LRDGL<br>Hudspeth, Thomas R SWD<br>Anderson, Larry R NWD<br>Davidson, John M SPD<br>Emmerson, John G POD<br>Walaszek, Jeffrey J ERDC-VA<br>Matthews, John D HNC<br>Chapman, Nancy G TAC<br>Vogel, William M HQ02<br>Hunt, Phil  L HQ02<br>Navidi, Ray G HQ02<br>Baldi, Charlie HQ02<br>Brooks, Stephen L SWF<br>Tomlinson, Richard D SWG<br>Embree, Paris A SWL<br>Wagner, John R SWT<br>Borland, Sharon L ERDC-CRREL-NH<br>Mckenna, Charles M ERDC-TEC-VA<br>Vincent, Mary K ERDC-OP-MS<br>Bluhm, Eric V SPN<br>Buckel, Cheryl S SPA<br>Ryan, Kelly SPL<br>Jones, Harvey D SPK<br>Gauthier, Nicole M SPK<br>Truelove, James C SAC<br>Boone, James E SAJ<br>Mergler, Jane A HQ02<br>Moy, Howard S HQ02<br>Jones, Harry L HQ02 | WRDA 2000 and Support to State & Local Governments |
| PLP-008-000020339 | PLP-008-000020339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 211. PERFORMANCE OF SPECIALIZED OR TECHNICAL SERVICES |
| PLP-008-000011229 | PLP-008-000011229 | Attorney-Client; Attorney Work Product | 2/13/2001 | MSG | Saia, John P MVN | Sherman, Jim H MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN | FW: Significant Activities Report |
| PLP-008-000017371 | PLP-008-000017371 | Attorney-Client; Attorney Work Product | 2/5/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES (OC) FOR THE WEEK OF 5 FEBRUARY 2001 |
| PLP-008-000011370 | PLP-008-000011370 | Attorney-Client; Attorney Work Product | 4/23/2001 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN | FW: Congressional Briefing |
| PLP-008-000018197 | PLP-008-000018197 | Attorney-Client; Attorney Work Product | 4/20/2001 | DOC | KINSEY MARY ; BAKER | N/A | FUNDS TO INITIATE CONSTRUCTION WERE APPROPRIATED IN FY2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000011511 | PLP-008-000011511 | Attorney-Client; Attorney Work Product | 7/20/2001 | MSG | Sherman, Jim H MVN | DLL-MVN-DIST-A<br>Alfred Naomi<br>Carolyn Earl<br>David Carney<br>David Vigh<br>Elizabeth Cottone<br>Falcolm Hull<br>Frank Vicidomina<br>Gerald Dicharry<br>Howard Bush<br>Joseph Dykes<br>Juanita Russell<br>Keven Lovetro<br>Larry Poindexter<br>Marcia Demma<br>Richard Manguno<br>Robert Bosenberg<br>Robert Campos<br>Robert Martinson<br>Suzanne Hawes<br>Thomas Podany<br>Troy Constance<br>Veronica Williams | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-008-000019120 | PLP-008-000019120 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| PLP-008-000019121 | PLP-008-000019121 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| PLP-008-000019122 | PLP-008-000019122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| PLP-008-000019123 | PLP-008-000019123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000011515 | PLP-008-000011515 | Attorney-Client; Attorney Work Product | 7/20/2001 | MSG | Nachman, Gwendolyn B MVN | Saia, John P MVN Sherman, Jim H MVN Cottone, Elizabeth W MVN Dicharry, Gerald J MVN Naomi, Alfred C MVN Hull, Falcolm E MVN Dykes, Joseph L MVN Podany, Thomas J MVN Campos, Robert MVN Lewis, William C MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Poindexter, Larry MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-008-000019285 | PLP-008-000019285 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| PLP-008-000019286 | PLP-008-000019286 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| PLP-008-000019290 | PLP-008-000019290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| PLP-008-000019291 | PLP-008-000019291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| PLP-008-000011738 | PLP-008-000011738 | Attorney-Client; Attorney Work Product | 10/22/2001 | MSG | Cottone, Elizabeth W MVN | Benavides, Ada L MVN Dicharry, Gerald J MVN Green, Stanley B MVN Naomi, Alfred C MVN Poindexter, Larry MVN Brouse, Gary S MVN Burdine, Carol S MVN Diehl, Edwin H Fredine, Jack MVN Holley, Soheila N MVN Stout, Michael E MVN Wagner, Herbert J MVN Wagner, Kevin G MVN Wilson-Prater, Tawanda R MVN Wingate, Lori B MVN | FW: CECC-C Bulletin No. 02-06, Small Business Set-Asides for Construction |
| PLP-008-000017797 | PLP-008-000017797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ADAMS MICHAEL J ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-06, SMALL BUSINESS SET-ASIDES FOR CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000011841 | PLP-008-000011841 | Attorney-Client; Attorney Work Product | 11/28/2001 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN Kinsey, Mary V MVN Brouse, Gary S MVN | RE: Revised MOA Comite River |
| PLP-008-000018394 | PLP-008-000018394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA ; SIMPSON BOBBY / THE CITY OF BATTON ROUGE AND PARISH OF EAST BATON ROUGE ; / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-008-000018395 | PLP-008-000018395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUGGESTED CHANGES TO CEA |
| PLP-008-000011869 | PLP-008-000011869 | Attorney-Client; Attorney Work Product | 12/14/2001 | MSG | Waguespack, Leslie S MVD | Cottone, Elizabeth W MVN Poindexter, Larry MVN | FW: Slide Presentation for LA Levee Board |
| PLP-008-000019930 | PLP-008-000019930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AN OVERVIEW |
| PLP-008-000012260 | PLP-008-000012260 | Attorney-Client; Attorney Work Product | 8/6/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN Schulz, Alan D MVN Carney, David F MVN Mathies, Linda G MVN Purdum, Ward C MVN Hingle, Pierre M MVN Fogarty, John G MVN Pecoul, Diane K MVN Danflous, Louis E MVN Kilroy, Maurya MVN Bland, Stephen S MVN Lewis, William C MVN Satterlee, Gerard S MVN Fairless, Robert T MVN Miles, James L MVN Terrell, Bruce A MVN Schroeder, Robert H MVN Park, Michael F MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Tilden, Audrey A MVN Saia, John P MVN Podany, Thomas J MVN Cottone, Elizabeth W MVN Hull, Falcolm E MVN Dicharry, Gerald J MVN Poindexter, Larry MVN Benavides, Ada L MVN Burdine, Carol S MVN Conravey, Steve E MVN Marsalis, William R MVN Maunoir, Michael L MVN | FW: Right-of-Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-008-000016592 | PLP-008-000016592 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-008-000016593 | PLP-008-000016593 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-008-000016594 | PLP-008-000016594 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-008-000020263 | PLP-008-000020263 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000012269 | PLP-008-000012269 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-008-000017175 | PLP-008-000017175 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-008-000017176 | PLP-008-000017176 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-008-000020264 | PLP-008-000020264 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000012282 | PLP-008-000012282 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-008-000017455 | PLP-008-000017455 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-008-000020393 | PLP-008-000020393 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-008-000012377 | PLP-008-000012377 | Attorney-Client; Attorney Work Product | 9/19/2002 | MSG | Northey, Robert D MVN | Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Mislan, Angel MVN<br>Mach, Rodney F MVN<br>Falk, Tracy A MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Brantley, Christopher G MVN<br>Carney, David F MVN<br>Baird, Bruce H MVN | Bayou Segnette O&M Dredging |
| PLP-008-000019737 | PLP-008-000019737 | Attorney-Client; Attorney Work Product | 9/19/2002 | DOC | NORTHEY ROBERT | RAETTIG KARLA A / TULANE ENVIRONMENTAL LAW CLINIC ROBINSON GERI | TULANE ENVIRONMENTAL LAW CLINIC COMMENTS ON EAA 231-A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000012451 | PLP-008-000012451 | Attorney-Client; Attorney Work Product | 10/21/2002 | MSG | Cottone, Elizabeth W MVN | Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Agan, John A MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Assoc. La Levee Board Resolutions (S: 11 Oct 02) |
| PLP-008-000018389 | PLP-008-000018389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / US ARMY | MINSKY REYNOLD S / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTIONS OF 61ST ANNUAL MEETING |
| PLP-008-000012523 | PLP-008-000012523 | Attorney-Client; Attorney Work Product | 11/2/2002 | MSG | Russo, Edmond J MVN | Creef, Edward D MVN<br>Baird, Bruce H MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Falk, Tracy A MVN<br>Northey, Robert D MVN<br>Poindexter, Larry MVN<br>David Muth (E-mail)<br>Mathies, Linda G MVN<br>Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Floyd, Raymond B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Williams, Janice D MVN<br>Bourgeois, Michael P MVN<br>Suarez, Daniel S MVN | FW: Bayou Segnette 24 OCT 02 DRAFT meeting minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000017332 | PLP-008-000017332 | Attorney-Client; Attorney Work Product | 10/24/2002 | DOC | N/A | CHOCELES PETE / JEFFERSON PARISH VINCENT JAY / SIERRA CLUB VEILLON EDGAR F / LOUISIANA WILDLIFE FEDERATION MACH RODNEY / USACE MVN PETTIT ANN / LEAGUE OF WOMEN VOTERS OF NEW ORLEANS MUTH DAVID / NPS HULSLANDER BILL / NPS EHRET FRANK / FRIENDS OF JEAN LAFITTE NATIONAL PARK PLANCHET A J / FRIENDS OF JEAN LAFITTE NATIONAL PARK RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC MACE M J / EARTH JUSTICE FLOYD RAYMOND / USACE MVN KLINEFETTER MARY K / TULANE ENVIRONMENTAL LAW CLINIC SARTHOU CYNTHIA / GULF RESTORATION NETWORK KOHL BARRY / LOUISIANA AUDUBON COUNCIL MAZOUREK JOYCE / USFWS BOE RICHARD / USACE-PM-RS JUST GLORIA / USACE-RE-L ARMINGEON NEIL / LAKE PONTCHARTRAIN BASIN FOUNDATION BINET JASON / USACE MVN OCAIN KEITH / USACE MVN | MINUTES FOR BAYOU SEGNETTE MEETING OF 24 OCTOBER 2002 |
| PLP-008-000012692 | PLP-008-000012692 | Attorney-Client; Attorney Work Product | 3/20/2003 | MSG | Campos, Robert MVN | Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Poindexter, Larry MVN Vicidomina, Frank MVN Hull, Falcolm E MVN Falk, Maurice S MVN Demma, Marcia A MVN Kinsey, Mary V MVN Zack, Michael MVN | FW: Questions from Baker on the Livingston Parish Environmental Infrastructure Program |
| PLP-008-000019702 | PLP-008-000019702 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL ; CAMPOS ROBERT ; KINSEY MARY | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| PLP-008-000012940 | PLP-008-000012940 | Deliberative Process | 7/24/2003 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN Brouse, Gary S MVN Keller, Janet D MVN Rosamano, Marco A MVN | Comite River Diversion Project, LA |
| PLP-008-000019847 | PLP-008-000019847 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT, LA COST SHARE REPORT FISCAL YEAR 2003 - 3RD QUARTER |
| PLP-008-000013216 | PLP-008-000013216 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: Comite River - Attorney's Investigation and Report of Compensable Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000018798 | PLP-008-000018798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA ; MCHUGH TOM E / THE CITY OF BATON ROUGE ; MCHUGH TOM E / THE PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-008-000013221 | PLP-008-000013221 | Attorney-Client; Attorney Work Product | 4/20/2001 | MSG | Kinsey, Mary V MVN | Poindexter, Larry MVN | FW: Congressional Briefing |
| PLP-008-000018836 | PLP-008-000018836 | Attorney-Client; Attorney Work Product | 4/20/2001 | DOC | KINSEY MARY ; BAKER | N/A | FUNDS TO INITIATE CONSTRUCTION WERE APPROPRIATED IN FY2000 |
| PLP-008-000013223 | PLP-008-000013223 | Attorney-Client; Attorney Work Product | 4/17/2001 | MSG | Kinsey, Mary V MVN | Rosamano, Marco A MVN Berthelot, Deborah A MVN Poindexter, Larry MVN | FW: Comite PCA |
| PLP-008-000018875 | PLP-008-000018875 | Attorney-Client; Attorney Work Product | 3/7/2001 | DOC | / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / ASSISTANT SECRETARY FOR PUBLIC WORKS & INTERMODAL TRANSPORTATION ; RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000018876 | PLP-008-000018876 | Attorney-Client; Attorney Work Product | 4/8/2001 | MSG | Kinsey, Mary V MVN | Poindexter, Larry MVN Walker, Deanna E MVN Rosamano, Marco A MVN Berthelot, Deborah A MVN Nachman, Gwendolyn B MVN | La DOTD PCA Mar 6 01, Comite, comments |
| PLP-008-000020429 | PLP-008-000020429 | Attorney-Client; Attorney Work Product | 3/7/2001 | DOC | / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / ASSISTANT SECRETARY FOR PUBLIC WORKS & INTERMODAL TRANSPORTATION ; RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000013227 | PLP-008-000013227 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Kinsey, Mary V MVN | Saia, John P MVN Sherman, Jim H MVN Greenup, Rodney D MVN Poindexter, Larry MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kuz, Annette B MVD | FW: Floodplain Management, Memorandum |
| PLP-008-000019065 | PLP-008-000019065 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | GLORIOSO DARYL / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | SECTION 402 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986 AS AMENDED FLOODPLAIN MANAGEMENT REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000013229 | PLP-008-000013229 | Attorney-Client; Attorney Work Product | 4/8/2001 | MSG | Kinsey, Mary V MVN | Poindexter, Larry MVN Walker, Deanna E MVN Rosamano, Marco A MVN Berthelot, Deborah A MVN Nachman, Gwendolyn B MVN | La DOTD PCA Mar 6 01, Comite, comments |
| PLP-008-000019092 | PLP-008-000019092 | Attorney-Client; Attorney Work Product | 3/7/2001 | DOC | / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / ASSISTANT SECRETARY FOR PUBLIC WORKS & INTERMODAL TRANSPORTATION ; RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000013235 | PLP-008-000013235 | Attorney-Client; Attorney Work Product | 6/13/2001 | MSG | Kinsey, Mary V MVN | Dykes, Joseph L MVN Campos, Robert MVN Fredine, Jack MVN Poindexter, Larry MVN Hicks, Billy J MVN Dicharry, Gerald J MVN Nachman, Gwendolyn B MVN Glorioso, Daryl G MVN | FW: CECC-G Bulletin No. 01-07 WRDA 2000, Section 201 Implementation Guidance - Future Appropriations Language |
| PLP-008-000019167 | PLP-008-000019167 | Attorney-Client; Attorney Work Product | 6/7/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-07, IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| PLP-008-000019168 | PLP-008-000019168 | Attorney-Client; Attorney Work Product | 6/4/2001 | PDF | VANWINKLE HANS / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| PLP-009-000000710 | PLP-009-000000710 | Deliberative Process | 10/7/1999 | MSG | Waguespack, Leslie S MVN | Stout, Michael E MVN | FW:  IHNC - Galvez Wharf |
| PLP-009-000018721 | PLP-009-000018721 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | REGARDING THE INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT |
| PLP-009-000018722 | PLP-009-000018722 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| PLP-009-000001151 | PLP-009-000001151 | Attorney-Client; Attorney Work Product | 7/31/2000 | MSG | Hays, Mike M MVN | Sellers, Clyde H MVN LaFleur, Robert W MVN Labure, Linda C MVN Lewis, William C MVN Vignes, Julie D MVN Nord, Beth P MVN Persio, Peppino J MVN Hays, Mike M MVN Meiners, Bill G MVN Sutton, Jan MVN Berthelot, Deborah A MVN Kilroy, Maurya MVN | ABFS survey/boundary disputes |
| PLP-009-000019516 | PLP-009-000019516 | Attorney-Client; Attorney Work Product | 7/31/2000 | RTF | HAYS MIKE M / MVN | N/A | BOUNDARY DISPUTES IN THE ATCHAFALAYA BASIN FLOODWAY SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000001777 | PLP-009-000001777 | Deliberative Process | 11/2/2000 | MSG | Persio, Peppino J MVN | Merchant, Randall C MVN Blanchard, Brad J MVN Schinetsky, Steven A MVN Coakley, Herbert L MVN Kilroy, Maurya MVN | Draft 4 - Cooperative Agreement, Port Allen Lock |
| PLP-009-000021126 | PLP-009-000021126 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| PLP-009-000001780 | PLP-009-000001780 | Deliberative Process | 10/26/2000 | MSG | Persio, Peppino J MVN | Merchant, Randall C MVN Blanchard, Brad J MVN | FW: Draft 3 - Cooperative Agreement, Port Allen Lock |
| PLP-009-000021340 | PLP-009-000021340 | Deliberative Process | 10/16/2000 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; BUCKLEY THOMAS J / DOTD ; DENSTEL TED / WEST BATON ROUGE PARISH ; ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT | N/A | MEMORANDUM OF UNDERSTANDING, AND PARTNERSHIP BETWEEN THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, WEST BATON ROUGE PARISH, AND WEST BATON ROUGE PARISH SHERIFF DEPARTMENT |
| PLP-009-000021342 | PLP-009-000021342 | Deliberative Process | 10/26/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| PLP-009-000021343 | PLP-009-000021343 | Deliberative Process | 10/24/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| PLP-009-000001781 | PLP-009-000001781 | Deliberative Process | 10/26/2000 | MSG | Persio, Peppino J MVN | Schinetsky, Steven A MVN | FW: Draft 3 - Cooperative Agreement, Port Allen Lock |
| PLP-009-000021405 | PLP-009-000021405 | Deliberative Process | 10/16/2000 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; BUCKLEY THOMAS J / DOTD ; DENSTEL TED / WEST BATON ROUGE PARISH ; ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT | N/A | MEMORANDUM OF UNDERSTANDING, AND PARTNERSHIP BETWEEN THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, WEST BATON ROUGE PARISH, AND WEST BATON ROUGE PARISH SHERIFF DEPARTMENT |
| PLP-009-000021406 | PLP-009-000021406 | Deliberative Process | 10/26/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |
| PLP-009-000021407 | PLP-009-000021407 | Deliberative Process | 10/24/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000001920 | PLP-009-000001920 | Deliberative Process | 10/16/2006 | MSG | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft: public meeting poster |
| PLP-009-000019844 | PLP-009-000019844 | Deliberative Process | 10/13/2006 | MSG | Stout, Michael E MVN | Hall, John W MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Draft Public Meeting News Release for London Avenue |
| PLP-009-000019845 | PLP-009-000019845 | Deliberative Process | 10/16/2006 | DOC | N/A | N/A | DRAFT 2 FACT SHEET CORPS TO MEET WITH LONDON CANAL OWNERS |
| PLP-009-000033651 | PLP-009-000033651 | Deliberative Process | XX/XX/XXXX | PDF | / USACE | N/A | PUBLIC MEETING |
| PLP-009-000033652 | PLP-009-000033652 | Deliberative Process | XX/XX/XXXX | PDF | / USACE | N/A | PUBLIC MEETING |
| PLP-009-000033653 | PLP-009-000033653 | Deliberative Process | XX/XX/XXXX | PDF | / USACE | N/A | PUBLIC MEETING |
| PLP-009-000002024 | PLP-009-000002024 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Stout, Michael E MVN | Hughbanks, Paul J MVN | Outfall Canals info |
| PLP-009-000020637 | PLP-009-000020637 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Northey, Robert D MVN | Stout, Michael E MVN | FW: MEMO - London Ave  Canal - 3-25-06 |
| PLP-009-000020638 | PLP-009-000020638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HISTORY OF LONDON AVENUE CANAL |
| PLP-009-000020639 | PLP-009-000020639 | Attorney-Client; Attorney Work Product | 1/29/2006 | DOC | MARSHALL BOB / THE TIMES-PICAYUNE ; MCQUAID JOHN / THE TIMES-PICAYUNE ; SCHLEIFSTEIN MARK / THE TIMES-PICAYUNE | N/A | FOR CENTURIES, CANALS KEPT NEW ORLEANS DRY. MOST PEOPLE NEVER DREAMED THEY WOULD BECOME MOTHER NATURE'S INSTRUMENT OF DESTRUCTION |
| PLP-009-000033685 | PLP-009-000033685 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| PLP-009-000002026 | PLP-009-000002026 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Stout, Michael E MVN | Hall, John W MVN | RE: Press release for Gentilly/ London outfall canal |
| PLP-009-000020777 | PLP-009-000020777 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Press release for Gentilly/ London outfall canal |
| PLP-009-000033691 | PLP-009-000033691 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | HALL JOHN W | N/A | TREE REMOVAL WILL BEGIN ON LONDON CANAL |
| PLP-009-000002044 | PLP-009-000002044 | Deliberative Process | 9/18/2006 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN | FW: 4th supplemental VTC fact sheets |
| PLP-009-000020510 | PLP-009-000020510 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| PLP-009-000020511 | PLP-009-000020511 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| PLP-009-000020513 | PLP-009-000020513 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-009-000020514 | PLP-009-000020514 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| PLP-009-000020515 | PLP-009-000020515 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-009-000020516 | PLP-009-000020516 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-009-000020517 | PLP-009-000020517 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| PLP-009-000020518 | PLP-009-000020518 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-009-000020519 | PLP-009-000020519 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000020520 | PLP-009-000020520 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| PLP-009-000020521 | PLP-009-000020521 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| PLP-009-000002287 | PLP-009-000002287 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Stout, Michael E MVN | Hall, John W MVN | FW: Draft tree-cutting news release |
| PLP-009-000019978 | PLP-009-000019978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TREE CUTTING NECESSARY TO PROTECT LAKEFRONT LEVEE |
| PLP-009-000019979 | PLP-009-000019979 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | N/A | N/A | HURRICANE PROTECTION: LAKEFRONT TREES WILL BE CUT |
| PLP-009-000002679 | PLP-009-000002679 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Stout, Michael E MVN | Saucier, Michael H MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-009-000020074 | PLP-009-000020074 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION OPERATIONAL PLAN 2006 DRAFT |
| PLP-009-000002965 | PLP-009-000002965 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Vignes, Julie MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Dupuy, Michael B MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN | Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-009-000021119 | PLP-009-000021119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-009-000021120 | PLP-009-000021120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |
| PLP-009-000003987 | PLP-009-000003987 | Deliberative Process | 8/9/2006 | MSG | Vignes, Julie D MVN | Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Stout, Michael E MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-009-000021337 | PLP-009-000021337 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-009-000021339 | PLP-009-000021339 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-009-000003988 | PLP-009-000003988 | Deliberative Process | 8/9/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000021230 | PLP-009-000021230 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-009-000021231 | PLP-009-000021231 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-009-000004191 | PLP-009-000004191 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Kilroy, Maurya MVN | Hall, John W MVN Finnegan, Stephen F MVN Kinsey, Mary V MVN Stout, Michael E MVN Gibbs, Kathy MVN Kilroy, Maurya MVN | FW: Latest draft: Tree cutting NR |
| PLP-009-000021371 | PLP-009-000021371 | Attorney-Client; Attorney Work Product | 7/6/2006 | DOC | HALL JOHN W | N/A | HURRICANE PROTECTION: LAKEFRONT TREES WILL BE CUT |
| PLP-009-000004192 | PLP-009-000004192 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Hall, John W MVN | Gibbs, Kathy MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Finnegan, Stephen F MVN Stout, Michael E MVN | RE: Latest draft: Tree cutting NR |
| PLP-009-000021552 | PLP-009-000021552 | Attorney-Client; Attorney Work Product | 7/6/2006 | DOC | HALL JOHN W | N/A | HURRICANE PROTECTION: LAKEFRONT TREES WILL BE CUT |
| PLP-009-000004194 | PLP-009-000004194 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Cruppi, Janet R MVN | Finnegan, Stephen F MVN Stout, Michael E MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Marceaux, Huey J MVN | FW: Draft tree-cutting news release |
| PLP-009-000021585 | PLP-009-000021585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TREE CUTTING NECESSARY TO PROTECT LAKEFRONT LEVEE |
| PLP-009-000021587 | PLP-009-000021587 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | N/A | N/A | HURRICANE PROTECTION: LAKEFRONT TREES WILL BE CUT |
| PLP-009-000004196 | PLP-009-000004196 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Finnegan, Stephen F MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Stout, Michael E MVN | FW: Draft tree-cutting news release |
| PLP-009-000021638 | PLP-009-000021638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TREE CUTTING NECESSARY TO PROTECT LAKEFRONT LEVEE |
| PLP-009-000021639 | PLP-009-000021639 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | HALL JOHN W | N/A | HURRICANE PROTECTION: LAKEFRONT TREES WILL BE CUT |
| PLP-009-000006051 | PLP-009-000006051 | Deliberative Process | 11/3/2000 | MSG | Persio, Peppino J MVN | Stokes, Debra J MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| PLP-009-000023351 | PLP-009-000023351 | Deliberative Process | 11/2/2000 | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | N/A | COOPERATIVE AGREEMENT BETWEEN WEST BATON ROUGE PARISH, WEST BATON ROUGE PARISH SHERIFF DEPARTMENT, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISTRICT 61, AND THE DEPARTMENT OF THE ARMY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000006054 | PLP-009-000006054 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Blanchard, Brad J MVN | Coakley, Herbert L MVN<br>Bush, Howard R MVN<br>Kilroy, Maurya MVN<br>Stokes, Debra J MVN<br>Schinetsky, Steven A MVN<br>Merchant, Randall C MVN<br>Connell, Timothy J MVN | RE: Agreement - boat ramp, etc. |
| PLP-009-000023404 | PLP-009-000023404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDRE RANDALL J / WEST BATON ROUGE SHERIFF DEPARTMENT ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DOTD ; SCHROEDER ROBERT / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF UNDERSTANDING |
| PLP-009-000006082 | PLP-009-000006082 | Attorney-Client; Attorney Work Product | 9/28/2000 | MSG | Clement, Donald J MVN | Botts, Vanessa MVN<br>Broussard, Kenneth L MVN<br>Chartier, Robert E MVN<br>Clark, Karl J MVN<br>Colletti, Jerry A MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Daigle, Michelle C MVN<br>Fee, Roy A MVN<br>Keller, Brian S MVN<br>Brown, Jane L MVN<br>Jennings, Heather L MVN<br>Mathies, Linda G MVN<br>Mullet, Emily H MVN<br>Park, Michael F MVN<br>Patorno, Steven G MVN<br>Persio, Peppino J MVN<br>Phillips, Thomas<br>Powell, Amy E MVN<br>Rosenfeld, Jo Ann S MVN<br>Schneider, Donald C MVN<br>Seghers, George M MVN<br>Slumber, Stephen MVN<br>Spraul, Michelle A MVN<br>Stokes, Debra J MVN | FW: SITE OF WORK UNDER DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000023462 | PLP-009-000023462 | Attorney-Client; Attorney Work Product | 9/27/2000 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE CECC-C ;  / NARA DOL OFFICE OF THE SECRETARY | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC GREAT LAKES & OHIO RIVER DIVISION CELRD-OC GREAT LAKES REGIONAL CELRD-OC BUFFALO DISTRICT CELRB-OC CHICAGO DISTRICT CELRC-OC DETROIT DISTRICT CELRE-OC HUNTINGTON DISTRICT CELRE-OC LOUISVILLE DISTRICT CELRL-OC NASHVILLE DISTRICT CELRN-OC PITTSBURGH DISTRICT CELRP-OC MISSISSIPPI VALLEY DIVISION CEMVD-OC MEMPHIS DISTRICT CEMVM-OC NEW ORLEANS DISTRICT CEMVN-OC ROCK ISLAND DISTRICT CEMVR-OC ST. LOUIS DISTRICT CEMVS-OC ST. PAUL DISTRICT CEMVP-OC VICKSBURG DISTRICT CEMVK-OC NORTHWESTERN DIVISION CENWD-OC MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC KANSAS CITY DISTRICT CENWK-OC OMAHA DISTRICT CENWO-OC PORTLAND DISTRICT CENWP-OC SEATTLE DISTRICT CENWS-OC WALLA WALLA DISTRICT CENWW-OC NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS NOTICE OF PROPOSED RULEMAKING - SITE OF WORK |
| PLP-009-000006621 | PLP-009-000006621 | Attorney-Client; Attorney Work Product | 11/20/2001 | MSG | Labure, Linda C MVN | Sutton, Jan MVN Bush, Howard R MVN Lewis, William C MVN Rosamano, Marco A MVN Peek, Thomas E LRN LaLonde, Neil J MVN Walker, Deanna E MVN Stokes, Debra J MVN Vignes, Julie D MVN Nord, Beth P MVN Stout, Michael E MVN | FW: settlement agreement - 5LukeWalker |
| PLP-009-000023419 | PLP-009-000023419 | Attorney-Client; Attorney Work Product | 11/XX/2001 | DOC | WASHINGTON DONALD W ; WALKER JOHN L ; HENKE KENNETH ; WILTZ DANIEL ; WILTZ JUANITA E ; LANCLOS MARK ; WILTZ PAUL G ; TYNES / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | TYNES / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL CHARGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000006701 | PLP-009-000006701 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Stout, Michael E MVN Stokes, Debra J MVN Vignes, Julie D MVN Nord, Beth P MVN Peek, Thomas B MVN Labure, Linda C MVN Nachman, Gwendolyn B MVN | Proposed WRDA 2002, ABFS, USFWS Law Enforcement Services |
| PLP-009-000023063 | PLP-009-000023063 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR U.S. FISH AND WILDLIFE SERVICE LAW ENFORCEMENT SUPPORT ON FEE LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT FISH AND WILDLIFE ENHANCEMENT FEATURES |
| PLP-009-000006783 | PLP-009-000006783 | Deliberative Process | 5/6/2002 | MSG | Stout, Michael E MVN | Goldman, Howard D LRL02 Sutton, Jan MVN Brantley, Christopher G MVN Stokes, Debra J MVN | FW: ABFS Flowage, Dev. Control & Envir. Protection Easement-Clarification-April 12 |
| PLP-009-000023792 | PLP-009-000023792 | Deliberative Process | 4/10/2002 | MSG | Sutton, Jan MVN | Wingate, Mark R MVN Vignes, Julie D MVN Nord, Beth P MVN Peek, Thomas B MVN Stout, Michael E MVN Stokes, Debra J MVN Bush, Howard R MVN Brantley, Christopher G MVN Campos, Robert MVN Powell, Nancy J MVN Bergez, Richard A MVN Lewis, William C MVN Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN | ABFS Flowage, Developmental Control and Environmental Protection Easement Clarification |
| PLP-009-000023793 | PLP-009-000023793 | Deliberative Process | 4/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| PLP-009-000033736 | PLP-009-000033736 | Deliberative Process | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| PLP-009-000033737 | PLP-009-000033737 | Deliberative Process | 4/10/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| PLP-009-000006829 | PLP-009-000006829 | Deliberative Process | 4/16/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Labure, Linda C MVN Nord, Beth P MVN Stokes, Debra J MVN Vignes, Julie D MVN Stout, Michael E MVN Wingate, Mark R MVN Nachman, Gwendolyn B MVN Demma, Marcia A MVN | Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| PLP-009-000023831 | PLP-009-000023831 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE FOR A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| PLP-009-000023832 | PLP-009-000023832 | Deliberative Process | 4/16/2002 | DOC | KINSEY MARY | / FC, MR&T CONSTRUCTION / ATCHAFALAYA BASIN FLOODWAY SYSTEM | REDLINE VERSION OF PROPOSED REVISION TO LADNR LEGISLATIVE PROPOSAL PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000006830 | PLP-009-000006830 | Deliberative Process | 4/17/2002 | MSG | Stout, Michael E MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| PLP-009-000023872 | PLP-009-000023872 | Deliberative Process | 4/16/2002 | DOC | KINSEY MARY | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| PLP-009-000006831 | PLP-009-000006831 | Deliberative Process | 4/17/2002 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| PLP-009-000023894 | PLP-009-000023894 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| PLP-009-000006952 | PLP-009-000006952 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Goldman, Howard D MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | Follow up - North Farm Access |
| PLP-009-000024402 | PLP-009-000024402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A LARGE HOLE IN THE GROUND NEXT TO A GATE |
| PLP-009-000024403 | PLP-009-000024403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THREE PEOPLE NEXT TO A GATE STANDING ON A DIRT ROAD LOOKING AT A LARGE HOLE IN THE GROUND |
| PLP-009-000024404 | PLP-009-000024404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A HOLE IN THE GROUND NEXT TO A DIRT ROAD NEXT TO A GATE |
| PLP-009-000024405 | PLP-009-000024405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF FLOODWALL EROSION |
| PLP-009-000024406 | PLP-009-000024406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED FLOODWALLS SURMERGED IN WATER |
| PLP-009-000024407 | PLP-009-000024407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORDER TO CARRY OUT WILDLIFE MANAGEMENT AND MAINTENANCE ACTIVITIES ON THE PROPERTY |
| PLP-009-000006978 | PLP-009-000006978 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN | FW: Follow up - North Farm Access |
| PLP-009-000024293 | PLP-009-000024293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A LARGE HOLE IN THE GROUND NEXT TO A GATE |
| PLP-009-000024296 | PLP-009-000024296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THREE PEOPLE NEXT TO A GATE STANDING ON A DIRT ROAD LOOKING AT A LARGE HOLE IN THE GROUND |
| PLP-009-000024297 | PLP-009-000024297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A HOLE IN THE GROUND NEXT TO A DIRT ROAD NEXT TO A GATE |
| PLP-009-000024298 | PLP-009-000024298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF FLOODWALL EROSION |
| PLP-009-000024299 | PLP-009-000024299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED FLOODWALLS SURMERGED IN WATER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000024300 | PLP-009-000024300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORDER TO CARRY OUT WILDLIFE MANAGEMENT AND MAINTENANCE ACTIVITIES ON THE PROPERTY |
| PLP-009-000024301 | PLP-009-000024301 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | Stout, Michael E MVN | Hays, Mike M MVN Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Goldman, Howard D MVN Saucier, Michael H MVN Bongiovanni, Linda L MVN | RE: REMINDER: North Farm Road |
| PLP-009-000006991 | PLP-009-000006991 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Labure, Linda C MVN | Nord, Beth P MVN Stout, Michael E MVN | FW: Atchafalaya Basin Authorization ADA |
| PLP-009-000030145 | PLP-009-000030145 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DAEN-CWP-G ; BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-009-000030146 | PLP-009-000030146 | Attorney-Client; Attorney Work Product | 9/10/2004 | PDF | N/A | N/A | DETAIL COST LEDGER |
| PLP-009-000030147 | PLP-009-000030147 | Attorney-Client; Attorney Work Product | 9/22/2004 | XLS | N/A | N/A | TRACTS IN REMIS ACQUIRED AS FEE |
| PLP-009-000030148 | PLP-009-000030148 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN Lewis, William C MVN Walker, Deanna E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor | Definition of Cost of ABFS Fiscal Cap on Public Access |
| PLP-009-000030149 | PLP-009-000030149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJ_I TRACT_NO, ACQ DATE, ACQUIRED_COST ACQ, ACQUIRED_ACRES |
| PLP-009-000030150 | PLP-009-000030150 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Frederick, Denise D MVN Florent, Randy D MVN Lewis, William C MVN Walker, Deanna E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| PLP-009-000034071 | PLP-009-000034071 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD Price, Cassandra P MVD Segrest, John C MVD Bindner, Roseann R HQ02 Lesser, Monroe L HQ02 Frederick, Denise D MVN Rosamano, Marco A MVN Labure, Linda C MVN Walker, Deanna E MVN Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| PLP-009-000034072 | PLP-009-000034072 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | Cap Documents/Legal Opinions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000034073 | PLP-009-000034073 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 and 1800 - Fee Acquisition |
| PLP-009-000034183 | PLP-009-000034183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| PLP-009-000034191 | PLP-009-000034191 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Finally!! |
| PLP-009-000034192 | PLP-009-000034192 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Rachel, Jennifer L MVN | Labure, Linda C MVN | Scanned Memorandums |
| PLP-009-000034194 | PLP-009-000034194 | Attorney-Client; Attorney Work Product | 7/8/1992 | PDF | ROLLAND MICHAEL S ; MRCPD-F | N/A | LEGAL OPINION |
| PLP-009-000034195 | PLP-009-000034195 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T ; CECC-J ; ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H | CERE-AP / MISSISSIPPI RIVER COMMISSION LMNBC | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| PLP-009-000034196 | PLP-009-000034196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CECC-J | CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENTAL NO. 1 |
| PLP-009-000034197 | PLP-009-000034197 | Attorney-Client; Attorney Work Product | 7/21/1992 | PDF | TOWERS JOSEPH A ; CELMN-OC | N/A | MEMORANDUM FOR DIVISION COUNSEL EFFECT OF THE IMPLEMENTATION OF PL 99-662 ON THE LIMITATION OF FEDERAL PARTICIPATION IN PUBLIC ACCESS ACQUISITION IN THE ATCHAFALAYA BASIN FLOODWAY PROJECT |
| PLP-009-000034198 | PLP-009-000034198 | Attorney-Client; Attorney Work Product | 5/27/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER ATCHAFALAYA BASIN FLOODWAY SYSTEM MEETING 25 & 26 MAY 1993 |
| PLP-009-000034199 | PLP-009-000034199 | Attorney-Client; Attorney Work Product | 7/6/1993 | PDF | BROWN THAD J ; CELMVN-RE | N/A | MEMORANDUM FOR COMMANDER STATUS OF SUPPLEMENT REDM, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AND EXECUTIVE SUMMARY |
| PLP-009-000034200 | PLP-009-000034200 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MICHAEL S ; CLUFF DON B ; NETTLES EUGENE H / LOWER MISSISSIPPI ; CELMN-RE-L | LHNBC | LEGAL OPINION ON ABFS |
| PLP-009-000034201 | PLP-009-000034201 | Attorney-Client; Attorney Work Product | 6/8/1993 | PDF | BARNETT J L ; CELMV-OC | / HQUSACE CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |
| PLP-009-000034202 | PLP-009-000034202 | Attorney-Client; Attorney Work Product | 10/15/1992 | PDF | ROLLAND MICHAEL S / REAL ESTATE DIVISION ; ROWE OSCAR F ; TREEN DAVID C / STATE OF LOUISIANA ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SEC W. | KILLER JAMES C / OMB | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000034203 | PLP-009-000034203 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T ; TOWERS JOSEPH A ; CLUFF DON B ; NETTLES EUGENE H / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; TREEN DAVID C / STATE OF LOUISIANA ; ROWE OSCAR F ; WACAHOFF CLETIS R ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE ; BAYLEY FRED H ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; HATCH H J / DEPARTMENT OF THE ARMY USACE ; BRYANT CECIL R ; DAEN-CWB-C ; GORSKI RICHARD V / CORPS OF ENGINEERS ; CEMRC-OC ; CELMN-OC ; MCBC-C ; DAEN-CWP-G ; LMVPD-C ; DAEN-CWR-N ; MRCPD-S ; DAEN-CWZ-S | CEMRC-RE CEMRC-PD CEMRC-ED CEMRC-CO CEMRC-BC CEMRC-EX CEMRC-DE MRCSC-C EAGLETON THOMAS F / UNITED STATES SENATE LMNBC LMVPD GARRICK KATHY COOL LEXINE HEARN BABS CDR USACE DAEN-CWP MILLER JAMES C / OMB SASC SACW DAEN-CWP-A / U.S. ARMY ENGINEER DIVISION, LOWER MISSISSIPPI VALLEY LVMPDS REZ-A CWZ-A ECZ-A OASA CW CWR CWB CWP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-009-000007106 | PLP-009-000007106 | Deliberative Process | 3/9/2005 | MSG | Stout, Michael E MVN | Nord, Beth P MVN Gautreaux, Jim H MVN Breerwood, Gregory E MVN Park, Michael F MVN | FW: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-009-000027489 | PLP-009-000027489 | Deliberative Process | 6/30/2004 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Kinsey, Mary V MVN | FW: WRDA Fact Sheet Requests: LA1 01-26 |
| PLP-009-000027491 | PLP-009-000027491 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-009-000033902 | PLP-009-000033902 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS WRDA 2004 FACT SHEET |
| PLP-009-000033903 | PLP-009-000033903 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | TYPE A REGIONAL VISITORS CENTER, MORGAN CITY, LA WRDA 2004 FACT SHEET |
| PLP-009-000033904 | PLP-009-000033904 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | TYPE A REGIONAL VISITORS CENTER, MORGAN CITY, LA WRDA 2004 FACT SHEET |
| PLP-009-000033905 | PLP-009-000033905 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-009-000033906 | PLP-009-000033906 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS TYPE A REGIONAL VISITORS CENTER |
| PLP-009-000007139 | PLP-009-000007139 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Alette, Donald M MVN | Kinsey, Mary V MVN Rosamano, Marco A MVN Nord, Beth P MVN Stout, Michael E MVN | FW: Structures language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000027147 | PLP-009-000027147 | Attorney-Client; Attorney Work Product | 3/22/2005 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; THIBODEAUX / CEMVN-ED-HD ; CEMVN-ED | NORD BETH / ATCHAFALAYA BASIN AND RIVER STOUT MIKE / CEMVN-OD-T ROSAMANO MARCO / CEMVN-OC ALETTE 2435 | REQUEST FOR ASSISTANCE FOR REVIEW OF ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT LANGUAGE RELATED TO FLOWAGE AND CONTROL OF STRUCTURES IN THE ABFS |
| PLP-009-000007157 | PLP-009-000007157 | Deliberative Process | 4/13/2005 | MSG | Sutton, Jan E MVN | Stout, Michael E MVN Brantley, Christopher G MVN Labure, Linda C MVN Kopec, Joseph G MVN Saucier, Michael H MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| PLP-009-000028330 | PLP-009-000028330 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000028331 | PLP-009-000028331 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000028333 | PLP-009-000028333 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000028335 | PLP-009-000028335 | Deliberative Process | 3/1/2005 | RTF | SULTON JAN E / MVN | KOPEC JOSEPH G / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN ROSAMANO MARCO A / MVN KINSEY MARY V / MVN | ABFS - TITLE CONTRACT #2 - AWARD STATUS |
| PLP-009-000007159 | PLP-009-000007159 | Deliberative Process | 4/27/2005 | MSG | Sutton, Jan E MVN | Kiefer, Jeffrey A MVN Stout, Michael E MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| PLP-009-000028458 | PLP-009-000028458 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000028459 | PLP-009-000028459 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000007191 | PLP-009-000007191 | Attorney-Client; Attorney Work Product | 6/2/2005 | MSG | Kinsey, Mary V MVN | Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN | FW: Atchafalaya Basin  Conference Call Wednesday June 8th (2:00 D.C. time) |
| PLP-009-000028340 | PLP-009-000028340 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Harden, Michael MVD | Kinsey, Mary V MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Sloan, G Rogers MVD Rush, Freddie S MVD Earl, Carolyn H MVN Wilbanks, Rayford E MVD | FW: Buffalo Cove -- Approval |
| PLP-009-000033992 | PLP-009-000033992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / STATE OF LOUISIANA, LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT PROJECT |
| PLP-009-000033993 | PLP-009-000033993 | Attorney-Client; Attorney Work Product | 2/24/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / THE DIRECTOR OF CIVIL WORKS | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - DRAFT PROJECT COOPERATION AGREEMENT |
| PLP-009-000033994 | PLP-009-000033994 | Attorney-Client; Attorney Work Product | 3/1/2005 | PDF | DAWSON WILLIAM R / DEPARTMENT OF THE ARMY USACE ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - PROJECT COOPERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007199 | PLP-009-000007199 | Attorney-Client; Attorney Work Product | 6/2/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN Nord, Beth P MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Wingate, Mark R MVN Bush, Howard R MVN Smith, Maryetta MVD Harden, Michael MVD Sloan, G Rogers MVD | RE: Reminder - Conference Call Wednesday June 8th, 1 pm |
| PLP-009-000028248 | PLP-009-000028248 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Harden, Michael MVD | Kinsey, Mary V MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Sloan, G Rogers MVD Rush, Freddie S MVD Earl, Carolyn H MVN Wilbanks, Rayford E MVD | FW: Buffalo Cove -- Approval |
| PLP-009-000033932 | PLP-009-000033932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / STATE OF LOUISIANA, LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT PROJECT |
| PLP-009-000033933 | PLP-009-000033933 | Attorney-Client; Attorney Work Product | 2/24/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / THE DIRECTOR OF CIVIL WORKS | ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - DRAFT PROJECT COOPERATION AGREEMENT |
| PLP-009-000033934 | PLP-009-000033934 | Attorney-Client; Attorney Work Product | 3/1/2005 | PDF | DAWSON WILLIAM R / DEPARTMENT OF THE ARMY USACE ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - PROJECT COOPERATION AGREEMENT |
| PLP-009-000007201 | PLP-009-000007201 | Deliberative Process | 5/27/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Kinsey, Mary V MVN Brantley, Christopher G MVN Boe, Richard E MVN Carney, David F MVN Hale, Lamar F MVN-Contractor Barbier, Yvonne P MVN Walker, Deanna E MVN Kopec, Joseph G MVN Nord, Beth P MVN Stout, Michael E MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor | RE: ABFS Clarified and Revised Estates |
| PLP-009-000028368 | PLP-009-000028368 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000028369 | PLP-009-000028369 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007202 | PLP-009-000007202 | Deliberative Process | 5/24/2005 | MSG | Kinsey, Mary V MVN | Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | ABFS, Draft Memo requesting approval of Revised Estates (20 May 2005) for Flood Control and Environmental Protection Features |
| PLP-009-000028446 | PLP-009-000028446 | Deliberative Process | 5/23/2005 | DOC | LABURE LINDA C ; FREDERICK DENISE D ; CEMVN-RE ; CEMVN-OC | HQUSACE<br>MONTVAI ZOLTAN<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVD-PD-N<br>BARTON CHARLES / CEMVD-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>KINSEY MARY V / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>WALKER DEANNA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 MAY 2005). |
| PLP-009-000028447 | PLP-009-000028447 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000028448 | PLP-009-000028448 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007224 | PLP-009-000007224 | Deliberative Process | 6/13/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | ABFS Revised Estate 27 May 2005 |
| PLP-009-000028019 | PLP-009-000028019 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000028020 | PLP-009-000028020 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000028021 | PLP-009-000028021 | Deliberative Process | 6/15/2005 | DOC | LABURE LINDA C / CEMVN-RE ;<br>LABURE LINDA C / CEMVN-OC ;<br>FREDERICK DENISE D / CEMVN-RE ;<br>FREDERICK DENISE D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-N<br>BARTON CHARLES / CEMVN-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>KINSEY MARY V / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>KOPEC JOSEPH / CEMVN-RE-E<br>WALKER DEANNA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 27 MAY 2005). |