UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| PLP-009-000007277 | to | PLP-009-000007277 |
| PLP-009-000026247 | to | PLP-009-000026247 |
| PLP-009-000026248 | to | PLP-009-000026248 |
| PLP-009-000026249 | to | PLP-009-000026249 |
| PLP-009-000026250 | to | PLP-009-000026250 |
| PLP-009-000007360 | to | PLP-009-000007360 |
| PLP-009-000025726 | to | PLP-009-000025726 |
| PLP-009-000007398 | to | PLP-009-000007398 |
| PLP-009-000025364 | to | PLP-009-000025364 |
| PLP-009-000025367 | to | PLP-009-000025367 |
| PLP-009-000007553 | to | PLP-009-000007553 |
| PLP-009-000024708 | to | PLP-009-000024708 |
| PLP-009-000008255 | to | PLP-009-000008255 |

PLP-009-000024548 to PLP-009-000024548
PLP-009-000008562 to PLP-009-000008562
PLP-009-000029604 to PLP-009-000029604
PLP-009-000008563 to PLP-009-000008563
PLP-009-000029666 to PLP-009-000029666
PLP-009-000008624 to PLP-009-000008624
PLP-009-000028026 to PLP-009-000028026
PLP-009-000008851 to PLP-009-000008851
PLP-009-000025073 to PLP-009-000025073
PLP-009-000025074 to PLP-009-000025074
PLP-009-000009141 to PLP-009-000009141
PLP-009-000027037 to PLP-009-000027037
PLP-009-000027038 to PLP-009-000027038
PLP-009-000027039 to PLP-009-000027039
PLP-009-000027041 to PLP-009-000027041
PLP-009-000027044 to PLP-009-000027044
PLP-009-000033882 to PLP-009-000033882
PLP-009-000033894 to PLP-009-000033894
PLP-009-000033895 to PLP-009-000033895
PLP-009-000033896 to PLP-009-000033896
PLP-009-000033897 to PLP-009-000033897
PLP-009-000033926 to PLP-009-000033926
PLP-009-000033927 to PLP-009-000033927
PLP-009-000033928 to PLP-009-000033928
PLP-009-000034165 to PLP-009-000034165
PLP-009-000009221 to PLP-009-000009221
PLP-009-000028208 to PLP-009-000028208
PLP-009-000009953 to PLP-009-000009953
PLP-009-000026402 to PLP-009-000026402
PLP-009-000009957 to PLP-009-000009957
PLP-009-000026489 to PLP-009-000026489
PLP-009-000010063 to PLP-009-000010063
PLP-009-000026152 to PLP-009-000026152
PLP-009-000026153 to PLP-009-000026153
PLP-009-000010235 to PLP-009-000010235
PLP-009-000027527 to PLP-009-000027527
PLP-009-000010238 to PLP-009-000010238
PLP-009-000027150 to PLP-009-000027150
PLP-009-000010579 to PLP-009-000010579
PLP-009-000026791 to PLP-009-000026791
PLP-009-000026793 to PLP-009-000026793
PLP-009-000011178 to PLP-009-000011178
PLP-009-000029059 to PLP-009-000029059
PLP-009-000011658 to PLP-009-000011658

2

| | | |
|---|---|---|
| PLP-009-000030009 | to | PLP-009-000030009 |
| PLP-009-000011766 | to | PLP-009-000011766 |
| PLP-009-000029696 | to | PLP-009-000029696 |
| PLP-009-000012071 | to | PLP-009-000012071 |
| PLP-009-000030246 | to | PLP-009-000030246 |
| PLP-009-000012875 | to | PLP-009-000012875 |
| PLP-009-000032800 | to | PLP-009-000032800 |
| PLP-009-000013085 | to | PLP-009-000013085 |
| PLP-009-000031443 | to | PLP-009-000031443 |
| PLP-009-000031445 | to | PLP-009-000031445 |
| PLP-009-000031447 | to | PLP-009-000031447 |
| PLP-009-000013086 | to | PLP-009-000013086 |
| PLP-009-000031535 | to | PLP-009-000031535 |
| PLP-009-000013088 | to | PLP-009-000013088 |
| PLP-009-000031684 | to | PLP-009-000031684 |
| PLP-009-000013101 | to | PLP-009-000013101 |
| PLP-009-000029153 | to | PLP-009-000029153 |
| PLP-009-000013102 | to | PLP-009-000013102 |
| PLP-009-000029201 | to | PLP-009-000029201 |
| PLP-009-000013429 | to | PLP-009-000013429 |
| PLP-009-000033249 | to | PLP-009-000033249 |
| PLP-009-000013431 | to | PLP-009-000013431 |
| PLP-009-000033371 | to | PLP-009-000033371 |
| PLP-009-000013433 | to | PLP-009-000013433 |
| PLP-009-000033386 | to | PLP-009-000033386 |
| PLP-009-000014174 | to | PLP-009-000014174 |
| PLP-009-000033538 | to | PLP-009-000033538 |
| PLP-009-000014382 | to | PLP-009-000014382 |
| PLP-009-000031708 | to | PLP-009-000031708 |
| PLP-009-000014394 | to | PLP-009-000014394 |
| PLP-009-000031861 | to | PLP-009-000031861 |
| PLP-009-000014411 | to | PLP-009-000014411 |
| PLP-009-000031697 | to | PLP-009-000031697 |
| PLP-009-000014421 | to | PLP-009-000014421 |
| PLP-009-000031716 | to | PLP-009-000031716 |
| PLP-009-000014482 | to | PLP-009-000014482 |
| PLP-009-000031220 | to | PLP-009-000031220 |
| PLP-009-000034090 | to | PLP-009-000034090 |
| PLP-009-000014514 | to | PLP-009-000014514 |
| PLP-009-000031502 | to | PLP-009-000031502 |
| PLP-009-000014520 | to | PLP-009-000014520 |
| PLP-009-000031070 | to | PLP-009-000031070 |
| PLP-009-000014527 | to | PLP-009-000014527 |
| PLP-009-000031199 | to | PLP-009-000031199 |

3

| | | |
|---|---|---|
| PLP-009-000014572 | to | PLP-009-000014572 |
| PLP-009-000030894 | to | PLP-009-000030894 |
| PLP-009-000014574 | to | PLP-009-000014574 |
| PLP-009-000030936 | to | PLP-009-000030936 |
| PLP-009-000030937 | to | PLP-009-000030937 |
| PLP-009-000030938 | to | PLP-009-000030938 |
| PLP-009-000014690 | to | PLP-009-000014690 |
| PLP-009-000030471 | to | PLP-009-000030471 |
| PLP-009-000014699 | to | PLP-009-000014699 |
| PLP-009-000030349 | to | PLP-009-000030349 |
| PLP-009-000014700 | to | PLP-009-000014700 |
| PLP-009-000030429 | to | PLP-009-000030429 |
| PLP-009-000014720 | to | PLP-009-000014720 |
| PLP-009-000033424 | to | PLP-009-000033424 |
| PLP-009-000014737 | to | PLP-009-000014737 |
| PLP-009-000033331 | to | PLP-009-000033331 |
| PLP-009-000014740 | to | PLP-009-000014740 |
| PLP-009-000033356 | to | PLP-009-000033356 |
| PLP-009-000014756 | to | PLP-009-000014756 |
| PLP-009-000033194 | to | PLP-009-000033194 |
| PLP-009-000014888 | to | PLP-009-000014888 |
| PLP-009-000032709 | to | PLP-009-000032709 |
| PLP-009-000034114 | to | PLP-009-000034114 |
| PLP-009-000014936 | to | PLP-009-000014936 |
| PLP-009-000033455 | to | PLP-009-000033455 |
| PLP-009-000015003 | to | PLP-009-000015003 |
| PLP-009-000033580 | to | PLP-009-000033580 |
| PLP-009-000015291 | to | PLP-009-000015291 |
| PLP-009-000033092 | to | PLP-009-000033092 |
| PLP-009-000015293 | to | PLP-009-000015293 |
| PLP-009-000033269 | to | PLP-009-000033269 |
| PLP-009-000015335 | to | PLP-009-000015335 |
| PLP-009-000030916 | to | PLP-009-000030916 |
| PLP-009-000015338 | to | PLP-009-000015338 |
| PLP-009-000030976 | to | PLP-009-000030976 |
| PLP-009-000030977 | to | PLP-009-000030977 |
| PLP-009-000015654 | to | PLP-009-000015654 |
| PLP-009-000032429 | to | PLP-009-000032429 |
| PLP-009-000032430 | to | PLP-009-000032430 |
| PLP-009-000032431 | to | PLP-009-000032431 |
| PLP-009-000015671 | to | PLP-009-000015671 |
| PLP-009-000031646 | to | PLP-009-000031646 |
| PLP-009-000015763 | to | PLP-009-000015763 |
| PLP-009-000031918 | to | PLP-009-000031918 |

| | | |
|---|---|---|
| PLP-009-000031919 | to | PLP-009-000031919 |
| PLP-009-000015768 | to | PLP-009-000015768 |
| PLP-009-000032656 | to | PLP-009-000032656 |
| PLP-009-000015772 | to | PLP-009-000015772 |
| PLP-009-000032562 | to | PLP-009-000032562 |
| PLP-009-000032563 | to | PLP-009-000032563 |
| PLP-009-000015776 | to | PLP-009-000015776 |
| PLP-009-000032110 | to | PLP-009-000032110 |
| PLP-009-000015779 | to | PLP-009-000015779 |
| PLP-009-000031943 | to | PLP-009-000031943 |
| PLP-009-000015815 | to | PLP-009-000015815 |
| PLP-009-000032181 | to | PLP-009-000032181 |
| PLP-009-000015830 | to | PLP-009-000015830 |
| PLP-009-000032333 | to | PLP-009-000032333 |
| PLP-009-000015854 | to | PLP-009-000015854 |
| PLP-009-000031737 | to | PLP-009-000031737 |
| PLP-009-000031738 | to | PLP-009-000031738 |
| PLP-009-000031739 | to | PLP-009-000031739 |
| PLP-009-000031740 | to | PLP-009-000031740 |
| PLP-009-000031741 | to | PLP-009-000031741 |
| PLP-009-000031742 | to | PLP-009-000031742 |
| PLP-009-000031743 | to | PLP-009-000031743 |
| PLP-009-000031744 | to | PLP-009-000031744 |
| PLP-009-000031746 | to | PLP-009-000031746 |
| PLP-009-000031747 | to | PLP-009-000031747 |
| PLP-009-000031748 | to | PLP-009-000031748 |
| PLP-009-000031749 | to | PLP-009-000031749 |
| PLP-009-000031750 | to | PLP-009-000031750 |
| PLP-009-000015876 | to | PLP-009-000015876 |
| PLP-009-000031730 | to | PLP-009-000031730 |
| PLP-009-000016057 | to | PLP-009-000016057 |
| PLP-009-000029046 | to | PLP-009-000029046 |
| PLP-009-000016134 | to | PLP-009-000016134 |
| PLP-009-000031480 | to | PLP-009-000031480 |
| PLP-009-000031481 | to | PLP-009-000031481 |
| PLP-009-000031482 | to | PLP-009-000031482 |
| PLP-009-000031483 | to | PLP-009-000031483 |
| PLP-009-000031484 | to | PLP-009-000031484 |
| PLP-009-000031485 | to | PLP-009-000031485 |
| PLP-009-000031486 | to | PLP-009-000031486 |
| PLP-009-000031487 | to | PLP-009-000031487 |
| PLP-009-000031488 | to | PLP-009-000031488 |
| PLP-009-000031489 | to | PLP-009-000031489 |
| PLP-009-000031490 | to | PLP-009-000031490 |

| | | |
|---|---|---|
| PLP-009-000016200 | to | PLP-009-000016200 |
| PLP-009-000031010 | to | PLP-009-000031010 |
| PLP-009-000016345 | to | PLP-009-000016345 |
| PLP-009-000030898 | to | PLP-009-000030898 |
| PLP-009-000016451 | to | PLP-009-000016451 |
| PLP-009-000032601 | to | PLP-009-000032601 |
| PLP-009-000032602 | to | PLP-009-000032602 |
| PLP-009-000032603 | to | PLP-009-000032603 |
| PLP-009-000032604 | to | PLP-009-000032604 |
| PLP-009-000016627 | to | PLP-009-000016627 |
| PLP-009-000030990 | to | PLP-009-000030990 |
| PLP-009-000016664 | to | PLP-009-000016664 |
| PLP-009-000030269 | to | PLP-009-000030269 |
| PLP-009-000016666 | to | PLP-009-000016666 |
| PLP-009-000029706 | to | PLP-009-000029706 |
| PLP-009-000017212 | to | PLP-009-000017212 |
| PLP-009-000032395 | to | PLP-009-000032395 |
| PLP-009-000017352 | to | PLP-009-000017352 |
| PLP-009-000030544 | to | PLP-009-000030544 |
| PLP-009-000017433 | to | PLP-009-000017433 |
| PLP-009-000028901 | to | PLP-009-000028901 |
| PLP-009-000028902 | to | PLP-009-000028902 |
| PLP-009-000028903 | to | PLP-009-000028903 |
| PLP-009-000028904 | to | PLP-009-000028904 |
| PLP-009-000017543 | to | PLP-009-000017543 |
| PLP-009-000030639 | to | PLP-009-000030639 |
| PLP-009-000017928 | to | PLP-009-000017928 |
| PLP-009-000031282 | to | PLP-009-000031282 |
| PLP-009-000017929 | to | PLP-009-000017929 |
| PLP-009-000031306 | to | PLP-009-000031306 |
| PLP-009-000034067 | to | PLP-009-000034067 |
| PLP-009-000034068 | to | PLP-009-000034068 |
| PLP-009-000034069 | to | PLP-009-000034069 |
| PLP-009-000017930 | to | PLP-009-000017930 |
| PLP-009-000031359 | to | PLP-009-000031359 |
| PLP-009-000031360 | to | PLP-009-000031360 |
| PLP-009-000031361 | to | PLP-009-000031361 |
| PLP-009-000018184 | to | PLP-009-000018184 |
| PLP-009-000031618 | to | PLP-009-000031618 |
| PLP-011-000001943 | to | PLP-011-000001943 |
| PLP-011-000008357 | to | PLP-011-000008357 |
| PLP-011-000008358 | to | PLP-011-000008358 |
| PLP-011-000001972 | to | PLP-011-000001972 |
| PLP-011-000008416 | to | PLP-011-000008416 |

| | | |
|---|---|---|
| PLP-011-000008417 | to | PLP-011-000008417 |
| PLP-011-000002973 | to | PLP-011-000002973 |
| PLP-011-000007511 | to | PLP-011-000007511 |
| PLP-011-000004162 | to | PLP-011-000004162 |
| PLP-011-000009005 | to | PLP-011-000009005 |
| PLP-011-000009008 | to | PLP-011-000009008 |
| PLP-011-000009010 | to | PLP-011-000009010 |
| PLP-011-000004258 | to | PLP-011-000004258 |
| PLP-011-000009298 | to | PLP-011-000009298 |
| PLP-011-000023748 | to | PLP-011-000023748 |
| PLP-011-000029635 | to | PLP-011-000029635 |
| PLP-011-000025860 | to | PLP-011-000025860 |
| PLP-011-000028248 | to | PLP-011-000028248 |
| PLP-013-000000447 | to | PLP-013-000000447 |
| PLP-013-000002614 | to | PLP-013-000002614 |
| PLP-013-000002615 | to | PLP-013-000002615 |
| PLP-013-000002616 | to | PLP-013-000002616 |
| PLP-013-000002617 | to | PLP-013-000002617 |
| PLP-013-000000508 | to | PLP-013-000000508 |
| PLP-013-000004652 | to | PLP-013-000004652 |
| PLP-013-000000923 | to | PLP-013-000000923 |
| PLP-013-000002767 | to | PLP-013-000002767 |
| PLP-013-000001162 | to | PLP-013-000001162 |
| PLP-013-000004358 | to | PLP-013-000004358 |
| PLP-013-000006429 | to | PLP-013-000006429 |
| PLP-013-000013086 | to | PLP-013-000013086 |
| PLP-013-000007269 | to | PLP-013-000007269 |
| PLP-013-000010435 | to | PLP-013-000010435 |
| PLP-013-000007284 | to | PLP-013-000007284 |
| PLP-013-000010272 | to | PLP-013-000010272 |
| PLP-013-000007301 | to | PLP-013-000007301 |
| PLP-013-000010565 | to | PLP-013-000010565 |
| PLP-013-000010566 | to | PLP-013-000010566 |
| PLP-013-000010567 | to | PLP-013-000010567 |
| PLP-013-000007605 | to | PLP-013-000007605 |
| PLP-013-000010851 | to | PLP-013-000010851 |
| PLP-013-000010852 | to | PLP-013-000010852 |
| PLP-013-000010853 | to | PLP-013-000010853 |
| PLP-013-000007752 | to | PLP-013-000007752 |
| PLP-013-000010736 | to | PLP-013-000010736 |
| PLP-013-000010737 | to | PLP-013-000010737 |
| PLP-013-000007789 | to | PLP-013-000007789 |
| PLP-013-000011332 | to | PLP-013-000011332 |
| PLP-013-000007923 | to | PLP-013-000007923 |

| | | |
|---|---|---|
| PLP-013-000014244 | to | PLP-013-000014244 |
| PLP-013-000014245 | to | PLP-013-000014245 |
| PLP-013-000014247 | to | PLP-013-000014247 |
| PLP-013-000014248 | to | PLP-013-000014248 |
| PLP-013-000007956 | to | PLP-013-000007956 |
| PLP-013-000014409 | to | PLP-013-000014409 |
| PLP-013-000014410 | to | PLP-013-000014410 |
| PLP-013-000014411 | to | PLP-013-000014411 |
| PLP-013-000007967 | to | PLP-013-000007967 |
| PLP-013-000014554 | to | PLP-013-000014554 |
| PLP-013-000014555 | to | PLP-013-000014555 |
| PLP-013-000007982 | to | PLP-013-000007982 |
| PLP-013-000014522 | to | PLP-013-000014522 |
| PLP-013-000014523 | to | PLP-013-000014523 |
| PLP-013-000009252 | to | PLP-013-000009252 |
| PLP-013-000012985 | to | PLP-013-000012985 |
| PLP-017-000000726 | to | PLP-017-000000726 |
| PLP-017-000006850 | to | PLP-017-000006850 |
| PLP-017-000006851 | to | PLP-017-000006851 |
| PLP-017-000006852 | to | PLP-017-000006852 |
| PLP-017-000001631 | to | PLP-017-000001631 |
| PLP-017-000007337 | to | PLP-017-000007337 |
| PLP-017-000002558 | to | PLP-017-000002558 |
| PLP-017-000006781 | to | PLP-017-000006781 |
| PLP-017-000006782 | to | PLP-017-000006782 |
| PLP-017-000004115 | to | PLP-017-000004115 |
| PLP-017-000005944 | to | PLP-017-000005944 |
| PLP-017-000005945 | to | PLP-017-000005945 |
| PLP-017-000005946 | to | PLP-017-000005946 |
| PLP-017-000004430 | to | PLP-017-000004430 |
| PLP-017-000008452 | to | PLP-017-000008452 |
| PLP-017-000008453 | to | PLP-017-000008453 |
| PLP-017-000008455 | to | PLP-017-000008455 |
| PLP-017-000008456 | to | PLP-017-000008456 |
| PLP-017-000008457 | to | PLP-017-000008457 |
| PLP-017-000008458 | to | PLP-017-000008458 |
| PLP-017-000008459 | to | PLP-017-000008459 |
| PLP-017-000008460 | to | PLP-017-000008460 |
| PLP-017-000008462 | to | PLP-017-000008462 |
| PLP-017-000008464 | to | PLP-017-000008464 |
| PLP-017-000008465 | to | PLP-017-000008465 |
| PLP-017-000008467 | to | PLP-017-000008467 |
| PLP-017-000008468 | to | PLP-017-000008468 |
| PLP-017-000008471 | to | PLP-017-000008471 |

| | | |
|---|---|---|
| PLP-017-000008474 | to | PLP-017-000008474 |
| PLP-017-000009905 | to | PLP-017-000009905 |
| PLP-017-000009906 | to | PLP-017-000009906 |
| PLP-017-000009907 | to | PLP-017-000009907 |
| PLP-017-000009919 | to | PLP-017-000009919 |
| PLP-017-000009920 | to | PLP-017-000009920 |
| PLP-017-000009921 | to | PLP-017-000009921 |
| PLP-023-000000053 | to | PLP-023-000000053 |
| PLP-023-000019118 | to | PLP-023-000019118 |
| PLP-023-000000123 | to | PLP-023-000000123 |
| PLP-023-000019128 | to | PLP-023-000019128 |
| PLP-023-000019129 | to | PLP-023-000019129 |
| PLP-023-000051234 | to | PLP-023-000051234 |
| PLP-023-000051235 | to | PLP-023-000051235 |
| PLP-023-000000128 | to | PLP-023-000000128 |
| PLP-023-000019142 | to | PLP-023-000019142 |
| PLP-023-000000133 | to | PLP-023-000000133 |
| PLP-023-000019169 | to | PLP-023-000019169 |
| PLP-023-000019170 | to | PLP-023-000019170 |
| PLP-023-000051240 | to | PLP-023-000051240 |
| PLP-023-000051241 | to | PLP-023-000051241 |
| PLP-023-000000139 | to | PLP-023-000000139 |
| PLP-023-000019090 | to | PLP-023-000019090 |
| PLP-023-000051238 | to | PLP-023-000051238 |
| PLP-023-000051239 | to | PLP-023-000051239 |
| PLP-023-000000880 | to | PLP-023-000000880 |
| PLP-023-000019941 | to | PLP-023-000019941 |
| PLP-023-000019942 | to | PLP-023-000019942 |
| PLP-023-000019943 | to | PLP-023-000019943 |
| PLP-023-000000917 | to | PLP-023-000000917 |
| PLP-023-000019709 | to | PLP-023-000019709 |
| PLP-023-000000918 | to | PLP-023-000000918 |
| PLP-023-000019716 | to | PLP-023-000019716 |
| PLP-023-000000923 | to | PLP-023-000000923 |
| PLP-023-000019754 | to | PLP-023-000019754 |
| PLP-023-000019755 | to | PLP-023-000019755 |
| PLP-023-000019756 | to | PLP-023-000019756 |
| PLP-023-000000926 | to | PLP-023-000000926 |
| PLP-023-000019779 | to | PLP-023-000019779 |
| PLP-023-000019780 | to | PLP-023-000019780 |
| PLP-023-000000963 | to | PLP-023-000000963 |
| PLP-023-000019703 | to | PLP-023-000019703 |
| PLP-023-000000994 | to | PLP-023-000000994 |
| PLP-023-000019918 | to | PLP-023-000019918 |

| | | |
|---|---|---|
| PLP-023-000001021 | to | PLP-023-000001021 |
| PLP-023-000019841 | to | PLP-023-000019841 |
| PLP-023-000001035 | to | PLP-023-000001035 |
| PLP-023-000019478 | to | PLP-023-000019478 |
| PLP-023-000001492 | to | PLP-023-000001492 |
| PLP-023-000019330 | to | PLP-023-000019330 |
| PLP-023-000019331 | to | PLP-023-000019331 |
| PLP-023-000001557 | to | PLP-023-000001557 |
| PLP-023-000019470 | to | PLP-023-000019470 |
| PLP-023-000019471 | to | PLP-023-000019471 |
| PLP-023-000001592 | to | PLP-023-000001592 |
| PLP-023-000019955 | to | PLP-023-000019955 |
| PLP-023-000019956 | to | PLP-023-000019956 |
| PLP-023-000001595 | to | PLP-023-000001595 |
| PLP-023-000020007 | to | PLP-023-000020007 |
| PLP-023-000001685 | to | PLP-023-000001685 |
| PLP-023-000019277 | to | PLP-023-000019277 |
| PLP-023-000001690 | to | PLP-023-000001690 |
| PLP-023-000019337 | to | PLP-023-000019337 |
| PLP-023-000001703 | to | PLP-023-000001703 |
| PLP-023-000019408 | to | PLP-023-000019408 |
| PLP-023-000019409 | to | PLP-023-000019409 |
| PLP-023-000001724 | to | PLP-023-000001724 |
| PLP-023-000019504 | to | PLP-023-000019504 |
| PLP-023-000001756 | to | PLP-023-000001756 |
| PLP-023-000019550 | to | PLP-023-000019550 |
| PLP-023-000002044 | to | PLP-023-000002044 |
| PLP-023-000020395 | to | PLP-023-000020395 |
| PLP-023-000002049 | to | PLP-023-000002049 |
| PLP-023-000020478 | to | PLP-023-000020478 |
| PLP-023-000002118 | to | PLP-023-000002118 |
| PLP-023-000020509 | to | PLP-023-000020509 |
| PLP-023-000002315 | to | PLP-023-000002315 |
| PLP-023-000019976 | to | PLP-023-000019976 |
| PLP-023-000002320 | to | PLP-023-000002320 |
| PLP-023-000020016 | to | PLP-023-000020016 |
| PLP-023-000002399 | to | PLP-023-000002399 |
| PLP-023-000020183 | to | PLP-023-000020183 |
| PLP-023-000002400 | to | PLP-023-000002400 |
| PLP-023-000020186 | to | PLP-023-000020186 |
| PLP-023-000020187 | to | PLP-023-000020187 |
| PLP-023-000002404 | to | PLP-023-000002404 |
| PLP-023-000020214 | to | PLP-023-000020214 |
| PLP-023-000020215 | to | PLP-023-000020215 |

| | | |
|---|---|---|
| PLP-023-000020216 | to | PLP-023-000020216 |
| PLP-023-000020217 | to | PLP-023-000020217 |
| PLP-023-000002421 | to | PLP-023-000002421 |
| PLP-023-000020351 | to | PLP-023-000020351 |
| PLP-023-000002549 | to | PLP-023-000002549 |
| PLP-023-000020309 | to | PLP-023-000020309 |
| PLP-023-000002580 | to | PLP-023-000002580 |
| PLP-023-000020380 | to | PLP-023-000020380 |
| PLP-023-000002746 | to | PLP-023-000002746 |
| PLP-023-000020647 | to | PLP-023-000020647 |
| PLP-023-000020649 | to | PLP-023-000020649 |
| PLP-023-000020650 | to | PLP-023-000020650 |
| PLP-023-000002886 | to | PLP-023-000002886 |
| PLP-023-000021166 | to | PLP-023-000021166 |
| PLP-023-000002889 | to | PLP-023-000002889 |
| PLP-023-000021011 | to | PLP-023-000021011 |
| PLP-023-000002893 | to | PLP-023-000002893 |
| PLP-023-000021131 | to | PLP-023-000021131 |
| PLP-023-000003549 | to | PLP-023-000003549 |
| PLP-023-000021204 | to | PLP-023-000021204 |
| PLP-023-000003551 | to | PLP-023-000003551 |
| PLP-023-000021230 | to | PLP-023-000021230 |
| PLP-023-000003639 | to | PLP-023-000003639 |
| PLP-023-000021448 | to | PLP-023-000021448 |
| PLP-023-000003640 | to | PLP-023-000003640 |
| PLP-023-000021470 | to | PLP-023-000021470 |
| PLP-023-000021471 | to | PLP-023-000021471 |
| PLP-023-000021472 | to | PLP-023-000021472 |
| PLP-023-000003745 | to | PLP-023-000003745 |
| PLP-023-000021405 | to | PLP-023-000021405 |
| PLP-023-000003779 | to | PLP-023-000003779 |
| PLP-023-000021309 | to | PLP-023-000021309 |
| PLP-023-000003963 | to | PLP-023-000003963 |
| PLP-023-000021034 | to | PLP-023-000021034 |
| PLP-023-000004258 | to | PLP-023-000004258 |
| PLP-023-000020422 | to | PLP-023-000020422 |
| PLP-023-000004538 | to | PLP-023-000004538 |
| PLP-023-000022004 | to | PLP-023-000022004 |
| PLP-023-000004751 | to | PLP-023-000004751 |
| PLP-023-000021786 | to | PLP-023-000021786 |
| PLP-023-000004802 | to | PLP-023-000004802 |
| PLP-023-000022071 | to | PLP-023-000022071 |
| PLP-023-000004811 | to | PLP-023-000004811 |
| PLP-023-000021788 | to | PLP-023-000021788 |

| | | |
|---|---|---|
| PLP-023-000004835 | to | PLP-023-000004835 |
| PLP-023-000022091 | to | PLP-023-000022091 |
| PLP-023-000005069 | to | PLP-023-000005069 |
| PLP-023-000022465 | to | PLP-023-000022465 |
| PLP-023-000022466 | to | PLP-023-000022466 |
| PLP-023-000005119 | to | PLP-023-000005119 |
| PLP-023-000022424 | to | PLP-023-000022424 |
| PLP-023-000022425 | to | PLP-023-000022425 |
| PLP-023-000051363 | to | PLP-023-000051363 |
| PLP-023-000005426 | to | PLP-023-000005426 |
| PLP-023-000023943 | to | PLP-023-000023943 |
| PLP-023-000005573 | to | PLP-023-000005573 |
| PLP-023-000023672 | to | PLP-023-000023672 |
| PLP-023-000023673 | to | PLP-023-000023673 |
| PLP-023-000023674 | to | PLP-023-000023674 |
| PLP-023-000005796 | to | PLP-023-000005796 |
| PLP-023-000023068 | to | PLP-023-000023068 |
| PLP-023-000023069 | to | PLP-023-000023069 |
| PLP-023-000023070 | to | PLP-023-000023070 |
| PLP-023-000023071 | to | PLP-023-000023071 |
| PLP-023-000023072 | to | PLP-023-000023072 |
| PLP-023-000023073 | to | PLP-023-000023073 |
| PLP-023-000023074 | to | PLP-023-000023074 |
| PLP-023-000023075 | to | PLP-023-000023075 |
| PLP-023-000023076 | to | PLP-023-000023076 |
| PLP-023-000023077 | to | PLP-023-000023077 |
| PLP-023-000023078 | to | PLP-023-000023078 |
| PLP-023-000023079 | to | PLP-023-000023079 |
| PLP-023-000023080 | to | PLP-023-000023080 |
| PLP-023-000023081 | to | PLP-023-000023081 |
| PLP-023-000023082 | to | PLP-023-000023082 |
| PLP-023-000023084 | to | PLP-023-000023084 |
| PLP-023-000023086 | to | PLP-023-000023086 |
| PLP-023-000023088 | to | PLP-023-000023088 |
| PLP-023-000023091 | to | PLP-023-000023091 |
| PLP-023-000023092 | to | PLP-023-000023092 |
| PLP-023-000023093 | to | PLP-023-000023093 |
| PLP-023-000023094 | to | PLP-023-000023094 |
| PLP-023-000023095 | to | PLP-023-000023095 |
| PLP-023-000023096 | to | PLP-023-000023096 |
| PLP-023-000023097 | to | PLP-023-000023097 |
| PLP-023-000023098 | to | PLP-023-000023098 |
| PLP-023-000023100 | to | PLP-023-000023100 |
| PLP-023-000023102 | to | PLP-023-000023102 |

| | | |
|---|---|---|
| PLP-023-000023103 | to | PLP-023-000023103 |
| PLP-023-000023105 | to | PLP-023-000023105 |
| PLP-023-000023107 | to | PLP-023-000023107 |
| PLP-023-000023108 | to | PLP-023-000023108 |
| PLP-023-000005976 | to | PLP-023-000005976 |
| PLP-023-000023671 | to | PLP-023-000023671 |
| PLP-023-000005981 | to | PLP-023-000005981 |
| PLP-023-000023827 | to | PLP-023-000023827 |
| PLP-023-000005982 | to | PLP-023-000005982 |
| PLP-023-000023857 | to | PLP-023-000023857 |
| PLP-023-00007524 | to | PLP-023-00007524 |
| PLP-023-000024487 | to | PLP-023-000024487 |
| PLP-023-000024488 | to | PLP-023-000024488 |
| PLP-023-000024489 | to | PLP-023-000024489 |
| PLP-023-000024490 | to | PLP-023-000024490 |
| PLP-023-000024491 | to | PLP-023-000024491 |
| PLP-023-000024492 | to | PLP-023-000024492 |
| PLP-023-000024493 | to | PLP-023-000024493 |
| PLP-023-000024494 | to | PLP-023-000024494 |
| PLP-023-000024495 | to | PLP-023-000024495 |
| PLP-023-000024496 | to | PLP-023-000024496 |
| PLP-023-000024497 | to | PLP-023-000024497 |
| PLP-023-000024498 | to | PLP-023-000024498 |
| PLP-023-000024499 | to | PLP-023-000024499 |
| PLP-023-000024500 | to | PLP-023-000024500 |
| PLP-023-000024501 | to | PLP-023-000024501 |
| PLP-023-000024502 | to | PLP-023-000024502 |
| PLP-023-000024503 | to | PLP-023-000024503 |
| PLP-023-000024504 | to | PLP-023-000024504 |
| PLP-023-000024505 | to | PLP-023-000024505 |
| PLP-023-000024506 | to | PLP-023-000024506 |
| PLP-023-000024507 | to | PLP-023-000024507 |
| PLP-023-000024508 | to | PLP-023-000024508 |
| PLP-023-000024509 | to | PLP-023-000024509 |
| PLP-023-000024510 | to | PLP-023-000024510 |
| PLP-023-000024511 | to | PLP-023-000024511 |
| PLP-023-000024512 | to | PLP-023-000024512 |
| PLP-023-000024513 | to | PLP-023-000024513 |
| PLP-023-000024514 | to | PLP-023-000024514 |
| PLP-023-000024515 | to | PLP-023-000024515 |
| PLP-023-000024516 | to | PLP-023-000024516 |
| PLP-023-000024517 | to | PLP-023-000024517 |
| PLP-023-000024518 | to | PLP-023-000024518 |
| PLP-023-000024519 | to | PLP-023-000024519 |

| | | |
|---|---|---|
| PLP-023-000024520 | to | PLP-023-000024520 |
| PLP-023-000024521 | to | PLP-023-000024521 |
| PLP-023-000024522 | to | PLP-023-000024522 |
| PLP-023-000024523 | to | PLP-023-000024523 |
| PLP-023-000024524 | to | PLP-023-000024524 |
| PLP-023-000024525 | to | PLP-023-000024525 |
| PLP-023-000024526 | to | PLP-023-000024526 |
| PLP-023-000024527 | to | PLP-023-000024527 |
| PLP-023-000024529 | to | PLP-023-000024529 |
| PLP-023-000007525 | to | PLP-023-000007525 |
| PLP-023-000024399 | to | PLP-023-000024399 |
| PLP-023-000007560 | to | PLP-023-000007560 |
| PLP-023-000024573 | to | PLP-023-000024573 |
| PLP-023-000051442 | to | PLP-023-000051442 |
| PLP-023-000007610 | to | PLP-023-000007610 |
| PLP-023-000024731 | to | PLP-023-000024731 |
| PLP-023-000007656 | to | PLP-023-000007656 |
| PLP-023-000025232 | to | PLP-023-000025232 |
| PLP-023-000007670 | to | PLP-023-000007670 |
| PLP-023-000025416 | to | PLP-023-000025416 |
| PLP-023-000007672 | to | PLP-023-000007672 |
| PLP-023-000025438 | to | PLP-023-000025438 |
| PLP-023-000007673 | to | PLP-023-000007673 |
| PLP-023-000025449 | to | PLP-023-000025449 |
| PLP-023-000007703 | to | PLP-023-000007703 |
| PLP-023-000025432 | to | PLP-023-000025432 |
| PLP-023-000007705 | to | PLP-023-000007705 |
| PLP-023-000025523 | to | PLP-023-000025523 |
| PLP-023-000007706 | to | PLP-023-000007706 |
| PLP-023-000025541 | to | PLP-023-000025541 |
| PLP-023-000007716 | to | PLP-023-000007716 |
| PLP-023-000025363 | to | PLP-023-000025363 |
| PLP-023-000007829 | to | PLP-023-000007829 |
| PLP-023-000024796 | to | PLP-023-000024796 |
| PLP-023-000007911 | to | PLP-023-000007911 |
| PLP-023-000025078 | to | PLP-023-000025078 |
| PLP-023-000007962 | to | PLP-023-000007962 |
| PLP-023-000024983 | to | PLP-023-000024983 |
| PLP-023-000024984 | to | PLP-023-000024984 |
| PLP-023-000008055 | to | PLP-023-000008055 |
| PLP-023-000025767 | to | PLP-023-000025767 |
| PLP-023-000025768 | to | PLP-023-000025768 |
| PLP-023-000008069 | to | PLP-023-000008069 |
| PLP-023-000024358 | to | PLP-023-000024358 |

| | | |
|---|---|---|
| PLP-023-000008114 | to | PLP-023-000008114 |
| PLP-023-000024575 | to | PLP-023-000024575 |
| PLP-023-000008120 | to | PLP-023-000008120 |
| PLP-023-000024531 | to | PLP-023-000024531 |
| PLP-023-000008121 | to | PLP-023-000008121 |
| PLP-023-000024537 | to | PLP-023-000024537 |
| PLP-023-000008126 | to | PLP-023-000008126 |
| PLP-023-000024598 | to | PLP-023-000024598 |
| PLP-023-000008180 | to | PLP-023-000008180 |
| PLP-023-000024651 | to | PLP-023-000024651 |
| PLP-023-000008385 | to | PLP-023-000008385 |
| PLP-023-000025785 | to | PLP-023-000025785 |
| PLP-023-000051526 | to | PLP-023-000051526 |
| PLP-023-000008522 | to | PLP-023-000008522 |
| PLP-023-000025388 | to | PLP-023-000025388 |
| PLP-023-000025391 | to | PLP-023-000025391 |
| PLP-023-000025394 | to | PLP-023-000025394 |
| PLP-023-000025397 | to | PLP-023-000025397 |
| PLP-023-000025399 | to | PLP-023-000025399 |
| PLP-023-000051478 | to | PLP-023-000051478 |
| PLP-023-000008528 | to | PLP-023-000008528 |
| PLP-023-000025494 | to | PLP-023-000025494 |
| PLP-023-000008529 | to | PLP-023-000008529 |
| PLP-023-000025507 | to | PLP-023-000025507 |
| PLP-023-000008535 | to | PLP-023-000008535 |
| PLP-023-000025043 | to | PLP-023-000025043 |
| PLP-023-000008538 | to | PLP-023-000008538 |
| PLP-023-000025167 | to | PLP-023-000025167 |
| PLP-023-000008539 | to | PLP-023-000008539 |
| PLP-023-000025180 | to | PLP-023-000025180 |
| PLP-023-000008577 | to | PLP-023-000008577 |
| PLP-023-000025357 | to | PLP-023-000025357 |
| PLP-023-000008856 | to | PLP-023-000008856 |
| PLP-023-000026286 | to | PLP-023-000026286 |
| PLP-023-000008869 | to | PLP-023-000008869 |
| PLP-023-000026194 | to | PLP-023-000026194 |
| PLP-023-000008930 | to | PLP-023-000008930 |
| PLP-023-000026375 | to | PLP-023-000026375 |
| PLP-023-000026377 | to | PLP-023-000026377 |
| PLP-023-000026378 | to | PLP-023-000026378 |
| PLP-023-000026379 | to | PLP-023-000026379 |
| PLP-023-000008931 | to | PLP-023-000008931 |
| PLP-023-000026160 | to | PLP-023-000026160 |
| PLP-023-000026161 | to | PLP-023-000026161 |

15

PLP-023-000008935    to    PLP-023-000008935
PLP-023-000026183    to    PLP-023-000026183
PLP-023-000008937    to    PLP-023-000008937
PLP-023-000026227    to    PLP-023-000026227
PLP-023-000008939    to    PLP-023-000008939
PLP-023-000026253    to    PLP-023-000026253
PLP-023-000008948    to    PLP-023-000008948
PLP-023-000026431    to    PLP-023-000026431
PLP-023-000026432    to    PLP-023-000026432
PLP-023-000008949    to    PLP-023-000008949
PLP-023-000026454    to    PLP-023-000026454
PLP-023-000026455    to    PLP-023-000026455
PLP-023-000008951    to    PLP-023-000008951
PLP-023-000026500    to    PLP-023-000026500
PLP-023-000026501    to    PLP-023-000026501
PLP-023-000008953    to    PLP-023-000008953
PLP-023-000026551    to    PLP-023-000026551
PLP-023-000026552    to    PLP-023-000026552
PLP-023-000008955    to    PLP-023-000008955
PLP-023-000026605    to    PLP-023-000026605
PLP-023-000009036    to    PLP-023-000009036
PLP-023-000027006    to    PLP-023-000027006
PLP-023-000009037    to    PLP-023-000009037
PLP-023-000027027    to    PLP-023-000027027
PLP-023-000009039    to    PLP-023-000009039
PLP-023-000027058    to    PLP-023-000027058
PLP-023-000009084    to    PLP-023-000009084
PLP-023-000027750    to    PLP-023-000027750
PLP-023-000027751    to    PLP-023-000027751
PLP-023-000027752    to    PLP-023-000027752
PLP-023-000027753    to    PLP-023-000027753
PLP-023-000027754    to    PLP-023-000027754
PLP-023-000027755    to    PLP-023-000027755
PLP-023-000027756    to    PLP-023-000027756
PLP-023-000027757    to    PLP-023-000027757
PLP-023-000027758    to    PLP-023-000027758
PLP-023-000027759    to    PLP-023-000027759
PLP-023-000027760    to    PLP-023-000027760
PLP-023-000027761    to    PLP-023-000027761
PLP-023-000027762    to    PLP-023-000027762
PLP-023-000009104    to    PLP-023-000009104
PLP-023-000027445    to    PLP-023-000027445
PLP-023-000027446    to    PLP-023-000027446
PLP-023-000027447    to    PLP-023-000027447

16

| | | |
|---|---|---|
| PLP-023-000027448 | to | PLP-023-000027448 |
| PLP-023-000027449 | to | PLP-023-000027449 |
| PLP-023-000027450 | to | PLP-023-000027450 |
| PLP-023-000027451 | to | PLP-023-000027451 |
| PLP-023-000027452 | to | PLP-023-000027452 |
| PLP-023-000027454 | to | PLP-023-000027454 |
| PLP-023-000027456 | to | PLP-023-000027456 |
| PLP-023-000027458 | to | PLP-023-000027458 |
| PLP-023-000027459 | to | PLP-023-000027459 |
| PLP-023-000027460 | to | PLP-023-000027460 |
| PLP-023-000009117 | to | PLP-023-000009117 |
| PLP-023-000027948 | to | PLP-023-000027948 |
| PLP-023-000009153 | to | PLP-023-000009153 |
| PLP-023-000027707 | to | PLP-023-000027707 |
| PLP-023-000027711 | to | PLP-023-000027711 |
| PLP-023-000009297 | to | PLP-023-000009297 |
| PLP-023-000026395 | to | PLP-023-000026395 |
| PLP-023-000026396 | to | PLP-023-000026396 |
| PLP-023-000009342 | to | PLP-023-000009342 |
| PLP-023-000025486 | to | PLP-023-000025486 |
| PLP-023-000009495 | to | PLP-023-000009495 |
| PLP-023-000025813 | to | PLP-023-000025813 |
| PLP-023-000025815 | to | PLP-023-000025815 |
| PLP-023-000025816 | to | PLP-023-000025816 |
| PLP-023-000025817 | to | PLP-023-000025817 |
| PLP-023-000025818 | to | PLP-023-000025818 |
| PLP-023-000025819 | to | PLP-023-000025819 |
| PLP-023-000009498 | to | PLP-023-000009498 |
| PLP-023-000026664 | to | PLP-023-000026664 |
| PLP-023-000026665 | to | PLP-023-000026665 |
| PLP-023-000026666 | to | PLP-023-000026666 |
| PLP-023-000026667 | to | PLP-023-000026667 |
| PLP-023-000026670 | to | PLP-023-000026670 |
| PLP-023-000026671 | to | PLP-023-000026671 |
| PLP-023-000009523 | to | PLP-023-000009523 |
| PLP-023-000026018 | to | PLP-023-000026018 |
| PLP-023-000009603 | to | PLP-023-000009603 |
| PLP-023-000027049 | to | PLP-023-000027049 |
| PLP-023-000009605 | to | PLP-023-000009605 |
| PLP-023-000027139 | to | PLP-023-000027139 |
| PLP-023-000027140 | to | PLP-023-000027140 |
| PLP-023-000027141 | to | PLP-023-000027141 |
| PLP-023-000027142 | to | PLP-023-000027142 |
| PLP-023-000027143 | to | PLP-023-000027143 |

PLP-023-000051570    to    PLP-023-000051570
PLP-023-000051571    to    PLP-023-000051571
PLP-023-000051572    to    PLP-023-000051572
PLP-023-000051573    to    PLP-023-000051573
PLP-023-000051574    to    PLP-023-000051574
PLP-023-000051575    to    PLP-023-000051575
PLP-023-000051576    to    PLP-023-000051576
PLP-023-000051577    to    PLP-023-000051577
PLP-023-000051578    to    PLP-023-000051578
PLP-023-000009607    to    PLP-023-000009607
PLP-023-000027190    to    PLP-023-000027190
PLP-023-000027191    to    PLP-023-000027191
PLP-023-000009608    to    PLP-023-000009608
PLP-023-000027224    to    PLP-023-000027224
PLP-023-000027225    to    PLP-023-000027225
PLP-023-000027226    to    PLP-023-000027226
PLP-023-000027227    to    PLP-023-000027227
PLP-023-000027228    to    PLP-023-000027228
PLP-023-000009609    to    PLP-023-000009609
PLP-023-000027256    to    PLP-023-000027256
PLP-023-000027257    to    PLP-023-000027257
PLP-023-000009610    to    PLP-023-000009610
PLP-023-000027276    to    PLP-023-000027276
PLP-023-000009614    to    PLP-023-000009614
PLP-023-000027195    to    PLP-023-000027195
PLP-023-000027196    to    PLP-023-000027196
PLP-023-000027197    to    PLP-023-000027197
PLP-023-000027198    to    PLP-023-000027198
PLP-023-000027199    to    PLP-023-000027199
PLP-023-000009615    to    PLP-023-000009615
PLP-023-000027211    to    PLP-023-000027211
PLP-023-000009617    to    PLP-023-000009617
PLP-023-000027299    to    PLP-023-000027299
PLP-023-000009618    to    PLP-023-000009618
PLP-023-000027317    to    PLP-023-000027317
PLP-023-000009619    to    PLP-023-000009619
PLP-023-000027335    to    PLP-023-000027335
PLP-023-000009623    to    PLP-023-000009623
PLP-023-000027443    to    PLP-023-000027443
PLP-023-000009624    to    PLP-023-000009624
PLP-023-000027472    to    PLP-023-000027472
PLP-023-000009625    to    PLP-023-000009625
PLP-023-000027514    to    PLP-023-000027514
PLP-023-000009633    to    PLP-023-000009633

| | | |
|---|---|---|
| PLP-023-000027900 | to | PLP-023-000027900 |
| PLP-023-000027901 | to | PLP-023-000027901 |
| PLP-023-000027902 | to | PLP-023-000027902 |
| PLP-023-000027903 | to | PLP-023-000027903 |
| PLP-023-000027904 | to | PLP-023-000027904 |
| PLP-023-000027905 | to | PLP-023-000027905 |
| PLP-023-000009637 | to | PLP-023-000009637 |
| PLP-023-000028001 | to | PLP-023-000028001 |
| PLP-023-000028003 | to | PLP-023-000028003 |
| PLP-023-000009645 | to | PLP-023-000009645 |
| PLP-023-000027639 | to | PLP-023-000027639 |
| PLP-023-000027640 | to | PLP-023-000027640 |
| PLP-023-000027641 | to | PLP-023-000027641 |
| PLP-023-000027642 | to | PLP-023-000027642 |
| PLP-023-000027643 | to | PLP-023-000027643 |
| PLP-023-000027644 | to | PLP-023-000027644 |
| PLP-023-000009720 | to | PLP-023-000009720 |
| PLP-023-000025830 | to | PLP-023-000025830 |
| PLP-023-000009759 | to | PLP-023-000009759 |
| PLP-023-000026121 | to | PLP-023-000026121 |
| PLP-023-000009774 | to | PLP-023-000009774 |
| PLP-023-000025618 | to | PLP-023-000025618 |
| PLP-023-000025619 | to | PLP-023-000025619 |
| PLP-023-000009775 | to | PLP-023-000009775 |
| PLP-023-000025632 | to | PLP-023-000025632 |
| PLP-023-000025634 | to | PLP-023-000025634 |
| PLP-023-000009810 | to | PLP-023-000009810 |
| PLP-023-000025866 | to | PLP-023-000025866 |
| PLP-023-000009932 | to | PLP-023-000009932 |
| PLP-023-000026225 | to | PLP-023-000026225 |
| PLP-023-000009946 | to | PLP-023-000009946 |
| PLP-023-000026548 | to | PLP-023-000026548 |
| PLP-023-000026549 | to | PLP-023-000026549 |
| PLP-023-000009958 | to | PLP-023-000009958 |
| PLP-023-000026270 | to | PLP-023-000026270 |
| PLP-023-000026271 | to | PLP-023-000026271 |
| PLP-023-000009980 | to | PLP-023-000009980 |
| PLP-023-000027012 | to | PLP-023-000027012 |
| PLP-023-000010004 | to | PLP-023-000010004 |
| PLP-023-000026565 | to | PLP-023-000026565 |
| PLP-023-000026566 | to | PLP-023-000026566 |
| PLP-023-000026567 | to | PLP-023-000026567 |
| PLP-023-000026568 | to | PLP-023-000026568 |
| PLP-023-000051554 | to | PLP-023-000051554 |

| | | |
|---|---|---|
| PLP-023-000051555 | to | PLP-023-000051555 |
| PLP-023-000010007 | to | PLP-023-000010007 |
| PLP-023-000026632 | to | PLP-023-000026632 |
| PLP-023-000026634 | to | PLP-023-000026634 |
| PLP-023-000010201 | to | PLP-023-000010201 |
| PLP-023-000026863 | to | PLP-023-000026863 |
| PLP-023-000010254 | to | PLP-023-000010254 |
| PLP-023-000027280 | to | PLP-023-000027280 |
| PLP-023-000027281 | to | PLP-023-000027281 |
| PLP-023-000010276 | to | PLP-023-000010276 |
| PLP-023-000026791 | to | PLP-023-000026791 |
| PLP-023-000026792 | to | PLP-023-000026792 |
| PLP-023-000010427 | to | PLP-023-000010427 |
| PLP-023-000026852 | to | PLP-023-000026852 |
| PLP-023-000026853 | to | PLP-023-000026853 |
| PLP-023-000026855 | to | PLP-023-000026855 |
| PLP-023-000010540 | to | PLP-023-000010540 |
| PLP-023-000026881 | to | PLP-023-000026881 |
| PLP-023-000010779 | to | PLP-023-000010779 |
| PLP-023-000027812 | to | PLP-023-000027812 |
| PLP-023-000027813 | to | PLP-023-000027813 |
| PLP-023-000027814 | to | PLP-023-000027814 |
| PLP-023-000010943 | to | PLP-023-000010943 |
| PLP-023-000026717 | to | PLP-023-000026717 |
| PLP-023-000026718 | to | PLP-023-000026718 |
| PLP-023-000026719 | to | PLP-023-000026719 |
| PLP-023-000051557 | to | PLP-023-000051557 |
| PLP-023-000051558 | to | PLP-023-000051558 |
| PLP-023-000051561 | to | PLP-023-000051561 |
| PLP-023-000064820 | to | PLP-023-000064820 |
| PLP-023-000011281 | to | PLP-023-000011281 |
| PLP-023-000045794 | to | PLP-023-000045794 |
| PLP-023-000011443 | to | PLP-023-000011443 |
| PLP-023-000047790 | to | PLP-023-000047790 |
| PLP-023-000011488 | to | PLP-023-000011488 |
| PLP-023-000045639 | to | PLP-023-000045639 |
| PLP-023-000011611 | to | PLP-023-000011611 |
| PLP-023-000046692 | to | PLP-023-000046692 |
| PLP-023-000046693 | to | PLP-023-000046693 |
| PLP-023-000012075 | to | PLP-023-000012075 |
| PLP-023-000047956 | to | PLP-023-000047956 |
| PLP-023-000012092 | to | PLP-023-000012092 |
| PLP-023-000048057 | to | PLP-023-000048057 |
| PLP-023-000048058 | to | PLP-023-000048058 |

| | | |
|---|---|---|
| PLP-023-000012103 | to | PLP-023-000012103 |
| PLP-023-000048212 | to | PLP-023-000048212 |
| PLP-023-000048213 | to | PLP-023-000048213 |
| PLP-023-000048214 | to | PLP-023-000048214 |
| PLP-023-000064685 | to | PLP-023-000064685 |
| PLP-023-000012269 | to | PLP-023-000012269 |
| PLP-023-000048719 | to | PLP-023-000048719 |
| PLP-023-000048720 | to | PLP-023-000048720 |
| PLP-023-000012271 | to | PLP-023-000012271 |
| PLP-023-000048768 | to | PLP-023-000048768 |
| PLP-023-000012515 | to | PLP-023-000012515 |
| PLP-023-000048259 | to | PLP-023-000048259 |
| PLP-023-000012913 | to | PLP-023-000012913 |
| PLP-023-000048452 | to | PLP-023-000048452 |
| PLP-023-000012917 | to | PLP-023-000012917 |
| PLP-023-000048528 | to | PLP-023-000048528 |
| PLP-023-000012945 | to | PLP-023-000012945 |
| PLP-023-000048390 | to | PLP-023-000048390 |
| PLP-023-000013171 | to | PLP-023-000013171 |
| PLP-023-000046106 | to | PLP-023-000046106 |
| PLP-023-000046107 | to | PLP-023-000046107 |
| PLP-023-000046108 | to | PLP-023-000046108 |
| PLP-023-000064605 | to | PLP-023-000064605 |
| PLP-023-000064606 | to | PLP-023-000064606 |
| PLP-023-000064612 | to | PLP-023-000064612 |
| PLP-023-000013278 | to | PLP-023-000013278 |
| PLP-023-000047677 | to | PLP-023-000047677 |
| PLP-023-000047678 | to | PLP-023-000047678 |
| PLP-023-000047679 | to | PLP-023-000047679 |
| PLP-023-000064669 | to | PLP-023-000064669 |
| PLP-023-000064670 | to | PLP-023-000064670 |
| PLP-023-000064672 | to | PLP-023-000064672 |
| PLP-023-000013617 | to | PLP-023-000013617 |
| PLP-023-000046615 | to | PLP-023-000046615 |
| PLP-023-000046616 | to | PLP-023-000046616 |
| PLP-023-000046617 | to | PLP-023-000046617 |
| PLP-023-000064623 | to | PLP-023-000064623 |
| PLP-023-000064624 | to | PLP-023-000064624 |
| PLP-023-000064625 | to | PLP-023-000064625 |
| PLP-023-000013640 | to | PLP-023-000013640 |
| PLP-023-000046398 | to | PLP-023-000046398 |
| PLP-023-000014054 | to | PLP-023-000014054 |
| PLP-023-000046681 | to | PLP-023-000046681 |
| PLP-023-000014059 | to | PLP-023-000014059 |

| | | |
|---|---|---|
| PLP-023-000046820 | to | PLP-023-000046820 |
| PLP-023-000014245 | to | PLP-023-000014245 |
| PLP-023-000045701 | to | PLP-023-000045701 |
| PLP-023-000014248 | to | PLP-023-000014248 |
| PLP-023-000045386 | to | PLP-023-000045386 |
| PLP-023-000014627 | to | PLP-023-000014627 |
| PLP-023-000047149 | to | PLP-023-000047149 |
| PLP-023-000047150 | to | PLP-023-000047150 |
| PLP-023-000047151 | to | PLP-023-000047151 |
| PLP-023-000047152 | to | PLP-023-000047152 |
| PLP-023-000047153 | to | PLP-023-000047153 |
| PLP-023-000047154 | to | PLP-023-000047154 |
| PLP-023-000047155 | to | PLP-023-000047155 |
| PLP-023-000047156 | to | PLP-023-000047156 |
| PLP-023-000047157 | to | PLP-023-000047157 |
| PLP-023-000014633 | to | PLP-023-000014633 |
| PLP-023-000048092 | to | PLP-023-000048092 |
| PLP-023-000048093 | to | PLP-023-000048093 |
| PLP-023-000048095 | to | PLP-023-000048095 |
| PLP-023-000048097 | to | PLP-023-000048097 |
| PLP-023-000048098 | to | PLP-023-000048098 |
| PLP-023-000048099 | to | PLP-023-000048099 |
| PLP-023-000048101 | to | PLP-023-000048101 |
| PLP-023-000048102 | to | PLP-023-000048102 |
| PLP-023-000048103 | to | PLP-023-000048103 |
| PLP-023-000048104 | to | PLP-023-000048104 |
| PLP-023-000048105 | to | PLP-023-000048105 |
| PLP-023-000048106 | to | PLP-023-000048106 |
| PLP-023-000014732 | to | PLP-023-000014732 |
| PLP-023-000047293 | to | PLP-023-000047293 |
| PLP-023-000014749 | to | PLP-023-000014749 |
| PLP-023-000047898 | to | PLP-023-000047898 |
| PLP-023-000014772 | to | PLP-023-000014772 |
| PLP-023-000048667 | to | PLP-023-000048667 |
| PLP-023-000014790 | to | PLP-023-000014790 |
| PLP-023-000048478 | to | PLP-023-000048478 |
| PLP-023-000014806 | to | PLP-023-000014806 |
| PLP-023-000049685 | to | PLP-023-000049685 |
| PLP-023-000014813 | to | PLP-023-000014813 |
| PLP-023-000045094 | to | PLP-023-000045094 |
| PLP-023-000045095 | to | PLP-023-000045095 |
| PLP-023-000045096 | to | PLP-023-000045096 |
| PLP-023-000045097 | to | PLP-023-000045097 |
| PLP-023-000045098 | to | PLP-023-000045098 |

PLP-023-000045099    to    PLP-023-000045099
PLP-023-000045100    to    PLP-023-000045100
PLP-023-000045101    to    PLP-023-000045101
PLP-023-000045102    to    PLP-023-000045102
PLP-023-000014822    to    PLP-023-000014822
PLP-023-000045144    to    PLP-023-000045144
PLP-023-000014828    to    PLP-023-000014828
PLP-023-000045184    to    PLP-023-000045184
PLP-023-000045185    to    PLP-023-000045185
PLP-023-000045186    to    PLP-023-000045186
PLP-023-000045187    to    PLP-023-000045187
PLP-023-000045188    to    PLP-023-000045188
PLP-023-000045189    to    PLP-023-000045189
PLP-023-000045190    to    PLP-023-000045190
PLP-023-000045191    to    PLP-023-000045191
PLP-023-000045192    to    PLP-023-000045192
PLP-023-000014835    to    PLP-023-000014835
PLP-023-000045250    to    PLP-023-000045250
PLP-023-000045251    to    PLP-023-000045251
PLP-023-000045252    to    PLP-023-000045252
PLP-023-000045253    to    PLP-023-000045253
PLP-023-000045254    to    PLP-023-000045254
PLP-023-000045255    to    PLP-023-000045255
PLP-023-000045256    to    PLP-023-000045256
PLP-023-000045257    to    PLP-023-000045257
PLP-023-000045258    to    PLP-023-000045258
PLP-023-000014853    to    PLP-023-000014853
PLP-023-000045133    to    PLP-023-000045133
PLP-023-000045134    to    PLP-023-000045134
PLP-023-000045135    to    PLP-023-000045135
PLP-023-000045137    to    PLP-023-000045137
PLP-023-000045138    to    PLP-023-000045138
PLP-023-000045140    to    PLP-023-000045140
PLP-023-000045141    to    PLP-023-000045141
PLP-023-000045142    to    PLP-023-000045142
PLP-023-000045143    to    PLP-023-000045143
PLP-023-000014867    to    PLP-023-000014867
PLP-023-000045229    to    PLP-023-000045229
PLP-023-000045230    to    PLP-023-000045230
PLP-023-000014869    to    PLP-023-000014869
PLP-023-000045131    to    PLP-023-000045131
PLP-023-000045132    to    PLP-023-000045132
PLP-023-000014878    to    PLP-023-000014878
PLP-023-000045177    to    PLP-023-000045177

| | | |
|---|---|---|
| PLP-023-000045178 | to | PLP-023-000045178 |
| PLP-023-000014923 | to | PLP-023-000014923 |
| PLP-023-000045749 | to | PLP-023-000045749 |
| PLP-023-000014932 | to | PLP-023-000014932 |
| PLP-023-000045890 | to | PLP-023-000045890 |
| PLP-023-000014936 | to | PLP-023-000014936 |
| PLP-023-000045737 | to | PLP-023-000045737 |
| PLP-023-000045738 | to | PLP-023-000045738 |
| PLP-023-000014943 | to | PLP-023-000014943 |
| PLP-023-000045507 | to | PLP-023-000045507 |
| PLP-023-000014985 | to | PLP-023-000014985 |
| PLP-023-000045489 | to | PLP-023-000045489 |
| PLP-023-000015027 | to | PLP-023-000015027 |
| PLP-023-000046701 | to | PLP-023-000046701 |
| PLP-023-000015029 | to | PLP-023-000015029 |
| PLP-023-000046735 | to | PLP-023-000046735 |
| PLP-023-000015036 | to | PLP-023-000015036 |
| PLP-023-000046832 | to | PLP-023-000046832 |
| PLP-023-000015038 | to | PLP-023-000015038 |
| PLP-023-000046854 | to | PLP-023-000046854 |
| PLP-023-000015079 | to | PLP-023-000015079 |
| PLP-023-000045433 | to | PLP-023-000045433 |
| PLP-023-000015084 | to | PLP-023-000015084 |
| PLP-023-000045526 | to | PLP-023-000045526 |
| PLP-023-000015133 | to | PLP-023-000015133 |
| PLP-023-000046000 | to | PLP-023-000046000 |
| PLP-023-000046001 | to | PLP-023-000046001 |
| PLP-023-000046002 | to | PLP-023-000046002 |
| PLP-023-000046003 | to | PLP-023-000046003 |
| PLP-023-000015240 | to | PLP-023-000015240 |
| PLP-023-000046021 | to | PLP-023-000046021 |
| PLP-023-000015308 | to | PLP-023-000015308 |
| PLP-023-000047618 | to | PLP-023-000047618 |
| PLP-023-000015421 | to | PLP-023-000015421 |
| PLP-023-000047144 | to | PLP-023-000047144 |
| PLP-023-000047145 | to | PLP-023-000047145 |
| PLP-023-000015436 | to | PLP-023-000015436 |
| PLP-023-000047415 | to | PLP-023-000047415 |
| PLP-023-000047416 | to | PLP-023-000047416 |
| PLP-023-000015441 | to | PLP-023-000015441 |
| PLP-023-000047296 | to | PLP-023-000047296 |
| PLP-023-000047297 | to | PLP-023-000047297 |
| PLP-023-000047298 | to | PLP-023-000047298 |
| PLP-023-000047299 | to | PLP-023-000047299 |

PLP-023-000047300   to   PLP-023-000047300
PLP-023-000047301   to   PLP-023-000047301
PLP-023-000047302   to   PLP-023-000047302
PLP-023-000047303   to   PLP-023-000047303
PLP-023-000047304   to   PLP-023-000047304
PLP-023-000047305   to   PLP-023-000047305
PLP-023-000047306   to   PLP-023-000047306
PLP-023-000047307   to   PLP-023-000047307
PLP-023-000047308   to   PLP-023-000047308
PLP-023-000047309   to   PLP-023-000047309
PLP-023-000047310   to   PLP-023-000047310
PLP-023-000047311   to   PLP-023-000047311
PLP-023-000047312   to   PLP-023-000047312
PLP-023-000047313   to   PLP-023-000047313
PLP-023-000047314   to   PLP-023-000047314
PLP-023-000047315   to   PLP-023-000047315
PLP-023-000047316   to   PLP-023-000047316
PLP-023-000047317   to   PLP-023-000047317
PLP-023-000047318   to   PLP-023-000047318
PLP-023-000015475   to   PLP-023-000015475
PLP-023-000048489   to   PLP-023-000048489
PLP-023-000048490   to   PLP-023-000048490
PLP-023-000015505   to   PLP-023-000015505
PLP-023-000045222   to   PLP-023-000045222
PLP-023-000015542   to   PLP-023-000015542
PLP-023-000045268   to   PLP-023-000045268
PLP-023-000015550   to   PLP-023-000015550
PLP-023-000045245   to   PLP-023-000045245
PLP-023-000015558   to   PLP-023-000015558
PLP-023-000045304   to   PLP-023-000045304
PLP-023-000015561   to   PLP-023-000015561
PLP-023-000045330   to   PLP-023-000045330
PLP-023-000015569   to   PLP-023-000015569
PLP-023-000045370   to   PLP-023-000045370
PLP-023-000015579   to   PLP-023-000015579
PLP-023-000045915   to   PLP-023-000045915
PLP-023-000015582   to   PLP-023-000015582
PLP-023-000045313   to   PLP-023-000045313
PLP-023-000045314   to   PLP-023-000045314
PLP-023-000015592   to   PLP-023-000015592
PLP-023-000045404   to   PLP-023-000045404
PLP-023-000015594   to   PLP-023-000015594
PLP-023-000045456   to   PLP-023-000045456
PLP-023-000045457   to   PLP-023-000045457

| | | |
|---|---|---|
| PLP-023-000045458 | to | PLP-023-000045458 |
| PLP-023-000045459 | to | PLP-023-000045459 |
| PLP-023-000015595 | to | PLP-023-000015595 |
| PLP-023-000045318 | to | PLP-023-000045318 |
| PLP-023-000045319 | to | PLP-023-000045319 |
| PLP-023-000015596 | to | PLP-023-000015596 |
| PLP-023-000045726 | to | PLP-023-000045726 |
| PLP-023-000015607 | to | PLP-023-000015607 |
| PLP-023-000045786 | to | PLP-023-000045786 |
| PLP-023-000045787 | to | PLP-023-000045787 |
| PLP-023-000015614 | to | PLP-023-000015614 |
| PLP-023-000045475 | to | PLP-023-000045475 |
| PLP-023-000015615 | to | PLP-023-000015615 |
| PLP-023-000045486 | to | PLP-023-000045486 |
| PLP-023-000015620 | to | PLP-023-000015620 |
| PLP-023-000045618 | to | PLP-023-000045618 |
| PLP-023-000015692 | to | PLP-023-000015692 |
| PLP-023-000047122 | to | PLP-023-000047122 |
| PLP-023-000047123 | to | PLP-023-000047123 |
| PLP-023-000015700 | to | PLP-023-000015700 |
| PLP-023-000047319 | to | PLP-023-000047319 |
| PLP-023-000015702 | to | PLP-023-000015702 |
| PLP-023-000047379 | to | PLP-023-000047379 |
| PLP-023-000047380 | to | PLP-023-000047380 |
| PLP-023-000047381 | to | PLP-023-000047381 |
| PLP-023-000047382 | to | PLP-023-000047382 |
| PLP-023-000015705 | to | PLP-023-000015705 |
| PLP-023-000047449 | to | PLP-023-000047449 |
| PLP-023-000015729 | to | PLP-023-000015729 |
| PLP-023-000045805 | to | PLP-023-000045805 |
| PLP-023-000015732 | to | PLP-023-000015732 |
| PLP-023-000045849 | to | PLP-023-000045849 |
| PLP-023-000015736 | to | PLP-023-000015736 |
| PLP-023-000045891 | to | PLP-023-000045891 |
| PLP-023-000045892 | to | PLP-023-000045892 |
| PLP-023-000015750 | to | PLP-023-000015750 |
| PLP-023-000046078 | to | PLP-023-000046078 |
| PLP-023-000015787 | to | PLP-023-000015787 |
| PLP-023-000045914 | to | PLP-023-000045914 |
| PLP-023-000015825 | to | PLP-023-000015825 |
| PLP-023-000049073 | to | PLP-023-000049073 |
| PLP-023-000015829 | to | PLP-023-000015829 |
| PLP-023-000048864 | to | PLP-023-000048864 |
| PLP-023-000015830 | to | PLP-023-000015830 |

| | | |
|---|---|---|
| PLP-023-000048876 | to | PLP-023-000048876 |
| PLP-023-000016061 | to | PLP-023-000016061 |
| PLP-023-000050799 | to | PLP-023-000050799 |
| PLP-023-000016064 | to | PLP-023-000016064 |
| PLP-023-000050822 | to | PLP-023-000050822 |
| PLP-023-000016065 | to | PLP-023-000016065 |
| PLP-023-000050833 | to | PLP-023-000050833 |
| PLP-023-000016580 | to | PLP-023-000016580 |
| PLP-023-000050510 | to | PLP-023-000050510 |
| PLP-023-000016838 | to | PLP-023-000016838 |
| PLP-023-000047681 | to | PLP-023-000047681 |
| PLP-023-000016846 | to | PLP-023-000016846 |
| PLP-023-000047804 | to | PLP-023-000047804 |
| PLP-023-000017024 | to | PLP-023-000017024 |
| PLP-023-000049607 | to | PLP-023-000049607 |
| PLP-023-000017039 | to | PLP-023-000017039 |
| PLP-023-000049833 | to | PLP-023-000049833 |
| PLP-023-000049834 | to | PLP-023-000049834 |
| PLP-023-000064737 | to | PLP-023-000064737 |
| PLP-023-000017080 | to | PLP-023-000017080 |
| PLP-023-000050265 | to | PLP-023-000050265 |
| PLP-023-000017229 | to | PLP-023-000017229 |
| PLP-023-000050432 | to | PLP-023-000050432 |
| PLP-023-000017348 | to | PLP-023-000017348 |
| PLP-023-000050867 | to | PLP-023-000050867 |
| PLP-023-000017381 | to | PLP-023-000017381 |
| PLP-023-000051095 | to | PLP-023-000051095 |
| PLP-023-000017481 | to | PLP-023-000017481 |
| PLP-023-000047766 | to | PLP-023-000047766 |
| PLP-023-000017495 | to | PLP-023-000017495 |
| PLP-023-000047819 | to | PLP-023-000047819 |
| PLP-023-000017522 | to | PLP-023-000017522 |
| PLP-023-000047933 | to | PLP-023-000047933 |
| PLP-023-000018148 | to | PLP-023-000018148 |
| PLP-023-000048711 | to | PLP-023-000048711 |
| PLP-023-000018353 | to | PLP-023-000018353 |
| PLP-023-000049851 | to | PLP-023-000049851 |
| PLP-023-000018388 | to | PLP-023-000018388 |
| PLP-023-000050456 | to | PLP-023-000050456 |
| PLP-023-000050458 | to | PLP-023-000050458 |
| PLP-023-000064784 | to | PLP-023-000064784 |
| PLP-023-000018516 | to | PLP-023-000018516 |
| PLP-023-000048998 | to | PLP-023-000048998 |
| PLP-023-000018583 | to | PLP-023-000018583 |

| | | |
|---|---|---|
| PLP-023-000049109 | to | PLP-023-000049109 |
| PLP-023-000049110 | to | PLP-023-000049110 |
| PLP-023-000049111 | to | PLP-023-000049111 |
| PLP-023-000049112 | to | PLP-023-000049112 |
| PLP-023-000029512 | to | PLP-023-000029512 |
| PLP-023-000064525 | to | PLP-023-000064525 |
| PLP-023-000029546 | to | PLP-023-000029546 |
| PLP-023-000060368 | to | PLP-023-000060368 |
| PLP-023-000030047 | to | PLP-023-000030047 |
| PLP-023-000061474 | to | PLP-023-000061474 |
| PLP-023-000030059 | to | PLP-023-000030059 |
| PLP-023-000061123 | to | PLP-023-000061123 |
| PLP-023-000030563 | to | PLP-023-000030563 |
| PLP-023-000060606 | to | PLP-023-000060606 |
| PLP-023-000030600 | to | PLP-023-000030600 |
| PLP-023-000059435 | to | PLP-023-000059435 |
| PLP-023-000031650 | to | PLP-023-000031650 |
| PLP-023-000059109 | to | PLP-023-000059109 |
| PLP-023-000059110 | to | PLP-023-000059110 |
| PLP-023-000032341 | to | PLP-023-000032341 |
| PLP-023-000061305 | to | PLP-023-000061305 |
| PLP-023-000032715 | to | PLP-023-000032715 |
| PLP-023-000062845 | to | PLP-023-000062845 |
| PLP-023-000032724 | to | PLP-023-000032724 |
| PLP-023-000062466 | to | PLP-023-000062466 |
| PLP-023-000033023 | to | PLP-023-000033023 |
| PLP-023-000062274 | to | PLP-023-000062274 |
| PLP-023-000062275 | to | PLP-023-000062275 |
| PLP-023-000062276 | to | PLP-023-000062276 |
| PLP-023-000062277 | to | PLP-023-000062277 |
| PLP-023-000062278 | to | PLP-023-000062278 |
| PLP-023-000062279 | to | PLP-023-000062279 |
| PLP-023-000062280 | to | PLP-023-000062280 |
| PLP-023-000062281 | to | PLP-023-000062281 |
| PLP-023-000034507 | to | PLP-023-000034507 |
| PLP-023-000058313 | to | PLP-023-000058313 |
| PLP-023-000064969 | to | PLP-023-000064969 |
| PLP-023-000034552 | to | PLP-023-000034552 |
| PLP-023-000059000 | to | PLP-023-000059000 |
| PLP-023-000034712 | to | PLP-023-000034712 |
| PLP-023-000056904 | to | PLP-023-000056904 |
| PLP-023-000034756 | to | PLP-023-000034756 |
| PLP-023-000056178 | to | PLP-023-000056178 |
| PLP-023-000034903 | to | PLP-023-000034903 |

| | | |
|---|---|---|
| PLP-023-000055261 | to | PLP-023-000055261 |
| PLP-023-000035009 | to | PLP-023-000035009 |
| PLP-023-000052398 | to | PLP-023-000052398 |
| PLP-023-000035027 | to | PLP-023-000035027 |
| PLP-023-000052647 | to | PLP-023-000052647 |
| PLP-023-000035035 | to | PLP-023-000035035 |
| PLP-023-000052270 | to | PLP-023-000052270 |
| PLP-023-000035045 | to | PLP-023-000035045 |
| PLP-023-000063670 | to | PLP-023-000063670 |
| PLP-023-000035672 | to | PLP-023-000035672 |
| PLP-023-000052707 | to | PLP-023-000052707 |
| PLP-023-000035813 | to | PLP-023-000035813 |
| PLP-023-000053996 | to | PLP-023-000053996 |
| PLP-023-000053997 | to | PLP-023-000053997 |
| PLP-023-000053998 | to | PLP-023-000053998 |
| PLP-023-000035940 | to | PLP-023-000035940 |
| PLP-023-000053448 | to | PLP-023-000053448 |
| PLP-023-000035986 | to | PLP-023-000035986 |
| PLP-023-000052729 | to | PLP-023-000052729 |
| PLP-023-000052730 | to | PLP-023-000052730 |
| PLP-023-000052731 | to | PLP-023-000052731 |
| PLP-023-000052732 | to | PLP-023-000052732 |
| PLP-023-000052733 | to | PLP-023-000052733 |
| PLP-023-000052734 | to | PLP-023-000052734 |
| PLP-023-000052735 | to | PLP-023-000052735 |
| PLP-023-000052736 | to | PLP-023-000052736 |
| PLP-023-000052737 | to | PLP-023-000052737 |
| PLP-023-000052738 | to | PLP-023-000052738 |
| PLP-023-000052739 | to | PLP-023-000052739 |
| PLP-023-000052740 | to | PLP-023-000052740 |
| PLP-023-000052741 | to | PLP-023-000052741 |
| PLP-023-000036194 | to | PLP-023-000036194 |
| PLP-023-000055927 | to | PLP-023-000055927 |
| PLP-023-000036343 | to | PLP-023-000036343 |
| PLP-023-000053336 | to | PLP-023-000053336 |
| PLP-023-000036735 | to | PLP-023-000036735 |
| PLP-023-000063466 | to | PLP-023-000063466 |
| PLP-023-000036766 | to | PLP-023-000036766 |
| PLP-023-000063514 | to | PLP-023-000063514 |
| PLP-023-000063515 | to | PLP-023-000063515 |
| PLP-023-000063516 | to | PLP-023-000063516 |
| PLP-023-000065117 | to | PLP-023-000065117 |
| PLP-023-000065118 | to | PLP-023-000065118 |
| PLP-023-000065121 | to | PLP-023-000065121 |

| | | |
|---|---|---|
| PLP-023-000065122 | to | PLP-023-000065122 |
| PLP-023-000036783 | to | PLP-023-000036783 |
| PLP-023-000063499 | to | PLP-023-000063499 |
| PLP-023-000036787 | to | PLP-023-000036787 |
| PLP-023-000063539 | to | PLP-023-000063539 |
| PLP-023-000036791 | to | PLP-023-000036791 |
| PLP-023-000063593 | to | PLP-023-000063593 |
| PLP-023-000036798 | to | PLP-023-000036798 |
| PLP-023-000064015 | to | PLP-023-000064015 |
| PLP-023-000036821 | to | PLP-023-000036821 |
| PLP-023-000063528 | to | PLP-023-000063528 |
| PLP-023-000063529 | to | PLP-023-000063529 |
| PLP-023-000036822 | to | PLP-023-000036822 |
| PLP-023-000063543 | to | PLP-023-000063543 |
| PLP-023-000063544 | to | PLP-023-000063544 |
| PLP-023-000036825 | to | PLP-023-000036825 |
| PLP-023-000064059 | to | PLP-023-000064059 |
| PLP-023-000064060 | to | PLP-023-000064060 |
| PLP-023-000036826 | to | PLP-023-000036826 |
| PLP-023-000064066 | to | PLP-023-000064066 |
| PLP-023-000064067 | to | PLP-023-000064067 |
| PLP-023-000036827 | to | PLP-023-000036827 |
| PLP-023-000063482 | to | PLP-023-000063482 |
| PLP-023-000063483 | to | PLP-023-000063483 |
| PLP-023-000036830 | to | PLP-023-000036830 |
| PLP-023-000063512 | to | PLP-023-000063512 |
| PLP-023-000063513 | to | PLP-023-000063513 |
| PLP-023-000036853 | to | PLP-023-000036853 |
| PLP-023-000054068 | to | PLP-023-000054068 |
| PLP-023-000036855 | to | PLP-023-000036855 |
| PLP-023-000054087 | to | PLP-023-000054087 |
| PLP-023-000054088 | to | PLP-023-000054088 |
| PLP-023-000036898 | to | PLP-023-000036898 |
| PLP-023-000053692 | to | PLP-023-000053692 |
| PLP-023-000053693 | to | PLP-023-000053693 |
| PLP-023-000053694 | to | PLP-023-000053694 |
| PLP-023-000053695 | to | PLP-023-000053695 |
| PLP-023-000053696 | to | PLP-023-000053696 |
| PLP-023-000053697 | to | PLP-023-000053697 |
| PLP-023-000053698 | to | PLP-023-000053698 |
| PLP-023-000053699 | to | PLP-023-000053699 |
| PLP-023-000053700 | to | PLP-023-000053700 |
| PLP-023-000053701 | to | PLP-023-000053701 |
| PLP-023-000053702 | to | PLP-023-000053702 |

| | | |
|---|---|---|
| PLP-023-000037011 | to | PLP-023-000037011 |
| PLP-023-000052523 | to | PLP-023-000052523 |
| PLP-023-000037117 | to | PLP-023-000037117 |
| PLP-023-000056558 | to | PLP-023-000056558 |
| PLP-023-000037135 | to | PLP-023-000037135 |
| PLP-023-000056416 | to | PLP-023-000056416 |
| PLP-023-000037211 | to | PLP-023-000037211 |
| PLP-023-000054233 | to | PLP-023-000054233 |
| PLP-023-000037256 | to | PLP-023-000037256 |
| PLP-023-000052819 | to | PLP-023-000052819 |
| PLP-023-000052820 | to | PLP-023-000052820 |
| PLP-023-000052821 | to | PLP-023-000052821 |
| PLP-023-000037431 | to | PLP-023-000037431 |
| PLP-023-000057021 | to | PLP-023-000057021 |
| PLP-023-000037487 | to | PLP-023-000037487 |
| PLP-023-000057819 | to | PLP-023-000057819 |
| PLP-023-000057820 | to | PLP-023-000057820 |
| PLP-023-000037556 | to | PLP-023-000037556 |
| PLP-023-000062998 | to | PLP-023-000062998 |
| PLP-023-000037605 | to | PLP-023-000037605 |
| PLP-023-000063207 | to | PLP-023-000063207 |
| PLP-023-000063208 | to | PLP-023-000063208 |
| PLP-023-000063209 | to | PLP-023-000063209 |
| PLP-023-000063210 | to | PLP-023-000063210 |
| PLP-023-000063211 | to | PLP-023-000063211 |
| PLP-023-000065113 | to | PLP-023-000065113 |
| PLP-023-000065114 | to | PLP-023-000065114 |
| PLP-023-000065115 | to | PLP-023-000065115 |
| PLP-023-000065116 | to | PLP-023-000065116 |
| PLP-023-000065119 | to | PLP-023-000065119 |
| PLP-023-000065120 | to | PLP-023-000065120 |
| PLP-023-000037703 | to | PLP-023-000037703 |
| PLP-023-000063354 | to | PLP-023-000063354 |
| PLP-023-000063357 | to | PLP-023-000063357 |
| PLP-023-000037729 | to | PLP-023-000037729 |
| PLP-023-000062736 | to | PLP-023-000062736 |
| PLP-023-000062737 | to | PLP-023-000062737 |
| PLP-023-000062738 | to | PLP-023-000062738 |
| PLP-023-000062739 | to | PLP-023-000062739 |
| PLP-023-000062740 | to | PLP-023-000062740 |
| PLP-023-000037965 | to | PLP-023-000037965 |
| PLP-023-000063348 | to | PLP-023-000063348 |
| PLP-023-000063349 | to | PLP-023-000063349 |
| PLP-023-000038050 | to | PLP-023-000038050 |

| | | |
|---|---|---|
| PLP-023-000062914 | to | PLP-023-000062914 |
| PLP-023-000062915 | to | PLP-023-000062915 |
| PLP-023-000062916 | to | PLP-023-000062916 |
| PLP-023-000065091 | to | PLP-023-000065091 |
| PLP-023-000065093 | to | PLP-023-000065093 |
| PLP-023-000065095 | to | PLP-023-000065095 |
| PLP-023-000038073 | to | PLP-023-000038073 |
| PLP-023-000062896 | to | PLP-023-000062896 |
| PLP-023-000062897 | to | PLP-023-000062897 |
| PLP-023-000062898 | to | PLP-023-000062898 |
| PLP-023-000038138 | to | PLP-023-000038138 |
| PLP-023-000064011 | to | PLP-023-000064011 |
| PLP-023-000064012 | to | PLP-023-000064012 |
| PLP-023-000064013 | to | PLP-023-000064013 |
| PLP-023-000038342 | to | PLP-023-000038342 |
| PLP-023-000064555 | to | PLP-023-000064555 |
| PLP-023-000038567 | to | PLP-023-000038567 |
| PLP-023-000063292 | to | PLP-023-000063292 |
| PLP-023-000063293 | to | PLP-023-000063293 |
| PLP-023-000063294 | to | PLP-023-000063294 |
| PLP-023-000063295 | to | PLP-023-000063295 |
| PLP-023-000063296 | to | PLP-023-000063296 |
| PLP-023-000063297 | to | PLP-023-000063297 |
| PLP-023-000063298 | to | PLP-023-000063298 |
| PLP-023-000063299 | to | PLP-023-000063299 |
| PLP-023-000063300 | to | PLP-023-000063300 |
| PLP-023-000063301 | to | PLP-023-000063301 |
| PLP-023-000038605 | to | PLP-023-000038605 |
| PLP-023-000063394 | to | PLP-023-000063394 |
| PLP-023-000063395 | to | PLP-023-000063395 |
| PLP-023-000038720 | to | PLP-023-000038720 |
| PLP-023-000058025 | to | PLP-023-000058025 |
| PLP-023-000058026 | to | PLP-023-000058026 |
| PLP-023-000058027 | to | PLP-023-000058027 |
| PLP-023-000058028 | to | PLP-023-000058028 |
| PLP-023-000038721 | to | PLP-023-000038721 |
| PLP-023-000058054 | to | PLP-023-000058054 |
| PLP-023-000058055 | to | PLP-023-000058055 |
| PLP-023-000038723 | to | PLP-023-000038723 |
| PLP-023-000058075 | to | PLP-023-000058075 |
| PLP-023-000058076 | to | PLP-023-000058076 |
| PLP-023-000058077 | to | PLP-023-000058077 |
| PLP-023-000038739 | to | PLP-023-000038739 |
| PLP-023-000057433 | to | PLP-023-000057433 |

| | | |
|---|---|---|
| PLP-023-000038743 | to | PLP-023-000038743 |
| PLP-023-000057501 | to | PLP-023-000057501 |
| PLP-023-000057502 | to | PLP-023-000057502 |
| PLP-023-000038813 | to | PLP-023-000038813 |
| PLP-023-000057625 | to | PLP-023-000057625 |
| PLP-023-000038817 | to | PLP-023-000038817 |
| PLP-023-000057291 | to | PLP-023-000057291 |
| PLP-023-000038837 | to | PLP-023-000038837 |
| PLP-023-000063424 | to | PLP-023-000063424 |
| PLP-023-000038845 | to | PLP-023-000038845 |
| PLP-023-000063518 | to | PLP-023-000063518 |
| PLP-023-000038851 | to | PLP-023-000038851 |
| PLP-023-000063046 | to | PLP-023-000063046 |
| PLP-023-000063048 | to | PLP-023-000063048 |
| PLP-023-000039035 | to | PLP-023-000039035 |
| PLP-023-000057361 | to | PLP-023-000057361 |
| PLP-023-000057362 | to | PLP-023-000057362 |
| PLP-023-000039042 | to | PLP-023-000039042 |
| PLP-023-000057498 | to | PLP-023-000057498 |
| PLP-023-000039696 | to | PLP-023-000039696 |
| PLP-023-000057520 | to | PLP-023-000057520 |
| PLP-023-000039699 | to | PLP-023-000039699 |
| PLP-023-000057571 | to | PLP-023-000057571 |
| PLP-023-000039873 | to | PLP-023-000039873 |
| PLP-023-000063431 | to | PLP-023-000063431 |
| PLP-023-000040721 | to | PLP-023-000040721 |
| PLP-023-000055440 | to | PLP-023-000055440 |
| PLP-023-000040816 | to | PLP-023-000040816 |
| PLP-023-000056896 | to | PLP-023-000056896 |
| PLP-023-000056897 | to | PLP-023-000056897 |
| PLP-023-000056898 | to | PLP-023-000056898 |
| PLP-023-000056899 | to | PLP-023-000056899 |
| PLP-023-000056900 | to | PLP-023-000056900 |
| PLP-023-000040947 | to | PLP-023-000040947 |
| PLP-023-000053713 | to | PLP-023-000053713 |
| PLP-023-000040953 | to | PLP-023-000040953 |
| PLP-023-000053645 | to | PLP-023-000053645 |
| PLP-023-000040954 | to | PLP-023-000040954 |
| PLP-023-000053652 | to | PLP-023-000053652 |
| PLP-023-000041070 | to | PLP-023-000041070 |
| PLP-023-000052846 | to | PLP-023-000052846 |
| PLP-023-000041396 | to | PLP-023-000041396 |
| PLP-023-000052720 | to | PLP-023-000052720 |
| PLP-023-000041474 | to | PLP-023-000041474 |

| | | |
|---|---|---|
| PLP-023-000051884 | to | PLP-023-000051884 |
| PLP-023-000041486 | to | PLP-023-000041486 |
| PLP-023-000051875 | to | PLP-023-000051875 |
| PLP-023-000041858 | to | PLP-023-000041858 |
| PLP-023-000057469 | to | PLP-023-000057469 |
| PLP-023-000041859 | to | PLP-023-000041859 |
| PLP-023-000057484 | to | PLP-023-000057484 |
| PLP-023-000041860 | to | PLP-023-000041860 |
| PLP-023-000057510 | to | PLP-023-000057510 |
| PLP-023-000057511 | to | PLP-023-000057511 |
| PLP-023-000057512 | to | PLP-023-000057512 |
| PLP-023-000057513 | to | PLP-023-000057513 |
| PLP-023-000057514 | to | PLP-023-000057514 |
| PLP-023-000041949 | to | PLP-023-000041949 |
| PLP-023-000055852 | to | PLP-023-000055852 |
| PLP-023-000042011 | to | PLP-023-000042011 |
| PLP-023-000055517 | to | PLP-023-000055517 |
| PLP-023-000042089 | to | PLP-023-000042089 |
| PLP-023-000055715 | to | PLP-023-000055715 |
| PLP-023-000055716 | to | PLP-023-000055716 |
| PLP-023-000055717 | to | PLP-023-000055717 |
| PLP-023-000055718 | to | PLP-023-000055718 |
| PLP-023-000055719 | to | PLP-023-000055719 |
| PLP-023-000055720 | to | PLP-023-000055720 |
| PLP-023-000055721 | to | PLP-023-000055721 |
| PLP-023-000055722 | to | PLP-023-000055722 |
| PLP-023-000055723 | to | PLP-023-000055723 |
| PLP-023-000055724 | to | PLP-023-000055724 |
| PLP-023-000055725 | to | PLP-023-000055725 |
| PLP-023-000042262 | to | PLP-023-000042262 |
| PLP-023-000054725 | to | PLP-023-000054725 |
| PLP-023-000042266 | to | PLP-023-000042266 |
| PLP-023-000054544 | to | PLP-023-000054544 |
| PLP-023-000042277 | to | PLP-023-000042277 |
| PLP-023-000054204 | to | PLP-023-000054204 |
| PLP-023-000054205 | to | PLP-023-000054205 |
| PLP-023-000042587 | to | PLP-023-000042587 |
| PLP-023-000054457 | to | PLP-023-000054457 |
| PLP-023-000042593 | to | PLP-023-000042593 |
| PLP-023-000054587 | to | PLP-023-000054587 |
| PLP-023-000042614 | to | PLP-023-000042614 |
| PLP-023-000054412 | to | PLP-023-000054412 |
| PLP-023-000054413 | to | PLP-023-000054413 |
| PLP-023-000042763 | to | PLP-023-000042763 |

| | | |
|---|---|---|
| PLP-023-000052440 | to | PLP-023-000052440 |
| PLP-023-000042817 | to | PLP-023-000042817 |
| PLP-023-000053241 | to | PLP-023-000053241 |
| PLP-023-000042823 | to | PLP-023-000042823 |
| PLP-023-000052152 | to | PLP-023-000052152 |
| PLP-023-000042992 | to | PLP-023-000042992 |
| PLP-023-000054000 | to | PLP-023-000054000 |
| PLP-023-000054001 | to | PLP-023-000054001 |
| PLP-023-000043106 | to | PLP-023-000043106 |
| PLP-023-000052394 | to | PLP-023-000052394 |
| PLP-023-000052395 | to | PLP-023-000052395 |
| PLP-023-000043214 | to | PLP-023-000043214 |
| PLP-023-000053784 | to | PLP-023-000053784 |
| PLP-023-000043448 | to | PLP-023-000043448 |
| PLP-023-000051930 | to | PLP-023-000051930 |
| PLP-023-000051931 | to | PLP-023-000051931 |
| PLP-023-000051932 | to | PLP-023-000051932 |
| PLP-023-000043459 | to | PLP-023-000043459 |
| PLP-023-000052142 | to | PLP-023-000052142 |
| PLP-023-000043501 | to | PLP-023-000043501 |
| PLP-023-000051707 | to | PLP-023-000051707 |
| PLP-023-000051710 | to | PLP-023-000051710 |
| PLP-023-000043995 | to | PLP-023-000043995 |
| PLP-023-000055419 | to | PLP-023-000055419 |
| PLP-023-000044259 | to | PLP-023-000044259 |
| PLP-023-000054265 | to | PLP-023-000054265 |
| PLP-023-000044271 | to | PLP-023-000044271 |
| PLP-023-000053755 | to | PLP-023-000053755 |
| PLP-023-000044438 | to | PLP-023-000044438 |
| PLP-023-000052235 | to | PLP-023-000052235 |
| PLP-023-000044485 | to | PLP-023-000044485 |
| PLP-023-000053800 | to | PLP-023-000053800 |
| PLP-023-000044486 | to | PLP-023-000044486 |
| PLP-023-000054652 | to | PLP-023-000054652 |
| PLP-023-000044496 | to | PLP-023-000044496 |
| PLP-023-000054037 | to | PLP-023-000054037 |
| PLP-023-000044502 | to | PLP-023-000044502 |
| PLP-023-000053681 | to | PLP-023-000053681 |
| PLP-023-000044633 | to | PLP-023-000044633 |
| PLP-023-000052494 | to | PLP-023-000052494 |
| PLP-023-000044649 | to | PLP-023-000044649 |
| PLP-023-000052673 | to | PLP-023-000052673 |
| PLP-023-000044670 | to | PLP-023-000044670 |
| PLP-023-000052871 | to | PLP-023-000052871 |

| | | |
|---|---|---|
| PLP-023-000044704 | to | PLP-023-000044704 |
| PLP-023-000052987 | to | PLP-023-000052987 |
| PLP-023-000044706 | to | PLP-023-000044706 |
| PLP-023-000053002 | to | PLP-023-000053002 |
| PLP-023-000044709 | to | PLP-023-000044709 |
| PLP-023-000053046 | to | PLP-023-000053046 |
| PLP-023-000044712 | to | PLP-023-000044712 |
| PLP-023-000053213 | to | PLP-023-000053213 |
| PLP-023-000044716 | to | PLP-023-000044716 |
| PLP-023-000052722 | to | PLP-023-000052722 |
| PLP-023-000044721 | to | PLP-023-000044721 |
| PLP-023-000052886 | to | PLP-023-000052886 |
| PLP-023-000044722 | to | PLP-023-000044722 |
| PLP-023-000052898 | to | PLP-023-000052898 |
| PLP-023-000044759 | to | PLP-023-000044759 |
| PLP-023-000052279 | to | PLP-023-000052279 |
| PLP-023-000044764 | to | PLP-023-000044764 |
| PLP-023-000052306 | to | PLP-023-000052306 |
| PLP-023-000044869 | to | PLP-023-000044869 |
| PLP-023-000056815 | to | PLP-023-000056815 |
| PLP-023-000044911 | to | PLP-023-000044911 |
| PLP-023-000056374 | to | PLP-023-000056374 |
| PLP-023-000056375 | to | PLP-023-000056375 |
| PLP-023-000056376 | to | PLP-023-000056376 |
| PLP-023-000056377 | to | PLP-023-000056377 |
| PLP-023-000044916 | to | PLP-023-000044916 |
| PLP-023-000056478 | to | PLP-023-000056478 |
| PLP-023-000044954 | to | PLP-023-000044954 |
| PLP-023-000054851 | to | PLP-023-000054851 |
| PLP-023-000054852 | to | PLP-023-000054852 |
| PLP-023-000054853 | to | PLP-023-000054853 |
| PLP-023-000054854 | to | PLP-023-000054854 |
| PLP-023-000044955 | to | PLP-023-000044955 |
| PLP-023-000054863 | to | PLP-023-000054863 |
| PLP-023-000044964 | to | PLP-023-000044964 |
| PLP-023-000055313 | to | PLP-023-000055313 |
| PLP-023-000055314 | to | PLP-023-000055314 |
| PLP-025-000000010 | to | PLP-025-000000010 |
| PLP-025-000013123 | to | PLP-025-000013123 |
| PLP-025-000013125 | to | PLP-025-000013125 |
| PLP-025-000000388 | to | PLP-025-000000388 |
| PLP-025-000014853 | to | PLP-025-000014853 |
| PLP-025-000014854 | to | PLP-025-000014854 |
| PLP-025-000000389 | to | PLP-025-000000389 |

| | | |
|---|---|---|
| PLP-025-000014767 | to | PLP-025-000014767 |
| PLP-025-000014768 | to | PLP-025-000014768 |
| PLP-025-000000391 | to | PLP-025-000000391 |
| PLP-025-000014821 | to | PLP-025-000014821 |
| PLP-025-000014822 | to | PLP-025-000014822 |
| PLP-025-000000392 | to | PLP-025-000000392 |
| PLP-025-000014875 | to | PLP-025-000014875 |
| PLP-025-000014876 | to | PLP-025-000014876 |
| PLP-025-000001021 | to | PLP-025-000001021 |
| PLP-025-000013996 | to | PLP-025-000013996 |
| PLP-025-000013997 | to | PLP-025-000013997 |
| PLP-025-000013998 | to | PLP-025-000013998 |
| PLP-025-000013999 | to | PLP-025-000013999 |
| PLP-025-000028013 | to | PLP-025-000028013 |
| PLP-025-000001240 | to | PLP-025-000001240 |
| PLP-025-000014743 | to | PLP-025-000014743 |
| PLP-025-000014744 | to | PLP-025-000014744 |
| PLP-025-000028033 | to | PLP-025-000028033 |
| PLP-025-000001287 | to | PLP-025-000001287 |
| PLP-025-000014712 | to | PLP-025-000014712 |
| PLP-025-000001388 | to | PLP-025-000001388 |
| PLP-025-000014649 | to | PLP-025-000014649 |
| PLP-025-000002461 | to | PLP-025-000002461 |
| PLP-025-000015652 | to | PLP-025-000015652 |
| PLP-025-000015653 | to | PLP-025-000015653 |
| PLP-025-000002466 | to | PLP-025-000002466 |
| PLP-025-000015726 | to | PLP-025-000015726 |
| PLP-025-000015727 | to | PLP-025-000015727 |
| PLP-025-000002478 | to | PLP-025-000002478 |
| PLP-025-000015890 | to | PLP-025-000015890 |
| PLP-025-000002480 | to | PLP-025-000002480 |
| PLP-025-000015921 | to | PLP-025-000015921 |
| PLP-025-000002482 | to | PLP-025-000002482 |
| PLP-025-000015971 | to | PLP-025-000015971 |
| PLP-025-000002484 | to | PLP-025-000002484 |
| PLP-025-000016001 | to | PLP-025-000016001 |
| PLP-025-000003711 | to | PLP-025-000003711 |
| PLP-025-000016859 | to | PLP-025-000016859 |
| PLP-025-000016860 | to | PLP-025-000016860 |
| PLP-025-000016861 | to | PLP-025-000016861 |
| PLP-025-000016862 | to | PLP-025-000016862 |
| PLP-025-000004221 | to | PLP-025-000004221 |
| PLP-025-000017257 | to | PLP-025-000017257 |
| PLP-025-000017258 | to | PLP-025-000017258 |

| | | |
|---|---|---|
| PLP-025-000028096 | to | PLP-025-000028096 |
| PLP-025-000028097 | to | PLP-025-000028097 |
| PLP-025-000028098 | to | PLP-025-000028098 |
| PLP-025-000028099 | to | PLP-025-000028099 |
| PLP-025-000028100 | to | PLP-025-000028100 |
| PLP-025-000004517 | to | PLP-025-000004517 |
| PLP-025-000017723 | to | PLP-025-000017723 |
| PLP-025-000017724 | to | PLP-025-000017724 |
| PLP-025-000028117 | to | PLP-025-000028117 |
| PLP-025-000028118 | to | PLP-025-000028118 |
| PLP-025-000028119 | to | PLP-025-000028119 |
| PLP-025-000028120 | to | PLP-025-000028120 |
| PLP-025-000028121 | to | PLP-025-000028121 |
| PLP-025-000004880 | to | PLP-025-000004880 |
| PLP-025-000019831 | to | PLP-025-000019831 |
| PLP-025-000005185 | to | PLP-025-000005185 |
| PLP-025-000019036 | to | PLP-025-000019036 |
| PLP-025-000005288 | to | PLP-025-000005288 |
| PLP-025-000019158 | to | PLP-025-000019158 |
| PLP-025-000005387 | to | PLP-025-000005387 |
| PLP-025-000019283 | to | PLP-025-000019283 |
| PLP-025-000005398 | to | PLP-025-000005398 |
| PLP-025-000019538 | to | PLP-025-000019538 |
| PLP-025-000005530 | to | PLP-025-000005530 |
| PLP-025-000018441 | to | PLP-025-000018441 |
| PLP-025-000018442 | to | PLP-025-000018442 |
| PLP-025-000018443 | to | PLP-025-000018443 |
| PLP-025-000018444 | to | PLP-025-000018444 |
| PLP-025-000005784 | to | PLP-025-000005784 |
| PLP-025-000019557 | to | PLP-025-000019557 |
| PLP-025-000005950 | to | PLP-025-000005950 |
| PLP-025-000018775 | to | PLP-025-000018775 |
| PLP-025-000018776 | to | PLP-025-000018776 |
| PLP-025-000028186 | to | PLP-025-000028186 |
| PLP-025-000028187 | to | PLP-025-000028187 |
| PLP-025-000028188 | to | PLP-025-000028188 |
| PLP-025-000028189 | to | PLP-025-000028189 |
| PLP-025-000028190 | to | PLP-025-000028190 |
| PLP-025-000006069 | to | PLP-025-000006069 |
| PLP-025-000020441 | to | PLP-025-000020441 |
| PLP-025-000020442 | to | PLP-025-000020442 |
| PLP-025-000006807 | to | PLP-025-000006807 |
| PLP-025-000020590 | to | PLP-025-000020590 |
| PLP-025-000006916 | to | PLP-025-000006916 |

| | | |
|---|---|---|
| PLP-025-000020593 | to | PLP-025-000020593 |
| PLP-025-000007022 | to | PLP-025-000007022 |
| PLP-025-000021330 | to | PLP-025-000021330 |
| PLP-025-000007033 | to | PLP-025-000007033 |
| PLP-025-000021486 | to | PLP-025-000021486 |
| PLP-025-000007173 | to | PLP-025-000007173 |
| PLP-025-000020086 | to | PLP-025-000020086 |
| PLP-025-000020087 | to | PLP-025-000020087 |
| PLP-025-000020088 | to | PLP-025-000020088 |
| PLP-025-000020089 | to | PLP-025-000020089 |
| PLP-025-000008214 | to | PLP-025-000008214 |
| PLP-025-000024015 | to | PLP-025-000024015 |
| PLP-025-000009638 | to | PLP-025-000009638 |
| PLP-025-000024331 | to | PLP-025-000024331 |
| PLP-025-000009657 | to | PLP-025-000009657 |
| PLP-025-000024912 | to | PLP-025-000024912 |
| PLP-025-000009702 | to | PLP-025-000009702 |
| PLP-025-000024619 | to | PLP-025-000024619 |
| PLP-025-000009828 | to | PLP-025-000009828 |
| PLP-025-000022877 | to | PLP-025-000022877 |
| PLP-025-000009840 | to | PLP-025-000009840 |
| PLP-025-000022993 | to | PLP-025-000022993 |
| PLP-025-000009956 | to | PLP-025-000009956 |
| PLP-025-000025510 | to | PLP-025-000025510 |
| PLP-025-000009999 | to | PLP-025-000009999 |
| PLP-025-000023134 | to | PLP-025-000023134 |
| PLP-025-000011363 | to | PLP-025-000011363 |
| PLP-025-000026510 | to | PLP-025-000026510 |
| PLP-025-000011429 | to | PLP-025-000011429 |
| PLP-025-000026946 | to | PLP-025-000026946 |
| PLP-025-000026947 | to | PLP-025-000026947 |
| PLP-025-000011454 | to | PLP-025-000011454 |
| PLP-025-000026869 | to | PLP-025-000026869 |
| PLP-025-000011550 | to | PLP-025-000011550 |
| PLP-025-000027296 | to | PLP-025-000027296 |
| PLP-025-000027297 | to | PLP-025-000027297 |
| PLP-025-000027298 | to | PLP-025-000027298 |
| PLP-025-000011590 | to | PLP-025-000011590 |
| PLP-025-000027560 | to | PLP-025-000027560 |
| PLP-025-000027561 | to | PLP-025-000027561 |
| PLP-025-000011800 | to | PLP-025-000011800 |
| PLP-025-000023490 | to | PLP-025-000023490 |
| PLP-025-000023491 | to | PLP-025-000023491 |
| PLP-025-000028402 | to | PLP-025-000028402 |

| | | |
|---|---|---|
| PLP-025-000011824 | to | PLP-025-000011824 |
| PLP-025-000025774 | to | PLP-025-000025774 |
| PLP-025-000011977 | to | PLP-025-000011977 |
| PLP-025-000026372 | to | PLP-025-000026372 |
| PLP-025-000012162 | to | PLP-025-000012162 |
| PLP-025-000027438 | to | PLP-025-000027438 |
| PLP-025-000027439 | to | PLP-025-000027439 |
| PLP-025-000027440 | to | PLP-025-000027440 |
| PLP-025-000012188 | to | PLP-025-000012188 |
| PLP-025-000027349 | to | PLP-025-000027349 |
| PLP-025-000012189 | to | PLP-025-000012189 |
| PLP-025-000027446 | to | PLP-025-000027446 |
| PLP-025-000012215 | to | PLP-025-000012215 |
| PLP-025-000027808 | to | PLP-025-000027808 |
| PLP-025-000012423 | to | PLP-025-000012423 |
| PLP-025-000023482 | to | PLP-025-000023482 |
| PLP-025-000012424 | to | PLP-025-000012424 |
| PLP-025-000023497 | to | PLP-025-000023497 |
| PLP-025-000012452 | to | PLP-025-000012452 |
| PLP-025-000024337 | to | PLP-025-000024337 |
| PLP-025-000012722 | to | PLP-025-000012722 |
| PLP-025-000023520 | to | PLP-025-000023520 |
| PLP-025-000012833 | to | PLP-025-000012833 |
| PLP-025-000027959 | to | PLP-025-000027959 |
| PLP-025-000028698 | to | PLP-025-000028698 |
| PLP-025-000028699 | to | PLP-025-000028699 |
| PLP-025-000028700 | to | PLP-025-000028700 |
| PLP-025-000028701 | to | PLP-025-000028701 |
| PLP-025-000028702 | to | PLP-025-000028702 |
| PLP-025-000028703 | to | PLP-025-000028703 |
| PLP-025-000029579 | to | PLP-025-000029579 |
| PLP-025-000035061 | to | PLP-025-000035061 |
| PLP-025-000035062 | to | PLP-025-000035062 |
| PLP-025-000029598 | to | PLP-025-000029598 |
| PLP-025-000035964 | to | PLP-025-000035964 |
| PLP-025-000035965 | to | PLP-025-000035965 |
| PLP-025-000030115 | to | PLP-025-000030115 |
| PLP-025-000034080 | to | PLP-025-000034080 |
| PLP-025-000034081 | to | PLP-025-000034081 |
| PLP-025-000030116 | to | PLP-025-000030116 |
| PLP-025-000034114 | to | PLP-025-000034114 |
| PLP-025-000034115 | to | PLP-025-000034115 |
| PLP-025-000030126 | to | PLP-025-000030126 |
| PLP-025-000034087 | to | PLP-025-000034087 |

| | | |
|---|---|---|
| PLP-025-000030177 | to | PLP-025-000030177 |
| PLP-025-000036861 | to | PLP-025-000036861 |
| PLP-025-000039448 | to | PLP-025-000039448 |
| PLP-025-000039449 | to | PLP-025-000039449 |
| PLP-025-000030221 | to | PLP-025-000030221 |
| PLP-025-000034386 | to | PLP-025-000034386 |
| PLP-025-000034387 | to | PLP-025-000034387 |
| PLP-025-000034388 | to | PLP-025-000034388 |
| PLP-025-000039334 | to | PLP-025-000039334 |
| PLP-025-000039559 | to | PLP-025-000039559 |
| PLP-025-000039560 | to | PLP-025-000039560 |
| PLP-025-000030222 | to | PLP-025-000030222 |
| PLP-025-000034487 | to | PLP-025-000034487 |
| PLP-025-000034488 | to | PLP-025-000034488 |
| PLP-025-000039092 | to | PLP-025-000039092 |
| PLP-025-000039557 | to | PLP-025-000039557 |
| PLP-025-000039558 | to | PLP-025-000039558 |
| PLP-025-000030401 | to | PLP-025-000030401 |
| PLP-025-000038525 | to | PLP-025-000038525 |
| PLP-025-000038526 | to | PLP-025-000038526 |
| PLP-025-000030404 | to | PLP-025-000030404 |
| PLP-025-000038681 | to | PLP-025-000038681 |
| PLP-025-000038686 | to | PLP-025-000038686 |
| PLP-025-000030517 | to | PLP-025-000030517 |
| PLP-025-000038252 | to | PLP-025-000038252 |
| PLP-025-000038253 | to | PLP-025-000038253 |
| PLP-025-000030952 | to | PLP-025-000030952 |
| PLP-025-000034764 | to | PLP-025-000034764 |
| PLP-025-000031247 | to | PLP-025-000031247 |
| PLP-025-000036168 | to | PLP-025-000036168 |
| PLP-025-000036172 | to | PLP-025-000036172 |
| PLP-025-000031257 | to | PLP-025-000031257 |
| PLP-025-000036620 | to | PLP-025-000036620 |
| PLP-025-000032391 | to | PLP-025-000032391 |
| PLP-025-000036076 | to | PLP-025-000036076 |
| PLP-025-000036078 | to | PLP-025-000036078 |
| PLP-025-000039381 | to | PLP-025-000039381 |
| PLP-025-000039553 | to | PLP-025-000039553 |
| PLP-025-000039554 | to | PLP-025-000039554 |
| PLP-025-000032466 | to | PLP-025-000032466 |
| PLP-025-000037354 | to | PLP-025-000037354 |
| PLP-025-000037356 | to | PLP-025-000037356 |
| PLP-025-000033474 | to | PLP-025-000033474 |
| PLP-025-000036464 | to | PLP-025-000036464 |

| | | |
|---|---|---|
| PLP-025-000040243 | to | PLP-025-000040243 |
| PLP-025-000050570 | to | PLP-025-000050570 |
| PLP-025-000050571 | to | PLP-025-000050571 |
| PLP-025-000040368 | to | PLP-025-000040368 |
| PLP-025-000049129 | to | PLP-025-000049129 |
| PLP-025-000040911 | to | PLP-025-000040911 |
| PLP-025-000045159 | to | PLP-025-000045159 |
| PLP-025-000040915 | to | PLP-025-000040915 |
| PLP-025-000045225 | to | PLP-025-000045225 |
| PLP-025-000041054 | to | PLP-025-000041054 |
| PLP-025-000045149 | to | PLP-025-000045149 |
| PLP-025-000042157 | to | PLP-025-000042157 |
| PLP-025-000049347 | to | PLP-025-000049347 |
| PLP-025-000049348 | to | PLP-025-000049348 |
| PLP-025-000043361 | to | PLP-025-000043361 |
| PLP-025-000047362 | to | PLP-025-000047362 |
| PLP-025-000047363 | to | PLP-025-000047363 |
| PLP-025-000047364 | to | PLP-025-000047364 |
| PLP-025-000047365 | to | PLP-025-000047365 |
| PLP-025-000047366 | to | PLP-025-000047366 |
| PLP-025-000047367 | to | PLP-025-000047367 |
| PLP-025-000047368 | to | PLP-025-000047368 |
| PLP-025-000047370 | to | PLP-025-000047370 |
| PLP-025-000044577 | to | PLP-025-000044577 |
| PLP-025-000048330 | to | PLP-025-000048330 |
| PLP-047-000000016 | to | PLP-047-000000016 |
| PLP-047-000010712 | to | PLP-047-000010712 |
| PLP-047-000010713 | to | PLP-047-000010713 |
| PLP-047-000010714 | to | PLP-047-000010714 |
| PLP-047-000001884 | to | PLP-047-000001884 |
| PLP-047-000011869 | to | PLP-047-000011869 |
| PLP-047-000003794 | to | PLP-047-000003794 |
| PLP-047-000013292 | to | PLP-047-000013292 |
| PLP-047-000013293 | to | PLP-047-000013293 |
| PLP-047-000013294 | to | PLP-047-000013294 |
| PLP-047-000003795 | to | PLP-047-000003795 |
| PLP-047-000013308 | to | PLP-047-000013308 |
| PLP-047-000006107 | to | PLP-047-000006107 |
| PLP-047-000016394 | to | PLP-047-000016394 |
| PLP-047-000006108 | to | PLP-047-000006108 |
| PLP-047-000016417 | to | PLP-047-000016417 |
| PLP-047-000006134 | to | PLP-047-000006134 |
| PLP-047-000014873 | to | PLP-047-000014873 |
| PLP-047-000014874 | to | PLP-047-000014874 |

| | | |
|---|---|---|
| PLP-047-000006157 | to | PLP-047-000006157 |
| PLP-047-000016458 | to | PLP-047-000016458 |
| PLP-047-000020343 | to | PLP-047-000020343 |
| PLP-047-000022312 | to | PLP-047-000022312 |
| PLP-088-000000717 | to | PLP-088-000000717 |
| PLP-088-000036661 | to | PLP-088-000036661 |
| PLP-088-000001569 | to | PLP-088-000001569 |
| PLP-088-000036766 | to | PLP-088-000036766 |
| PLP-088-000004194 | to | PLP-088-000004194 |
| PLP-088-000044576 | to | PLP-088-000044576 |
| PLP-088-000044578 | to | PLP-088-000044578 |
| PLP-088-000044579 | to | PLP-088-000044579 |
| PLP-088-000044584 | to | PLP-088-000044584 |
| PLP-088-000044586 | to | PLP-088-000044586 |
| PLP-088-000004211 | to | PLP-088-000004211 |
| PLP-088-000045457 | to | PLP-088-000045457 |
| PLP-088-000005289 | to | PLP-088-000005289 |
| PLP-088-000042112 | to | PLP-088-000042112 |
| PLP-088-000005290 | to | PLP-088-000005290 |
| PLP-088-000042232 | to | PLP-088-000042232 |
| PLP-088-000005291 | to | PLP-088-000005291 |
| PLP-088-000042266 | to | PLP-088-000042266 |
| PLP-088-000005305 | to | PLP-088-000005305 |
| PLP-088-000041223 | to | PLP-088-000041223 |
| PLP-088-000041224 | to | PLP-088-000041224 |
| PLP-088-000041225 | to | PLP-088-000041225 |
| PLP-088-000041226 | to | PLP-088-000041226 |
| PLP-088-000041227 | to | PLP-088-000041227 |
| PLP-088-000041228 | to | PLP-088-000041228 |
| PLP-088-000005309 | to | PLP-088-000005309 |
| PLP-088-000040909 | to | PLP-088-000040909 |
| PLP-088-000040910 | to | PLP-088-000040910 |
| PLP-088-000005482 | to | PLP-088-000005482 |
| PLP-088-000042116 | to | PLP-088-000042116 |
| PLP-088-000005926 | to | PLP-088-000005926 |
| PLP-088-000041136 | to | PLP-088-000041136 |
| PLP-088-000041139 | to | PLP-088-000041139 |
| PLP-088-000005959 | to | PLP-088-000005959 |
| PLP-088-000045009 | to | PLP-088-000045009 |
| PLP-088-000045011 | to | PLP-088-000045011 |
| PLP-088-000045013 | to | PLP-088-000045013 |
| PLP-088-000007302 | to | PLP-088-000007302 |
| PLP-088-000038026 | to | PLP-088-000038026 |
| PLP-088-000038028 | to | PLP-088-000038028 |

| | | |
|---|---|---|
| PLP-088-000038032 | to | PLP-088-000038032 |
| PLP-088-000038033 | to | PLP-088-000038033 |
| PLP-088-000038034 | to | PLP-088-000038034 |
| PLP-088-000038035 | to | PLP-088-000038035 |
| PLP-088-000038038 | to | PLP-088-000038038 |
| PLP-088-000038042 | to | PLP-088-000038042 |
| PLP-088-000007331 | to | PLP-088-000007331 |
| PLP-088-000038219 | to | PLP-088-000038219 |
| PLP-088-000008876 | to | PLP-088-000008876 |
| PLP-088-000041723 | to | PLP-088-000041723 |
| PLP-088-000041724 | to | PLP-088-000041724 |
| PLP-088-000041725 | to | PLP-088-000041725 |
| PLP-088-000008974 | to | PLP-088-000008974 |
| PLP-088-000039129 | to | PLP-088-000039129 |
| PLP-088-000039130 | to | PLP-088-000039130 |
| PLP-088-000009051 | to | PLP-088-000009051 |
| PLP-088-000039526 | to | PLP-088-000039526 |
| PLP-088-000009471 | to | PLP-088-000009471 |
| PLP-088-000040021 | to | PLP-088-000040021 |
| PLP-088-000010794 | to | PLP-088-000010794 |
| PLP-088-000040318 | to | PLP-088-000040318 |
| PLP-088-000012348 | to | PLP-088-000012348 |
| PLP-088-000045888 | to | PLP-088-000045888 |
| PLP-088-000012382 | to | PLP-088-000012382 |
| PLP-088-000046282 | to | PLP-088-000046282 |
| PLP-088-000015177 | to | PLP-088-000015177 |
| PLP-088-000053375 | to | PLP-088-000053375 |
| PLP-088-000017343 | to | PLP-088-000017343 |
| PLP-088-000053354 | to | PLP-088-000053354 |
| PLP-088-000064737 | to | PLP-088-000064737 |
| PLP-088-000017845 | to | PLP-088-000017845 |
| PLP-088-000057767 | to | PLP-088-000057767 |
| PLP-088-000018508 | to | PLP-088-000018508 |
| PLP-088-000051085 | to | PLP-088-000051085 |
| PLP-088-000021559 | to | PLP-088-000021559 |
| PLP-088-000054151 | to | PLP-088-000054151 |
| PLP-088-000054153 | to | PLP-088-000054153 |
| PLP-088-000054155 | to | PLP-088-000054155 |
| PLP-088-000022532 | to | PLP-088-000022532 |
| PLP-088-000052726 | to | PLP-088-000052726 |
| PLP-088-000023557 | to | PLP-088-000023557 |
| PLP-088-000048370 | to | PLP-088-000048370 |
| PLP-088-000023783 | to | PLP-088-000023783 |
| PLP-088-000047902 | to | PLP-088-000047902 |

| | | |
|---|---|---|
| PLP-088-000023812 | to | PLP-088-000023812 |
| PLP-088-000046809 | to | PLP-088-000046809 |
| PLP-088-000046810 | to | PLP-088-000046810 |
| PLP-088-000064601 | to | PLP-088-000064601 |
| PLP-088-000064602 | to | PLP-088-000064602 |
| PLP-088-000023906 | to | PLP-088-000023906 |
| PLP-088-000050082 | to | PLP-088-000050082 |
| PLP-088-000025136 | to | PLP-088-000025136 |
| PLP-088-000046850 | to | PLP-088-000046850 |
| PLP-088-000025423 | to | PLP-088-000025423 |
| PLP-088-000055474 | to | PLP-088-000055474 |
| PLP-088-000025429 | to | PLP-088-000025429 |
| PLP-088-000055588 | to | PLP-088-000055588 |
| PLP-088-000025653 | to | PLP-088-000025653 |
| PLP-088-000051084 | to | PLP-088-000051084 |
| PLP-088-000025942 | to | PLP-088-000025942 |
| PLP-088-000049983 | to | PLP-088-000049983 |
| PLP-088-000049984 | to | PLP-088-000049984 |
| PLP-088-000026264 | to | PLP-088-000026264 |
| PLP-088-000043980 | to | PLP-088-000043980 |
| PLP-088-000026284 | to | PLP-088-000026284 |
| PLP-088-000045217 | to | PLP-088-000045217 |
| PLP-088-000045219 | to | PLP-088-000045219 |
| PLP-088-000045220 | to | PLP-088-000045220 |
| PLP-088-000026295 | to | PLP-088-000026295 |
| PLP-088-000044799 | to | PLP-088-000044799 |
| PLP-088-000027321 | to | PLP-088-000027321 |
| PLP-088-000045708 | to | PLP-088-000045708 |
| PLP-088-000027506 | to | PLP-088-000027506 |
| PLP-088-000045686 | to | PLP-088-000045686 |
| PLP-088-000027558 | to | PLP-088-000027558 |
| PLP-088-000045550 | to | PLP-088-000045550 |
| PLP-088-000027790 | to | PLP-088-000027790 |
| PLP-088-000048402 | to | PLP-088-000048402 |
| PLP-088-000048403 | to | PLP-088-000048403 |
| PLP-088-000048404 | to | PLP-088-000048404 |
| PLP-088-000048405 | to | PLP-088-000048405 |
| PLP-088-000027791 | to | PLP-088-000027791 |
| PLP-088-000048455 | to | PLP-088-000048455 |
| PLP-088-000027982 | to | PLP-088-000027982 |
| PLP-088-000063229 | to | PLP-088-000063229 |
| PLP-088-000028312 | to | PLP-088-000028312 |
| PLP-088-000062633 | to | PLP-088-000062633 |
| PLP-088-000062635 | to | PLP-088-000062635 |

| | | |
|---|---|---|
| PLP-088-000030760 | to | PLP-088-000030760 |
| PLP-088-000063710 | to | PLP-088-000063710 |
| PLP-088-000031536 | to | PLP-088-000031536 |
| PLP-088-000059546 | to | PLP-088-000059546 |
| PLP-088-000059547 | to | PLP-088-000059547 |
| PLP-088-000059548 | to | PLP-088-000059548 |
| PLP-088-000059549 | to | PLP-088-000059549 |
| PLP-088-000059550 | to | PLP-088-000059550 |
| PLP-088-000059551 | to | PLP-088-000059551 |
| PLP-088-000059552 | to | PLP-088-000059552 |
| PLP-088-000059553 | to | PLP-088-000059553 |
| PLP-088-000059554 | to | PLP-088-000059554 |
| PLP-088-000031644 | to | PLP-088-000031644 |
| PLP-088-000059822 | to | PLP-088-000059822 |
| PLP-088-000031728 | to | PLP-088-000031728 |
| PLP-088-000058539 | to | PLP-088-000058539 |
| PLP-088-000032270 | to | PLP-088-000032270 |
| PLP-088-000060103 | to | PLP-088-000060103 |
| PLP-088-000032393 | to | PLP-088-000032393 |
| PLP-088-000059754 | to | PLP-088-000059754 |
| PLP-088-000059755 | to | PLP-088-000059755 |
| PLP-088-000032430 | to | PLP-088-000032430 |
| PLP-088-000058959 | to | PLP-088-000058959 |
| PLP-088-000032762 | to | PLP-088-000032762 |
| PLP-088-000059286 | to | PLP-088-000059286 |
| PLP-088-000034082 | to | PLP-088-000034082 |
| PLP-088-000060334 | to | PLP-088-000060334 |
| PLP-088-000034182 | to | PLP-088-000034182 |
| PLP-088-000061019 | to | PLP-088-000061019 |
| PLP-088-000035284 | to | PLP-088-000035284 |
| PLP-088-000060715 | to | PLP-088-000060715 |
| PLP-088-000060716 | to | PLP-088-000060716 |
| PLP-088-000060717 | to | PLP-088-000060717 |
| PLP-088-000060718 | to | PLP-088-000060718 |
| PLP-088-000035753 | to | PLP-088-000035753 |
| PLP-088-000036662 | to | PLP-088-000036662 |
| PLP-088-000039421 | to | PLP-088-000039421 |
| PLP-088-000040427 | to | PLP-088-000040427 |
| PLP-088-000040528 | to | PLP-088-000040528 |
| PLP-088-000040580 | to | PLP-088-000040580 |
| PLP-088-000040581 | to | PLP-088-000040581 |
| PLP-088-000040598 | to | PLP-088-000040598 |
| PLP-088-000040600 | to | PLP-088-000040600 |
| PLP-088-000040606 | to | PLP-088-000040606 |

| | | |
|---|---|---|
| PLP-088-000040673 | to | PLP-088-000040673 |
| PLP-088-000040880 | to | PLP-088-000040880 |
| PLP-088-000040884 | to | PLP-088-000040884 |
| PLP-088-000041097 | to | PLP-088-000041097 |
| PLP-088-000041099 | to | PLP-088-000041099 |
| PLP-088-000041100 | to | PLP-088-000041100 |
| PLP-088-000041102 | to | PLP-088-000041102 |
| PLP-088-000041111 | to | PLP-088-000041111 |
| PLP-088-000041113 | to | PLP-088-000041113 |
| PLP-088-000041115 | to | PLP-088-000041115 |
| PLP-088-000041117 | to | PLP-088-000041117 |
| PLP-088-000041118 | to | PLP-088-000041118 |
| PLP-088-000041119 | to | PLP-088-000041119 |
| PLP-088-000041121 | to | PLP-088-000041121 |
| PLP-088-000041122 | to | PLP-088-000041122 |
| PLP-088-000041124 | to | PLP-088-000041124 |
| PLP-088-000041126 | to | PLP-088-000041126 |
| PLP-088-000041128 | to | PLP-088-000041128 |
| PLP-088-000041129 | to | PLP-088-000041129 |
| PLP-088-000041133 | to | PLP-088-000041133 |
| PLP-088-000041137 | to | PLP-088-000041137 |
| PLP-088-000041142 | to | PLP-088-000041142 |
| PLP-088-000041143 | to | PLP-088-000041143 |
| PLP-088-000041145 | to | PLP-088-000041145 |
| PLP-088-000041146 | to | PLP-088-000041146 |
| PLP-088-000041151 | to | PLP-088-000041151 |
| PLP-088-000041161 | to | PLP-088-000041161 |
| PLP-088-000041266 | to | PLP-088-000041266 |
| PLP-088-000041269 | to | PLP-088-000041269 |
| PLP-088-000041300 | to | PLP-088-000041300 |
| PLP-088-000043149 | to | PLP-088-000043149 |
| PLP-088-000043151 | to | PLP-088-000043151 |
| PLP-088-000043152 | to | PLP-088-000043152 |
| PLP-088-000043153 | to | PLP-088-000043153 |
| PLP-088-000043154 | to | PLP-088-000043154 |
| PLP-088-000043155 | to | PLP-088-000043155 |
| PLP-088-000043156 | to | PLP-088-000043156 |
| PLP-088-000043157 | to | PLP-088-000043157 |
| PLP-088-000043158 | to | PLP-088-000043158 |
| PLP-088-000043159 | to | PLP-088-000043159 |
| PLP-088-000043160 | to | PLP-088-000043160 |
| PLP-088-000043161 | to | PLP-088-000043161 |
| PLP-088-000043162 | to | PLP-088-000043162 |
| PLP-088-000043163 | to | PLP-088-000043163 |

| | | |
|---|---|---|
| PLP-088-000043164 | to | PLP-088-000043164 |
| PLP-088-000043165 | to | PLP-088-000043165 |
| PLP-088-000043166 | to | PLP-088-000043166 |
| PLP-088-000043167 | to | PLP-088-000043167 |
| PLP-088-000043168 | to | PLP-088-000043168 |
| PLP-088-000043209 | to | PLP-088-000043209 |
| PLP-088-000043210 | to | PLP-088-000043210 |
| PLP-088-000043306 | to | PLP-088-000043306 |
| PLP-088-000043307 | to | PLP-088-000043307 |
| PLP-088-000043308 | to | PLP-088-000043308 |
| PLP-088-000043310 | to | PLP-088-000043310 |
| PLP-088-000043311 | to | PLP-088-000043311 |
| PLP-088-000043312 | to | PLP-088-000043312 |
| PLP-088-000043313 | to | PLP-088-000043313 |
| PLP-088-000043314 | to | PLP-088-000043314 |
| PLP-088-000043526 | to | PLP-088-000043526 |
| PLP-088-000043527 | to | PLP-088-000043527 |
| PLP-088-000043528 | to | PLP-088-000043528 |
| PLP-088-000043530 | to | PLP-088-000043530 |
| PLP-088-000043533 | to | PLP-088-000043533 |
| PLP-088-000043788 | to | PLP-088-000043788 |
| PLP-088-000044115 | to | PLP-088-000044115 |
| PLP-088-000044274 | to | PLP-088-000044274 |
| PLP-088-000044275 | to | PLP-088-000044275 |
| PLP-088-000044277 | to | PLP-088-000044277 |
| PLP-088-000044279 | to | PLP-088-000044279 |
| PLP-088-000044329 | to | PLP-088-000044329 |
| PLP-088-000044510 | to | PLP-088-000044510 |
| PLP-088-000044738 | to | PLP-088-000044738 |
| PLP-088-000044740 | to | PLP-088-000044740 |
| PLP-088-000044767 | to | PLP-088-000044767 |
| PLP-088-000044768 | to | PLP-088-000044768 |
| PLP-088-000044771 | to | PLP-088-000044771 |
| PLP-088-000044776 | to | PLP-088-000044776 |
| PLP-088-000044796 | to | PLP-088-000044796 |
| PLP-088-000045003 | to | PLP-088-000045003 |
| PLP-088-000045788 | to | PLP-088-000045788 |
| PLP-088-000045801 | to | PLP-088-000045801 |
| PLP-088-000046119 | to | PLP-088-000046119 |
| PLP-088-000046352 | to | PLP-088-000046352 |
| PLP-088-000046542 | to | PLP-088-000046542 |
| PLP-088-000046563 | to | PLP-088-000046563 |
| PLP-088-000046974 | to | PLP-088-000046974 |
| PLP-088-000048186 | to | PLP-088-000048186 |

| | | |
|---|---|---|
| PLP-088-000048247 | to | PLP-088-000048247 |
| PLP-088-000048321 | to | PLP-088-000048321 |
| PLP-088-000048324 | to | PLP-088-000048324 |
| PLP-088-000048489 | to | PLP-088-000048489 |
| PLP-088-000049462 | to | PLP-088-000049462 |
| PLP-088-000050034 | to | PLP-088-000050034 |
| PLP-088-000050175 | to | PLP-088-000050175 |
| PLP-088-000050329 | to | PLP-088-000050329 |
| PLP-088-000050363 | to | PLP-088-000050363 |
| PLP-088-000050364 | to | PLP-088-000050364 |
| PLP-088-000051676 | to | PLP-088-000051676 |
| PLP-088-000052081 | to | PLP-088-000052081 |
| PLP-088-000053754 | to | PLP-088-000053754 |
| PLP-088-000054485 | to | PLP-088-000054485 |
| PLP-088-000055168 | to | PLP-088-000055168 |
| PLP-088-000055304 | to | PLP-088-000055304 |
| PLP-088-000055378 | to | PLP-088-000055378 |
| PLP-088-000055435 | to | PLP-088-000055435 |
| PLP-088-000055817 | to | PLP-088-000055817 |
| PLP-088-000055858 | to | PLP-088-000055858 |
| PLP-088-000055859 | to | PLP-088-000055859 |
| PLP-088-000055861 | to | PLP-088-000055861 |
| PLP-088-000055862 | to | PLP-088-000055862 |
| PLP-088-000055863 | to | PLP-088-000055863 |
| PLP-088-000055864 | to | PLP-088-000055864 |
| PLP-088-000055873 | to | PLP-088-000055873 |
| PLP-088-000055884 | to | PLP-088-000055884 |
| PLP-088-000055885 | to | PLP-088-000055885 |
| PLP-088-000057108 | to | PLP-088-000057108 |
| PLP-088-000057327 | to | PLP-088-000057327 |
| PLP-088-000057731 | to | PLP-088-000057731 |
| PLP-088-000058059 | to | PLP-088-000058059 |
| PLP-088-000058165 | to | PLP-088-000058165 |
| PLP-088-000058549 | to | PLP-088-000058549 |
| PLP-088-000058932 | to | PLP-088-000058932 |
| PLP-088-000058934 | to | PLP-088-000058934 |
| PLP-088-000059187 | to | PLP-088-000059187 |
| PLP-088-000059564 | to | PLP-088-000059564 |
| PLP-088-000059611 | to | PLP-088-000059611 |
| PLP-088-000059922 | to | PLP-088-000059922 |
| PLP-088-000059929 | to | PLP-088-000059929 |
| PLP-088-000060034 | to | PLP-088-000060034 |
| PLP-088-000060497 | to | PLP-088-000060497 |
| PLP-088-000060736 | to | PLP-088-000060736 |

| | | |
|---|---|---|
| PLP-088-000060784 | to | PLP-088-000060784 |
| PLP-088-000060818 | to | PLP-088-000060818 |
| PLP-088-000060850 | to | PLP-088-000060850 |
| PLP-088-000061423 | to | PLP-088-000061423 |
| PLP-088-000062400 | to | PLP-088-000062400 |
| PLP-088-000062903 | to | PLP-088-000062903 |
| PLP-088-000063218 | to | PLP-088-000063218 |
| PLP-088-000064369 | to | PLP-088-000064369 |
| PLP-088-000064385 | to | PLP-088-000064385 |
| PLP-088-000064392 | to | PLP-088-000064392 |
| PLP-088-000064395 | to | PLP-088-000064395 |
| PLP-088-000064403 | to | PLP-088-000064403 |
| PLP-088-000064412 | to | PLP-088-000064412 |
| PLP-088-000064440 | to | PLP-088-000064440 |
| PLP-088-000064441 | to | PLP-088-000064441 |
| PLP-088-000064505 | to | PLP-088-000064505 |
| PLP-088-000064585 | to | PLP-088-000064585 |
| PLP-088-000064685 | to | PLP-088-000064685 |
| PLP-088-000064772 | to | PLP-088-000064772 |
| PLP-088-000064773 | to | PLP-088-000064773 |
| PLP-088-000064845 | to | PLP-088-000064845 |
| PLP-088-000064988 | to | PLP-088-000064988 |
| PLP-088-000065125 | to | PLP-088-000065125 |
| PLP-088-000065141 | to | PLP-088-000065141 |
| PLP-092-000000832 | to | PLP-092-000000832 |
| PLP-092-000009646 | to | PLP-092-000009646 |
| PLP-092-000009647 | to | PLP-092-000009647 |
| PLP-092-000000837 | to | PLP-092-000000837 |
| PLP-092-000009746 | to | PLP-092-000009746 |
| PLP-092-000009748 | to | PLP-092-000009748 |
| PLP-092-000000849 | to | PLP-092-000000849 |
| PLP-092-000010174 | to | PLP-092-000010174 |
| PLP-092-000000851 | to | PLP-092-000000851 |
| PLP-092-000010225 | to | PLP-092-000010225 |
| PLP-092-000000853 | to | PLP-092-000000853 |
| PLP-092-000009538 | to | PLP-092-000009538 |
| PLP-092-000000855 | to | PLP-092-000000855 |
| PLP-092-000009565 | to | PLP-092-000009565 |
| PLP-092-000001730 | to | PLP-092-000001730 |
| PLP-092-000011606 | to | PLP-092-000011606 |
| PLP-092-000011607 | to | PLP-092-000011607 |
| PLP-092-000001735 | to | PLP-092-000001735 |
| PLP-092-000011590 | to | PLP-092-000011590 |
| PLP-092-000003594 | to | PLP-092-000003594 |

PLP-092-000013110    to    PLP-092-000013110
PLP-092-000003596    to    PLP-092-000003596
PLP-092-000013823    to    PLP-092-000013823
PLP-092-000013826    to    PLP-092-000013826
PLP-092-000019880    to    PLP-092-000019880
PLP-092-000019881    to    PLP-092-000019881
PLP-092-000003807    to    PLP-092-000003807
PLP-092-000012322    to    PLP-092-000012322
PLP-092-000012324    to    PLP-092-000012324
PLP-092-000012326    to    PLP-092-000012326
PLP-092-000012327    to    PLP-092-000012327
PLP-092-000012329    to    PLP-092-000012329
PLP-092-000012331    to    PLP-092-000012331
PLP-092-000012333    to    PLP-092-000012333
PLP-092-000012334    to    PLP-092-000012334
PLP-092-000012335    to    PLP-092-000012335
PLP-092-000003819    to    PLP-092-000003819
PLP-092-000012256    to    PLP-092-000012256
PLP-092-000003827    to    PLP-092-000003827
PLP-092-000012111    to    PLP-092-000012111
PLP-092-000012112    to    PLP-092-000012112
PLP-092-000012113    to    PLP-092-000012113
PLP-092-000012115    to    PLP-092-000012115
PLP-092-000012116    to    PLP-092-000012116
PLP-092-000012117    to    PLP-092-000012117
PLP-092-000012118    to    PLP-092-000012118
PLP-092-000012119    to    PLP-092-000012119
PLP-092-000012120    to    PLP-092-000012120
PLP-092-000003871    to    PLP-092-000003871
PLP-092-000012404    to    PLP-092-000012404
PLP-092-000012405    to    PLP-092-000012405
PLP-092-000003884    to    PLP-092-000003884
PLP-092-000013372    to    PLP-092-000013372
PLP-092-000013374    to    PLP-092-000013374
PLP-092-000004000    to    PLP-092-000004000
PLP-092-000012567    to    PLP-092-000012567
PLP-092-000012568    to    PLP-092-000012568
PLP-092-000012570    to    PLP-092-000012570
PLP-092-000012571    to    PLP-092-000012571
PLP-092-000012572    to    PLP-092-000012572
PLP-092-000012574    to    PLP-092-000012574
PLP-092-000012576    to    PLP-092-000012576
PLP-092-000012578    to    PLP-092-000012578
PLP-092-000012579    to    PLP-092-000012579

| | | |
|---|---|---|
| PLP-092-000012580 | to | PLP-092-000012580 |
| PLP-092-000012581 | to | PLP-092-000012581 |
| PLP-092-000012582 | to | PLP-092-000012582 |
| PLP-092-000004404 | to | PLP-092-000004404 |
| PLP-092-000013913 | to | PLP-092-000013913 |
| PLP-092-000013915 | to | PLP-092-000013915 |
| PLP-092-000013917 | to | PLP-092-000013917 |
| PLP-092-000013918 | to | PLP-092-000013918 |
| PLP-092-000013919 | to | PLP-092-000013919 |
| PLP-092-000013920 | to | PLP-092-000013920 |
| PLP-092-000013921 | to | PLP-092-000013921 |
| PLP-092-000004526 | to | PLP-092-000004526 |
| PLP-092-000014071 | to | PLP-092-000014071 |
| PLP-092-000019886 | to | PLP-092-000019886 |
| PLP-092-000004527 | to | PLP-092-000004527 |
| PLP-092-000013678 | to | PLP-092-000013678 |
| PLP-092-000019882 | to | PLP-092-000019882 |
| PLP-092-000004597 | to | PLP-092-000004597 |
| PLP-092-000014599 | to | PLP-092-000014599 |
| PLP-092-000005532 | to | PLP-092-000005532 |
| PLP-092-000018467 | to | PLP-092-000018467 |
| PLP-092-000005549 | to | PLP-092-000005549 |
| PLP-092-000018897 | to | PLP-092-000018897 |
| PLP-092-000018898 | to | PLP-092-000018898 |
| PLP-092-000005551 | to | PLP-092-000005551 |
| PLP-092-000018989 | to | PLP-092-000018989 |
| PLP-092-000018990 | to | PLP-092-000018990 |
| PLP-092-000018992 | to | PLP-092-000018992 |
| PLP-092-000018993 | to | PLP-092-000018993 |
| PLP-092-000018994 | to | PLP-092-000018994 |
| PLP-092-000018995 | to | PLP-092-000018995 |
| PLP-092-000018996 | to | PLP-092-000018996 |
| PLP-092-000018997 | to | PLP-092-000018997 |
| PLP-092-000005663 | to | PLP-092-000005663 |
| PLP-092-000015681 | to | PLP-092-000015681 |
| PLP-092-000005668 | to | PLP-092-000005668 |
| PLP-092-000015822 | to | PLP-092-000015822 |
| PLP-092-000005673 | to | PLP-092-000005673 |
| PLP-092-000015939 | to | PLP-092-000015939 |
| PLP-092-000005698 | to | PLP-092-000005698 |
| PLP-092-000016331 | to | PLP-092-000016331 |
| PLP-092-000020044 | to | PLP-092-000020044 |
| PLP-092-000020045 | to | PLP-092-000020045 |
| PLP-092-000020046 | to | PLP-092-000020046 |

| | | |
|---|---|---|
| PLP-092-000020047 | to | PLP-092-000020047 |
| PLP-092-000005735 | to | PLP-092-000005735 |
| PLP-092-000017425 | to | PLP-092-000017425 |
| PLP-092-000005754 | to | PLP-092-000005754 |
| PLP-092-000018104 | to | PLP-092-000018104 |
| PLP-092-000018105 | to | PLP-092-000018105 |
| PLP-092-000018107 | to | PLP-092-000018107 |
| PLP-092-000018109 | to | PLP-092-000018109 |
| PLP-092-000005755 | to | PLP-092-000005755 |
| PLP-092-000018132 | to | PLP-092-000018132 |
| PLP-092-000005757 | to | PLP-092-000005757 |
| PLP-092-000018242 | to | PLP-092-000018242 |
| PLP-092-000018243 | to | PLP-092-000018243 |
| PLP-092-000005759 | to | PLP-092-000005759 |
| PLP-092-000018293 | to | PLP-092-000018293 |
| PLP-092-000018294 | to | PLP-092-000018294 |
| PLP-092-000005760 | to | PLP-092-000005760 |
| PLP-092-000018323 | to | PLP-092-000018323 |
| PLP-092-000018324 | to | PLP-092-000018324 |
| PLP-092-000018325 | to | PLP-092-000018325 |
| PLP-092-000005765 | to | PLP-092-000005765 |
| PLP-092-000017278 | to | PLP-092-000017278 |
| PLP-092-000005766 | to | PLP-092-000005766 |
| PLP-092-000017305 | to | PLP-092-000017305 |
| PLP-092-000005768 | to | PLP-092-000005768 |
| PLP-092-000017000 | to | PLP-092-000017000 |
| PLP-092-000005771 | to | PLP-092-000005771 |
| PLP-092-000017093 | to | PLP-092-000017093 |
| PLP-092-000017094 | to | PLP-092-000017094 |
| PLP-092-000005772 | to | PLP-092-000005772 |
| PLP-092-000017136 | to | PLP-092-000017136 |
| PLP-092-000017137 | to | PLP-092-000017137 |
| PLP-092-000017139 | to | PLP-092-000017139 |
| PLP-092-000017140 | to | PLP-092-000017140 |
| PLP-092-000005852 | to | PLP-092-000005852 |
| PLP-092-000017590 | to | PLP-092-000017590 |
| PLP-092-000017591 | to | PLP-092-000017591 |
| PLP-092-000017592 | to | PLP-092-000017592 |
| PLP-092-000017593 | to | PLP-092-000017593 |
| PLP-092-000017594 | to | PLP-092-000017594 |
| PLP-092-000017595 | to | PLP-092-000017595 |
| PLP-092-000017596 | to | PLP-092-000017596 |
| PLP-092-000017597 | to | PLP-092-000017597 |
| PLP-092-000017598 | to | PLP-092-000017598 |

| | | |
|---|---|---|
| PLP-092-000017599 | to | PLP-092-000017599 |
| PLP-092-000017600 | to | PLP-092-000017600 |
| PLP-092-000017601 | to | PLP-092-000017601 |
| PLP-092-000017602 | to | PLP-092-000017602 |
| PLP-092-000005875 | to | PLP-092-000005875 |
| PLP-092-000017991 | to | PLP-092-000017991 |
| PLP-092-000017994 | to | PLP-092-000017994 |
| PLP-092-000017996 | to | PLP-092-000017996 |
| PLP-092-000018002 | to | PLP-092-000018002 |
| PLP-092-000018005 | to | PLP-092-000018005 |
| PLP-092-000018009 | to | PLP-092-000018009 |
| PLP-092-000018010 | to | PLP-092-000018010 |
| PLP-092-000018011 | to | PLP-092-000018011 |
| PLP-092-000018012 | to | PLP-092-000018012 |
| PLP-092-000018013 | to | PLP-092-000018013 |
| PLP-092-000005885 | to | PLP-092-000005885 |
| PLP-092-000018437 | to | PLP-092-000018437 |
| PLP-092-000018439 | to | PLP-092-000018439 |
| PLP-092-000018440 | to | PLP-092-000018440 |
| PLP-092-000018441 | to | PLP-092-000018441 |
| PLP-092-000005887 | to | PLP-092-000005887 |
| PLP-092-000018112 | to | PLP-092-000018112 |
| PLP-092-000005889 | to | PLP-092-000005889 |
| PLP-092-000018246 | to | PLP-092-000018246 |
| PLP-092-000005890 | to | PLP-092-000005890 |
| PLP-092-000018281 | to | PLP-092-000018281 |
| PLP-092-000005993 | to | PLP-092-000005993 |
| PLP-092-000019332 | to | PLP-092-000019332 |
| PLP-092-000019334 | to | PLP-092-000019334 |
| PLP-092-000019335 | to | PLP-092-000019335 |
| PLP-092-000019336 | to | PLP-092-000019336 |
| PLP-092-000019339 | to | PLP-092-000019339 |
| PLP-092-000020158 | to | PLP-092-000020158 |
| PLP-092-000020159 | to | PLP-092-000020159 |
| PLP-092-000020160 | to | PLP-092-000020160 |
| PLP-092-000020161 | to | PLP-092-000020161 |
| PLP-092-000020162 | to | PLP-092-000020162 |
| PLP-092-000020163 | to | PLP-092-000020163 |
| PLP-092-000020166 | to | PLP-092-000020166 |
| PLP-092-000020167 | to | PLP-092-000020167 |
| PLP-092-000020172 | to | PLP-092-000020172 |
| PLP-092-000005997 | to | PLP-092-000005997 |
| PLP-092-000019398 | to | PLP-092-000019398 |
| PLP-092-000019399 | to | PLP-092-000019399 |

PLP-092-000019400   to   PLP-092-000019400
PLP-092-000019402   to   PLP-092-000019402
PLP-092-000019403   to   PLP-092-000019403
PLP-092-000005998   to   PLP-092-000005998
PLP-092-000019428   to   PLP-092-000019428
PLP-092-000019429   to   PLP-092-000019429
PLP-092-000005999   to   PLP-092-000005999
PLP-092-000019437   to   PLP-092-000019437
PLP-092-000006008   to   PLP-092-000006008
PLP-092-000019269   to   PLP-092-000019269
PLP-092-000019270   to   PLP-092-000019270
PLP-092-000019271   to   PLP-092-000019271
PLP-092-000019272   to   PLP-092-000019272
PLP-092-000019273   to   PLP-092-000019273
PLP-092-000006009   to   PLP-092-000006009
PLP-092-000019323   to   PLP-092-000019323
PLP-092-000006010   to   PLP-092-000006010
PLP-092-000019346   to   PLP-092-000019346
PLP-092-000006011   to   PLP-092-000006011
PLP-092-000019368   to   PLP-092-000019368
PLP-092-000006012   to   PLP-092-000006012
PLP-092-000019381   to   PLP-092-000019381
PLP-092-000006013   to   PLP-092-000006013
PLP-092-000019418   to   PLP-092-000019418
PLP-092-000006014   to   PLP-092-000006014
PLP-092-000019432   to   PLP-092-000019432
PLP-092-000006019   to   PLP-092-000006019
PLP-092-000019410   to   PLP-092-000019410
PLP-092-000006020   to   PLP-092-000006020
PLP-092-000019028   to   PLP-092-000019028
PLP-092-000006029   to   PLP-092-000006029
PLP-092-000018962   to   PLP-092-000018962
PLP-092-000018963   to   PLP-092-000018963
PLP-092-000018964   to   PLP-092-000018964
PLP-092-000018965   to   PLP-092-000018965
PLP-092-000018966   to   PLP-092-000018966
PLP-092-000018967   to   PLP-092-000018967
PLP-092-000006035   to   PLP-092-000006035
PLP-092-000019202   to   PLP-092-000019202
PLP-092-000006038   to   PLP-092-000006038
PLP-092-000019283   to   PLP-092-000019283
PLP-092-000019284   to   PLP-092-000019284
PLP-092-000006090   to   PLP-092-000006090
PLP-092-000017400   to   PLP-092-000017400

| | | |
|---|---|---|
| PLP-092-000006123 | to | PLP-092-000006123 |
| PLP-092-000017163 | to | PLP-092-000017163 |
| PLP-092-000006173 | to | PLP-092-000006173 |
| PLP-092-000018296 | to | PLP-092-000018296 |
| PLP-092-000018297 | to | PLP-092-000018297 |
| PLP-092-000006218 | to | PLP-092-000006218 |
| PLP-092-000018871 | to | PLP-092-000018871 |
| PLP-092-000018872 | to | PLP-092-000018872 |
| PLP-092-000018873 | to | PLP-092-000018873 |
| PLP-092-000018874 | to | PLP-092-000018874 |
| PLP-092-000018875 | to | PLP-092-000018875 |
| PLP-092-000018876 | to | PLP-092-000018876 |
| PLP-092-000018877 | to | PLP-092-000018877 |
| PLP-092-000018878 | to | PLP-092-000018878 |
| PLP-092-000018879 | to | PLP-092-000018879 |
| PLP-092-000018880 | to | PLP-092-000018880 |
| PLP-092-000018881 | to | PLP-092-000018881 |
| PLP-092-000018882 | to | PLP-092-000018882 |
| PLP-092-000018883 | to | PLP-092-000018883 |
| PLP-092-000006229 | to | PLP-092-000006229 |
| PLP-092-000014662 | to | PLP-092-000014662 |
| PLP-092-000014663 | to | PLP-092-000014663 |
| PLP-092-000006285 | to | PLP-092-000006285 |
| PLP-092-000015029 | to | PLP-092-000015029 |
| PLP-092-000015030 | to | PLP-092-000015030 |
| PLP-092-000015031 | to | PLP-092-000015031 |
| PLP-092-000006300 | to | PLP-092-000006300 |
| PLP-092-000015584 | to | PLP-092-000015584 |
| PLP-092-000015585 | to | PLP-092-000015585 |
| PLP-092-000015587 | to | PLP-092-000015587 |
| PLP-092-000015588 | to | PLP-092-000015588 |
| PLP-092-000019969 | to | PLP-092-000019969 |
| PLP-092-000019970 | to | PLP-092-000019970 |
| PLP-092-000006303 | to | PLP-092-000006303 |
| PLP-092-000015684 | to | PLP-092-000015684 |
| PLP-092-000015685 | to | PLP-092-000015685 |
| PLP-092-000006416 | to | PLP-092-000006416 |
| PLP-092-000017044 | to | PLP-092-000017044 |
| PLP-092-000006433 | to | PLP-092-000006433 |
| PLP-092-000017552 | to | PLP-092-000017552 |
| PLP-092-000017553 | to | PLP-092-000017553 |
| PLP-092-000006437 | to | PLP-092-000006437 |
| PLP-092-000017665 | to | PLP-092-000017665 |
| PLP-092-000017666 | to | PLP-092-000017666 |

| | | |
|---|---|---|
| PLP-092-000017667 | to | PLP-092-000017667 |
| PLP-092-000017668 | to | PLP-092-000017668 |
| PLP-092-000006475 | to | PLP-092-000006475 |
| PLP-092-000018431 | to | PLP-092-000018431 |
| PLP-092-000006536 | to | PLP-092-000006536 |
| PLP-092-000019212 | to | PLP-092-000019212 |
| PLP-092-000019213 | to | PLP-092-000019213 |
| PLP-092-000006814 | to | PLP-092-000006814 |
| PLP-092-000019450 | to | PLP-092-000019450 |
| PLP-092-000006877 | to | PLP-092-000006877 |
| PLP-092-000018535 | to | PLP-092-000018535 |
| PLP-092-000007092 | to | PLP-092-000007092 |
| PLP-092-000017035 | to | PLP-092-000017035 |
| PLP-092-000007384 | to | PLP-092-000007384 |
| PLP-092-000019701 | to | PLP-092-000019701 |
| PLP-092-000019702 | to | PLP-092-000019702 |
| PLP-092-000019703 | to | PLP-092-000019703 |
| PLP-092-000008778 | to | PLP-092-000008778 |
| PLP-092-000017004 | to | PLP-092-000017004 |
| PLP-092-000008779 | to | PLP-092-000008779 |
| PLP-092-000014650 | to | PLP-092-000014650 |
| PLP-092-000008781 | to | PLP-092-000008781 |
| PLP-092-000014921 | to | PLP-092-000014921 |
| PLP-092-000008801 | to | PLP-092-000008801 |
| PLP-092-000014046 | to | PLP-092-000014046 |
| PLP-092-000014047 | to | PLP-092-000014047 |
| PLP-092-000008803 | to | PLP-092-000008803 |
| PLP-092-000014103 | to | PLP-092-000014103 |
| PLP-092-000014104 | to | PLP-092-000014104 |
| PLP-092-000008830 | to | PLP-092-000008830 |
| PLP-092-000015077 | to | PLP-092-000015077 |
| PLP-092-000015078 | to | PLP-092-000015078 |
| PLP-092-000015079 | to | PLP-092-000015079 |
| PLP-092-000015080 | to | PLP-092-000015080 |
| PLP-092-000015081 | to | PLP-092-000015081 |
| PLP-092-000015082 | to | PLP-092-000015082 |
| PLP-092-000015083 | to | PLP-092-000015083 |
| PLP-092-000015084 | to | PLP-092-000015084 |
| PLP-092-000015085 | to | PLP-092-000015085 |
| PLP-092-000015086 | to | PLP-092-000015086 |
| PLP-092-000015087 | to | PLP-092-000015087 |
| PLP-092-000015088 | to | PLP-092-000015088 |
| PLP-092-000008836 | to | PLP-092-000008836 |
| PLP-092-000015106 | to | PLP-092-000015106 |

| | | |
|---|---|---|
| PLP-092-000015107 | to | PLP-092-000015107 |
| PLP-092-000015108 | to | PLP-092-000015108 |
| PLP-092-000015109 | to | PLP-092-000015109 |
| PLP-092-000008838 | to | PLP-092-000008838 |
| PLP-092-000015188 | to | PLP-092-000015188 |
| PLP-092-000015189 | to | PLP-092-000015189 |
| PLP-092-000015190 | to | PLP-092-000015190 |
| PLP-092-000015191 | to | PLP-092-000015191 |
| PLP-092-000008839 | to | PLP-092-000008839 |
| PLP-092-000015288 | to | PLP-092-000015288 |
| PLP-092-000015289 | to | PLP-092-000015289 |
| PLP-092-000015290 | to | PLP-092-000015290 |
| PLP-092-000015291 | to | PLP-092-000015291 |
| PLP-092-000008840 | to | PLP-092-000008840 |
| PLP-092-000015870 | to | PLP-092-000015870 |
| PLP-092-000015871 | to | PLP-092-000015871 |
| PLP-092-000015872 | to | PLP-092-000015872 |
| PLP-092-000015873 | to | PLP-092-000015873 |
| PLP-092-000008866 | to | PLP-092-000008866 |
| PLP-092-000014799 | to | PLP-092-000014799 |
| PLP-092-000014800 | to | PLP-092-000014800 |
| PLP-092-000008867 | to | PLP-092-000008867 |
| PLP-092-000014833 | to | PLP-092-000014833 |
| PLP-092-000014836 | to | PLP-092-000014836 |
| PLP-092-000014838 | to | PLP-092-000014838 |
| PLP-092-000014840 | to | PLP-092-000014840 |
| PLP-092-000014842 | to | PLP-092-000014842 |
| PLP-092-000008868 | to | PLP-092-000008868 |
| PLP-092-000014863 | to | PLP-092-000014863 |
| PLP-092-000008871 | to | PLP-092-000008871 |
| PLP-092-000015361 | to | PLP-092-000015361 |
| PLP-092-000008872 | to | PLP-092-000008872 |
| PLP-092-000015438 | to | PLP-092-000015438 |
| PLP-092-000008873 | to | PLP-092-000008873 |
| PLP-092-000015042 | to | PLP-092-000015042 |
| PLP-092-000008875 | to | PLP-092-000008875 |
| PLP-092-000016220 | to | PLP-092-000016220 |
| PLP-092-000016222 | to | PLP-092-000016222 |
| PLP-092-000016223 | to | PLP-092-000016223 |
| PLP-092-000008878 | to | PLP-092-000008878 |
| PLP-092-000016276 | to | PLP-092-000016276 |
| PLP-092-000016281 | to | PLP-092-000016281 |
| PLP-092-000008968 | to | PLP-092-000008968 |
| PLP-092-000017507 | to | PLP-092-000017507 |

| | | |
|---|---|---|
| PLP-092-000017508 | to | PLP-092-000017508 |
| PLP-092-000008971 | to | PLP-092-000008971 |
| PLP-092-000017865 | to | PLP-092-000017865 |
| PLP-092-000017866 | to | PLP-092-000017866 |
| PLP-092-000017867 | to | PLP-092-000017867 |
| PLP-092-000008993 | to | PLP-092-000008993 |
| PLP-092-000016985 | to | PLP-092-000016985 |
| PLP-092-000016986 | to | PLP-092-000016986 |
| PLP-092-000016987 | to | PLP-092-000016987 |
| PLP-092-000009049 | to | PLP-092-000009049 |
| PLP-092-000015650 | to | PLP-092-000015650 |
| PLP-092-000009229 | to | PLP-092-000009229 |
| PLP-092-000017264 | to | PLP-092-000017264 |
| PLP-092-000017265 | to | PLP-092-000017265 |
| PLP-092-000017267 | to | PLP-092-000017267 |
| PLP-097-000000213 | to | PLP-097-000000213 |
| PLP-097-000002512 | to | PLP-097-000002512 |
| PLP-097-000000227 | to | PLP-097-000000227 |
| PLP-097-000002519 | to | PLP-097-000002519 |
| PLP-097-000000245 | to | PLP-097-000000245 |
| PLP-097-000002553 | to | PLP-097-000002553 |
| PLP-097-000000363 | to | PLP-097-000000363 |
| PLP-097-000002715 | to | PLP-097-000002715 |
| PLP-097-000000374 | to | PLP-097-000000374 |
| PLP-097-000002554 | to | PLP-097-000002554 |
| PLP-097-000000750 | to | PLP-097-000000750 |
| PLP-097-000003007 | to | PLP-097-000003007 |
| PLP-097-000002219 | to | PLP-097-000002219 |
| PLP-097-000003489 | to | PLP-097-000003489 |
| PLP-097-000003490 | to | PLP-097-000003490 |
| PLP-097-000003491 | to | PLP-097-000003491 |
| PLP-097-000003492 | to | PLP-097-000003492 |
| PLP-097-000003493 | to | PLP-097-000003493 |
| PLP-097-000003494 | to | PLP-097-000003494 |
| PLP-097-000003495 | to | PLP-097-000003495 |
| PLP-098-000000816 | to | PLP-098-000000816 |
| PLP-098-000004622 | to | PLP-098-000004622 |
| PLP-098-000004623 | to | PLP-098-000004623 |
| PLP-098-000001317 | to | PLP-098-000001317 |
| PLP-098-000006571 | to | PLP-098-000006571 |
| PLP-098-000001475 | to | PLP-098-000001475 |
| PLP-098-000005080 | to | PLP-098-000005080 |
| PLP-098-000005081 | to | PLP-098-000005081 |
| PLP-098-000005082 | to | PLP-098-000005082 |

| | | |
|---|---|---|
| PLP-098-000005083 | to | PLP-098-000005083 |
| PLP-098-000001669 | to | PLP-098-000001669 |
| PLP-098-000005457 | to | PLP-098-000005457 |
| PLP-098-000001959 | to | PLP-098-000001959 |
| PLP-098-000005448 | to | PLP-098-000005448 |
| PLP-098-000002282 | to | PLP-098-000002282 |
| PLP-098-000005822 | to | PLP-098-000005822 |
| PLP-098-000002285 | to | PLP-098-000002285 |
| PLP-098-000005647 | to | PLP-098-000005647 |
| PLP-098-000002347 | to | PLP-098-000002347 |
| PLP-098-000005966 | to | PLP-098-000005966 |
| PLP-098-000005967 | to | PLP-098-000005967 |
| PLP-098-000005969 | to | PLP-098-000005969 |
| PLP-098-000005971 | to | PLP-098-000005971 |
| PLP-098-000005973 | to | PLP-098-000005973 |
| PLP-098-000003426 | to | PLP-098-000003426 |
| PLP-098-000006690 | to | PLP-098-000006690 |
| PLP-098-000003511 | to | PLP-098-000003511 |
| PLP-098-000007010 | to | PLP-098-000007010 |
| PLP-098-000007011 | to | PLP-098-000007011 |
| PLP-098-000003513 | to | PLP-098-000003513 |
| PLP-098-000007051 | to | PLP-098-000007051 |
| PLP-098-000007052 | to | PLP-098-000007052 |
| PLP-098-000007053 | to | PLP-098-000007053 |
| PLP-098-000007054 | to | PLP-098-000007054 |
| PLP-098-000003537 | to | PLP-098-000003537 |
| PLP-098-000007004 | to | PLP-098-000007004 |
| PLP-098-000007005 | to | PLP-098-000007005 |
| PLP-098-000003539 | to | PLP-098-000003539 |
| PLP-098-000007026 | to | PLP-098-000007026 |
| PLP-098-000007029 | to | PLP-098-000007029 |
| PLP-098-000003645 | to | PLP-098-000003645 |
| PLP-098-000006856 | to | PLP-098-000006856 |
| PLP-098-000006857 | to | PLP-098-000006857 |
| PLP-098-000006858 | to | PLP-098-000006858 |
| PLP-098-000007332 | to | PLP-098-000007332 |
| PLP-098-000007333 | to | PLP-098-000007333 |
| PLP-098-000007334 | to | PLP-098-000007334 |
| PLP-100-000000712 | to | PLP-100-000000712 |
| PLP-100-000011774 | to | PLP-100-000011774 |
| PLP-100-000011775 | to | PLP-100-000011775 |
| PLP-100-000000962 | to | PLP-100-000000962 |
| PLP-100-000011965 | to | PLP-100-000011965 |
| PLP-100-000001003 | to | PLP-100-000001003 |

| | | |
|---|---|---|
| PLP-100-000012617 | to | PLP-100-000012617 |
| PLP-100-000012618 | to | PLP-100-000012618 |
| PLP-100-000012619 | to | PLP-100-000012619 |
| PLP-100-000001004 | to | PLP-100-000001004 |
| PLP-100-000012622 | to | PLP-100-000012622 |
| PLP-100-000012623 | to | PLP-100-000012623 |
| PLP-100-000001044 | to | PLP-100-000001044 |
| PLP-100-000011817 | to | PLP-100-000011817 |
| PLP-100-000020615 | to | PLP-100-000020615 |
| PLP-100-000001048 | to | PLP-100-000001048 |
| PLP-100-000020970 | to | PLP-100-000020970 |
| PLP-100-000020971 | to | PLP-100-000020971 |
| PLP-100-000001051 | to | PLP-100-000001051 |
| PLP-100-000020989 | to | PLP-100-000020989 |
| PLP-100-000020990 | to | PLP-100-000020990 |
| PLP-100-000001077 | to | PLP-100-000001077 |
| PLP-100-000011925 | to | PLP-100-000011925 |
| PLP-100-000001078 | to | PLP-100-000001078 |
| PLP-100-000011953 | to | PLP-100-000011953 |
| PLP-100-000011954 | to | PLP-100-000011954 |
| PLP-100-000001289 | to | PLP-100-000001289 |
| PLP-100-000012398 | to | PLP-100-000012398 |
| PLP-100-000001303 | to | PLP-100-000001303 |
| PLP-100-000012348 | to | PLP-100-000012348 |
| PLP-100-000001304 | to | PLP-100-000001304 |
| PLP-100-000012372 | to | PLP-100-000012372 |
| PLP-100-000012373 | to | PLP-100-000012373 |
| PLP-100-000001313 | to | PLP-100-000001313 |
| PLP-100-000012492 | to | PLP-100-000012492 |
| PLP-100-000012493 | to | PLP-100-000012493 |
| PLP-100-000012494 | to | PLP-100-000012494 |
| PLP-100-000001585 | to | PLP-100-000001585 |
| PLP-100-000012050 | to | PLP-100-000012050 |
| PLP-100-000001875 | to | PLP-100-000001875 |
| PLP-100-000014220 | to | PLP-100-000014220 |
| PLP-100-000001884 | to | PLP-100-000001884 |
| PLP-100-000012731 | to | PLP-100-000012731 |
| PLP-100-000002307 | to | PLP-100-000002307 |
| PLP-100-000014694 | to | PLP-100-000014694 |
| PLP-100-000014695 | to | PLP-100-000014695 |
| PLP-100-000014696 | to | PLP-100-000014696 |
| PLP-100-000002311 | to | PLP-100-000002311 |
| PLP-100-000014869 | to | PLP-100-000014869 |
| PLP-100-000014870 | to | PLP-100-000014870 |

| | | |
|---|---|---|
| PLP-100-000002858 | to | PLP-100-000002858 |
| PLP-100-000013101 | to | PLP-100-000013101 |
| PLP-100-000013102 | to | PLP-100-000013102 |
| PLP-100-000020660 | to | PLP-100-000020660 |
| PLP-100-000020661 | to | PLP-100-000020661 |
| PLP-100-000020662 | to | PLP-100-000020662 |
| PLP-100-000020663 | to | PLP-100-000020663 |
| PLP-100-000020664 | to | PLP-100-000020664 |
| PLP-100-000020665 | to | PLP-100-000020665 |
| PLP-100-000020666 | to | PLP-100-000020666 |
| PLP-100-000020681 | to | PLP-100-000020681 |
| PLP-100-000020682 | to | PLP-100-000020682 |
| PLP-100-000020683 | to | PLP-100-000020683 |
| PLP-100-000020684 | to | PLP-100-000020684 |
| PLP-100-000020685 | to | PLP-100-000020685 |
| PLP-100-000002914 | to | PLP-100-000002914 |
| PLP-100-000013294 | to | PLP-100-000013294 |
| PLP-100-000002939 | to | PLP-100-000002939 |
| PLP-100-000013335 | to | PLP-100-000013335 |
| PLP-100-000013336 | to | PLP-100-000013336 |
| PLP-100-000002940 | to | PLP-100-000002940 |
| PLP-100-000013356 | to | PLP-100-000013356 |
| PLP-100-000013357 | to | PLP-100-000013357 |
| PLP-100-000002984 | to | PLP-100-000002984 |
| PLP-100-000013000 | to | PLP-100-000013000 |
| PLP-100-000002985 | to | PLP-100-000002985 |
| PLP-100-000013012 | to | PLP-100-000013012 |
| PLP-100-000002999 | to | PLP-100-000002999 |
| PLP-100-000013445 | to | PLP-100-000013445 |
| PLP-100-000020696 | to | PLP-100-000020696 |
| PLP-100-000020697 | to | PLP-100-000020697 |
| PLP-100-000020698 | to | PLP-100-000020698 |
| PLP-100-000003018 | to | PLP-100-000003018 |
| PLP-100-000013312 | to | PLP-100-000013312 |
| PLP-100-000003019 | to | PLP-100-000003019 |
| PLP-100-000013393 | to | PLP-100-000013393 |
| PLP-100-000003050 | to | PLP-100-000003050 |
| PLP-100-000013565 | to | PLP-100-000013565 |
| PLP-100-000013566 | to | PLP-100-000013566 |
| PLP-100-000003074 | to | PLP-100-000003074 |
| PLP-100-000013166 | to | PLP-100-000013166 |
| PLP-100-000003124 | to | PLP-100-000003124 |
| PLP-100-000020972 | to | PLP-100-000020972 |
| PLP-100-000003357 | to | PLP-100-000003357 |

| | | |
|---|---|---|
| PLP-100-000013671 | to | PLP-100-000013671 |
| PLP-100-000003359 | to | PLP-100-000003359 |
| PLP-100-000013775 | to | PLP-100-000013775 |
| PLP-100-000003603 | to | PLP-100-000003603 |
| PLP-100-000016500 | to | PLP-100-000016500 |
| PLP-100-000003615 | to | PLP-100-000003615 |
| PLP-100-000014255 | to | PLP-100-000014255 |
| PLP-100-000003647 | to | PLP-100-000003647 |
| PLP-100-000014129 | to | PLP-100-000014129 |
| PLP-100-000003740 | to | PLP-100-000003740 |
| PLP-100-000014059 | to | PLP-100-000014059 |
| PLP-100-000003871 | to | PLP-100-000003871 |
| PLP-100-000014538 | to | PLP-100-000014538 |
| PLP-100-000003959 | to | PLP-100-000003959 |
| PLP-100-000015007 | to | PLP-100-000015007 |
| PLP-100-000003960 | to | PLP-100-000003960 |
| PLP-100-000015023 | to | PLP-100-000015023 |
| PLP-100-000003976 | to | PLP-100-000003976 |
| PLP-100-000014881 | to | PLP-100-000014881 |
| PLP-100-000014883 | to | PLP-100-000014883 |
| PLP-100-000003986 | to | PLP-100-000003986 |
| PLP-100-000015065 | to | PLP-100-000015065 |
| PLP-100-000004074 | to | PLP-100-000004074 |
| PLP-100-000013876 | to | PLP-100-000013876 |
| PLP-100-000013878 | to | PLP-100-000013878 |
| PLP-100-000013879 | to | PLP-100-000013879 |
| PLP-100-000004238 | to | PLP-100-000004238 |
| PLP-100-000013863 | to | PLP-100-000013863 |
| PLP-100-000004364 | to | PLP-100-000004364 |
| PLP-100-000014578 | to | PLP-100-000014578 |
| PLP-100-000004434 | to | PLP-100-000004434 |
| PLP-100-000013614 | to | PLP-100-000013614 |
| PLP-100-000004435 | to | PLP-100-000004435 |
| PLP-100-000013625 | to | PLP-100-000013625 |
| PLP-100-000004445 | to | PLP-100-000004445 |
| PLP-100-000013517 | to | PLP-100-000013517 |
| PLP-100-000004510 | to | PLP-100-000004510 |
| PLP-100-000014710 | to | PLP-100-000014710 |
| PLP-100-000004872 | to | PLP-100-000004872 |
| PLP-100-000014149 | to | PLP-100-000014149 |
| PLP-100-000004934 | to | PLP-100-000004934 |
| PLP-100-000016268 | to | PLP-100-000016268 |
| PLP-100-000016269 | to | PLP-100-000016269 |
| PLP-100-000005005 | to | PLP-100-000005005 |

| | | |
|---|---|---|
| PLP-100-000015398 | to | PLP-100-000015398 |
| PLP-100-000005106 | to | PLP-100-000005106 |
| PLP-100-000015298 | to | PLP-100-000015298 |
| PLP-100-000015299 | to | PLP-100-000015299 |
| PLP-100-000005108 | to | PLP-100-000005108 |
| PLP-100-000015528 | to | PLP-100-000015528 |
| PLP-100-000015529 | to | PLP-100-000015529 |
| PLP-100-000015530 | to | PLP-100-000015530 |
| PLP-100-000005109 | to | PLP-100-000005109 |
| PLP-100-000015660 | to | PLP-100-000015660 |
| PLP-100-000015662 | to | PLP-100-000015662 |
| PLP-100-000005113 | to | PLP-100-000005113 |
| PLP-100-000016009 | to | PLP-100-000016009 |
| PLP-100-000016010 | to | PLP-100-000016010 |
| PLP-100-000005134 | to | PLP-100-000005134 |
| PLP-100-000016499 | to | PLP-100-000016499 |
| PLP-100-000005225 | to | PLP-100-000005225 |
| PLP-100-000014733 | to | PLP-100-000014733 |
| PLP-100-000014734 | to | PLP-100-000014734 |
| PLP-100-000005309 | to | PLP-100-000005309 |
| PLP-100-000015605 | to | PLP-100-000015605 |
| PLP-100-000015606 | to | PLP-100-000015606 |
| PLP-100-000015607 | to | PLP-100-000015607 |
| PLP-100-000015608 | to | PLP-100-000015608 |
| PLP-100-000015610 | to | PLP-100-000015610 |
| PLP-100-000015611 | to | PLP-100-000015611 |
| PLP-100-000015612 | to | PLP-100-000015612 |
| PLP-100-000015613 | to | PLP-100-000015613 |
| PLP-100-000015614 | to | PLP-100-000015614 |
| PLP-100-000015615 | to | PLP-100-000015615 |
| PLP-100-000015617 | to | PLP-100-000015617 |
| PLP-100-000015618 | to | PLP-100-000015618 |
| PLP-100-000015619 | to | PLP-100-000015619 |
| PLP-100-000005315 | to | PLP-100-000005315 |
| PLP-100-000015616 | to | PLP-100-000015616 |
| PLP-100-000005371 | to | PLP-100-000005371 |
| PLP-100-000015785 | to | PLP-100-000015785 |
| PLP-100-000005377 | to | PLP-100-000005377 |
| PLP-100-000016281 | to | PLP-100-000016281 |
| PLP-100-000016282 | to | PLP-100-000016282 |
| PLP-100-000016283 | to | PLP-100-000016283 |
| PLP-100-000020767 | to | PLP-100-000020767 |
| PLP-100-000005386 | to | PLP-100-000005386 |
| PLP-100-000015981 | to | PLP-100-000015981 |

| | | |
|---|---|---|
| PLP-100-000005392 | to | PLP-100-000005392 |
| PLP-100-000016060 | to | PLP-100-000016060 |
| PLP-100-000005411 | to | PLP-100-000005411 |
| PLP-100-000016244 | to | PLP-100-000016244 |
| PLP-100-000005427 | to | PLP-100-000005427 |
| PLP-100-000016097 | to | PLP-100-000016097 |
| PLP-100-000005429 | to | PLP-100-000005429 |
| PLP-100-000016485 | to | PLP-100-000016485 |
| PLP-100-000005433 | to | PLP-100-000005433 |
| PLP-100-000016537 | to | PLP-100-000016537 |
| PLP-100-000005461 | to | PLP-100-000005461 |
| PLP-100-000015872 | to | PLP-100-000015872 |
| PLP-100-000005462 | to | PLP-100-000005462 |
| PLP-100-000015936 | to | PLP-100-000015936 |
| PLP-100-000005466 | to | PLP-100-000005466 |
| PLP-100-000016591 | to | PLP-100-000016591 |
| PLP-100-000005584 | to | PLP-100-000005584 |
| PLP-100-000015464 | to | PLP-100-000015464 |
| PLP-100-000005610 | to | PLP-100-000005610 |
| PLP-100-000015500 | to | PLP-100-000015500 |
| PLP-100-000015501 | to | PLP-100-000015501 |
| PLP-100-000005653 | to | PLP-100-000005653 |
| PLP-100-000015144 | to | PLP-100-000015144 |
| PLP-100-000015145 | to | PLP-100-000015145 |
| PLP-100-000015146 | to | PLP-100-000015146 |
| PLP-100-000005728 | to | PLP-100-000005728 |
| PLP-100-000015493 | to | PLP-100-000015493 |
| PLP-100-000020746 | to | PLP-100-000020746 |
| PLP-100-000005873 | to | PLP-100-000005873 |
| PLP-100-000014719 | to | PLP-100-000014719 |
| PLP-100-000006002 | to | PLP-100-000006002 |
| PLP-100-000016679 | to | PLP-100-000016679 |
| PLP-100-000006035 | to | PLP-100-000006035 |
| PLP-100-000016053 | to | PLP-100-000016053 |
| PLP-100-000016054 | to | PLP-100-000016054 |
| PLP-100-000016055 | to | PLP-100-000016055 |
| PLP-100-000016056 | to | PLP-100-000016056 |
| PLP-100-000016057 | to | PLP-100-000016057 |
| PLP-100-000016059 | to | PLP-100-000016059 |
| PLP-100-000020752 | to | PLP-100-000020752 |
| PLP-100-000020753 | to | PLP-100-000020753 |
| PLP-100-000020772 | to | PLP-100-000020772 |
| PLP-100-000020773 | to | PLP-100-000020773 |
| PLP-100-000020774 | to | PLP-100-000020774 |

| | | |
|---|---|---|
| PLP-100-000020775 | to | PLP-100-000020775 |
| PLP-100-000020776 | to | PLP-100-000020776 |
| PLP-100-000020777 | to | PLP-100-000020777 |
| PLP-100-000006189 | to | PLP-100-000006189 |
| PLP-100-000016713 | to | PLP-100-000016713 |
| PLP-100-000006214 | to | PLP-100-000006214 |
| PLP-100-000016136 | to | PLP-100-000016136 |
| PLP-100-000006315 | to | PLP-100-000006315 |
| PLP-100-000016123 | to | PLP-100-000016123 |
| PLP-100-000006496 | to | PLP-100-000006496 |
| PLP-100-000014808 | to | PLP-100-000014808 |
| PLP-100-000014810 | to | PLP-100-000014810 |
| PLP-100-000006507 | to | PLP-100-000006507 |
| PLP-100-000015071 | to | PLP-100-000015071 |
| PLP-100-000006653 | to | PLP-100-000006653 |
| PLP-100-000017499 | to | PLP-100-000017499 |
| PLP-100-000017502 | to | PLP-100-000017502 |
| PLP-100-000006882 | to | PLP-100-000006882 |
| PLP-100-000018489 | to | PLP-100-000018489 |
| PLP-100-000006957 | to | PLP-100-000006957 |
| PLP-100-000018771 | to | PLP-100-000018771 |
| PLP-100-000007019 | to | PLP-100-000007019 |
| PLP-100-000017420 | to | PLP-100-000017420 |
| PLP-100-000007416 | to | PLP-100-000007416 |
| PLP-100-000017884 | to | PLP-100-000017884 |
| PLP-100-000017885 | to | PLP-100-000017885 |
| PLP-100-000017886 | to | PLP-100-000017886 |
| PLP-100-000017887 | to | PLP-100-000017887 |
| PLP-100-000017888 | to | PLP-100-000017888 |
| PLP-100-000017889 | to | PLP-100-000017889 |
| PLP-100-000007550 | to | PLP-100-000007550 |
| PLP-100-000020494 | to | PLP-100-000020494 |
| PLP-100-000020495 | to | PLP-100-000020495 |
| PLP-100-000020496 | to | PLP-100-000020496 |
| PLP-100-000020497 | to | PLP-100-000020497 |
| PLP-100-000007636 | to | PLP-100-000007636 |
| PLP-100-000019109 | to | PLP-100-000019109 |
| PLP-100-000019111 | to | PLP-100-000019111 |
| PLP-100-000007638 | to | PLP-100-000007638 |
| PLP-100-000019181 | to | PLP-100-000019181 |
| PLP-100-000019183 | to | PLP-100-000019183 |
| PLP-100-000007656 | to | PLP-100-000007656 |
| PLP-100-000018116 | to | PLP-100-000018116 |
| PLP-100-000007657 | to | PLP-100-000007657 |

| | | |
|---|---|---|
| PLP-100-000018185 | to | PLP-100-000018185 |
| PLP-100-000007663 | to | PLP-100-000007663 |
| PLP-100-000020077 | to | PLP-100-000020077 |
| PLP-100-000007664 | to | PLP-100-000007664 |
| PLP-100-000020139 | to | PLP-100-000020139 |
| PLP-100-000007665 | to | PLP-100-000007665 |
| PLP-100-000020214 | to | PLP-100-000020214 |
| PLP-100-000020215 | to | PLP-100-000020215 |
| PLP-100-000007754 | to | PLP-100-000007754 |
| PLP-100-000018780 | to | PLP-100-000018780 |
| PLP-100-000018781 | to | PLP-100-000018781 |
| PLP-100-000018782 | to | PLP-100-000018782 |
| PLP-100-000018783 | to | PLP-100-000018783 |
| PLP-100-000018784 | to | PLP-100-000018784 |
| PLP-100-000018785 | to | PLP-100-000018785 |
| PLP-100-000018786 | to | PLP-100-000018786 |
| PLP-100-000007788 | to | PLP-100-000007788 |
| PLP-100-000018918 | to | PLP-100-000018918 |
| PLP-100-000007932 | to | PLP-100-000007932 |
| PLP-100-000020095 | to | PLP-100-000020095 |
| PLP-100-000020096 | to | PLP-100-000020096 |
| PLP-100-000007949 | to | PLP-100-000007949 |
| PLP-100-000019777 | to | PLP-100-000019777 |
| PLP-100-000008020 | to | PLP-100-000008020 |
| PLP-100-000020018 | to | PLP-100-000020018 |
| PLP-100-000008094 | to | PLP-100-000008094 |
| PLP-100-000019733 | to | PLP-100-000019733 |
| PLP-100-000019734 | to | PLP-100-000019734 |
| PLP-100-000019735 | to | PLP-100-000019735 |
| PLP-100-000019736 | to | PLP-100-000019736 |
| PLP-100-000019737 | to | PLP-100-000019737 |
| PLP-100-000019738 | to | PLP-100-000019738 |
| PLP-100-000019739 | to | PLP-100-000019739 |
| PLP-100-000019741 | to | PLP-100-000019741 |
| PLP-100-000019742 | to | PLP-100-000019742 |
| PLP-100-000019743 | to | PLP-100-000019743 |
| PLP-100-000019747 | to | PLP-100-000019747 |
| PLP-100-000019749 | to | PLP-100-000019749 |
| PLP-100-000019751 | to | PLP-100-000019751 |
| PLP-100-000008183 | to | PLP-100-000008183 |
| PLP-100-000017835 | to | PLP-100-000017835 |
| PLP-100-000017836 | to | PLP-100-000017836 |
| PLP-100-000017837 | to | PLP-100-000017837 |
| PLP-100-000020836 | to | PLP-100-000020836 |

| | | |
|---|---|---|
| PLP-100-000020838 | to | PLP-100-000020838 |
| PLP-100-000020840 | to | PLP-100-000020840 |
| PLP-100-000009062 | to | PLP-100-000009062 |
| PLP-100-000016971 | to | PLP-100-000016971 |
| PLP-100-000009069 | to | PLP-100-000009069 |
| PLP-100-000016974 | to | PLP-100-000016974 |
| PLP-100-000016975 | to | PLP-100-000016975 |
| PLP-100-000009132 | to | PLP-100-000009132 |
| PLP-100-000018814 | to | PLP-100-000018814 |
| PLP-100-000009329 | to | PLP-100-000009329 |
| PLP-100-000019588 | to | PLP-100-000019588 |
| PLP-100-000019589 | to | PLP-100-000019589 |
| PLP-100-000009849 | to | PLP-100-000009849 |
| PLP-100-000019054 | to | PLP-100-000019054 |
| PLP-100-000009918 | to | PLP-100-000009918 |
| PLP-100-000019850 | to | PLP-100-000019850 |
| PLP-100-000019852 | to | PLP-100-000019852 |
| PLP-100-000019853 | to | PLP-100-000019853 |
| PLP-100-000019854 | to | PLP-100-000019854 |
| PLP-100-000019855 | to | PLP-100-000019855 |
| PLP-100-000009946 | to | PLP-100-000009946 |
| PLP-100-000019841 | to | PLP-100-000019841 |
| PLP-100-000009954 | to | PLP-100-000009954 |
| PLP-100-000020551 | to | PLP-100-000020551 |
| PLP-100-000009967 | to | PLP-100-000009967 |
| PLP-100-000019590 | to | PLP-100-000019590 |
| PLP-100-000010000 | to | PLP-100-000010000 |
| PLP-100-000019912 | to | PLP-100-000019912 |
| PLP-100-000019913 | to | PLP-100-000019913 |
| PLP-100-000019914 | to | PLP-100-000019914 |
| PLP-100-000019915 | to | PLP-100-000019915 |
| PLP-100-000019916 | to | PLP-100-000019916 |
| PLP-100-000010134 | to | PLP-100-000010134 |
| PLP-100-000020056 | to | PLP-100-000020056 |
| PLP-100-000010247 | to | PLP-100-000010247 |
| PLP-100-000017548 | to | PLP-100-000017548 |
| PLP-100-000010454 | to | PLP-100-000010454 |
| PLP-100-000018136 | to | PLP-100-000018136 |
| PLP-100-000010508 | to | PLP-100-000010508 |
| PLP-100-000018112 | to | PLP-100-000018112 |
| PLP-100-000010628 | to | PLP-100-000010628 |
| PLP-100-000017484 | to | PLP-100-000017484 |
| PLP-100-000010772 | to | PLP-100-000010772 |
| PLP-100-000020523 | to | PLP-100-000020523 |

| | | |
|---|---|---|
| PLP-100-000010781 | to | PLP-100-000010781 |
| PLP-100-000019399 | to | PLP-100-000019399 |
| PLP-100-000019402 | to | PLP-100-000019402 |
| PLP-100-000010912 | to | PLP-100-000010912 |
| PLP-100-000019367 | to | PLP-100-000019367 |
| PLP-100-000019368 | to | PLP-100-000019368 |
| PLP-100-000019369 | to | PLP-100-000019369 |
| PLP-100-000010936 | to | PLP-100-000010936 |
| PLP-100-000019162 | to | PLP-100-000019162 |
| PLP-100-000010975 | to | PLP-100-000010975 |
| PLP-100-000019052 | to | PLP-100-000019052 |
| PLP-100-000010988 | to | PLP-100-000010988 |
| PLP-100-000018457 | to | PLP-100-000018457 |
| PLP-100-000011041 | to | PLP-100-000011041 |
| PLP-100-000018244 | to | PLP-100-000018244 |
| PLP-100-000018245 | to | PLP-100-000018245 |
| PLP-100-000011045 | to | PLP-100-000011045 |
| PLP-100-000018478 | to | PLP-100-000018478 |
| PLP-100-000018479 | to | PLP-100-000018479 |
| PLP-100-000011051 | to | PLP-100-000011051 |
| PLP-100-000018229 | to | PLP-100-000018229 |
| PLP-100-000011077 | to | PLP-100-000011077 |
| PLP-100-000018350 | to | PLP-100-000018350 |
| PLP-100-000011085 | to | PLP-100-000011085 |
| PLP-100-000018664 | to | PLP-100-000018664 |
| PLP-100-000018665 | to | PLP-100-000018665 |
| PLP-100-000011087 | to | PLP-100-000011087 |
| PLP-100-000018862 | to | PLP-100-000018862 |
| PLP-100-000018863 | to | PLP-100-000018863 |
| PLP-100-000011122 | to | PLP-100-000011122 |
| PLP-100-000018455 | to | PLP-100-000018455 |
| PLP-100-000011123 | to | PLP-100-000011123 |
| PLP-100-000018505 | to | PLP-100-000018505 |
| PLP-100-000011129 | to | PLP-100-000011129 |
| PLP-100-000018192 | to | PLP-100-000018192 |
| PLP-100-000011130 | to | PLP-100-000011130 |
| PLP-100-000018234 | to | PLP-100-000018234 |
| PLP-100-000011141 | to | PLP-100-000011141 |
| PLP-100-000018124 | to | PLP-100-000018124 |
| PLP-100-000011169 | to | PLP-100-000011169 |
| PLP-100-000018545 | to | PLP-100-000018545 |
| PLP-100-000018546 | to | PLP-100-000018546 |
| PLP-100-000018547 | to | PLP-100-000018547 |
| PLP-100-000011334 | to | PLP-100-000011334 |

| | | |
|---|---|---|
| PLP-100-000017390 | to | PLP-100-000017390 |
| PLP-100-000017391 | to | PLP-100-000017391 |
| PLP-101-000000535 | to | PLP-101-000000535 |
| PLP-101-000001690 | to | PLP-101-000001690 |
| PLP-101-000001691 | to | PLP-101-000001691 |
| PLP-101-000001692 | to | PLP-101-000001692 |
| PLP-102-000000410 | to | PLP-102-000000410 |
| PLP-102-000002275 | to | PLP-102-000002275 |
| PLP-102-000002276 | to | PLP-102-000002276 |
| PLP-102-000000516 | to | PLP-102-000000516 |
| PLP-102-000002411 | to | PLP-102-000002411 |
| PLP-102-000000517 | to | PLP-102-000000517 |
| PLP-102-000002081 | to | PLP-102-000002081 |
| PLP-103-000000071 | to | PLP-103-000000071 |
| PLP-103-000000299 | to | PLP-103-000000299 |
| PLP-103-000000084 | to | PLP-103-000000084 |
| PLP-103-000000301 | to | PLP-103-000000301 |
| PLP-103-000000086 | to | PLP-103-000000086 |
| PLP-103-000000303 | to | PLP-103-000000303 |
| PLP-103-000000093 | to | PLP-103-000000093 |
| PLP-103-000000221 | to | PLP-103-000000221 |
| PLP-103-000000095 | to | PLP-103-000000095 |
| PLP-103-000000233 | to | PLP-103-000000233 |
| PLP-103-000000102 | to | PLP-103-000000102 |
| PLP-103-000000260 | to | PLP-103-000000260 |
| PLP-103-000000107 | to | PLP-103-000000107 |
| PLP-103-000000206 | to | PLP-103-000000206 |
| PLP-103-000000110 | to | PLP-103-000000110 |
| PLP-103-000000216 | to | PLP-103-000000216 |
| PLP-103-000000217 | to | PLP-103-000000217 |
| PLP-103-000000140 | to | PLP-103-000000140 |
| PLP-103-000000247 | to | PLP-103-000000247 |
| PLP-103-000000249 | to | PLP-103-000000249 |
| PLP-103-000000144 | to | PLP-103-000000144 |
| PLP-103-000000320 | to | PLP-103-000000320 |
| PLP-103-000000150 | to | PLP-103-000000150 |
| PLP-103-000000281 | to | PLP-103-000000281 |
| PLP-103-000000160 | to | PLP-103-000000160 |
| PLP-103-000000282 | to | PLP-103-000000282 |
| PLP-103-000000178 | to | PLP-103-000000178 |
| PLP-103-000000212 | to | PLP-103-000000212 |
| PLP-103-000000179 | to | PLP-103-000000179 |
| PLP-103-000000218 | to | PLP-103-000000218 |
| PLP-103-000000180 | to | PLP-103-000000180 |

| | | |
|---|---|---|
| PLP-103-000000224 | to | PLP-103-000000224 |
| PLP-103-000000225 | to | PLP-103-000000225 |
| PLP-103-000000181 | to | PLP-103-000000181 |
| PLP-103-000000235 | to | PLP-103-000000235 |
| PLP-103-000000236 | to | PLP-103-000000236 |
| PLP-103-000000237 | to | PLP-103-000000237 |
| PLP-103-000000238 | to | PLP-103-000000238 |
| PLP-103-000000277 | to | PLP-103-000000277 |
| PLP-103-000000278 | to | PLP-103-000000278 |
| PLP-104-000000249 | to | PLP-104-000000249 |
| PLP-104-000001265 | to | PLP-104-000001265 |
| PLP-104-000000282 | to | PLP-104-000000282 |
| PLP-104-000000923 | to | PLP-104-000000923 |
| PLP-104-000000381 | to | PLP-104-000000381 |
| PLP-104-000001357 | to | PLP-104-000001357 |
| PLP-104-000001358 | to | PLP-104-000001358 |
| PLP-104-000001359 | to | PLP-104-000001359 |
| PLP-104-000000395 | to | PLP-104-000000395 |
| PLP-104-000001393 | to | PLP-104-000001393 |
| PLP-104-000001394 | to | PLP-104-000001394 |
| PLP-104-000001395 | to | PLP-104-000001395 |
| PLP-104-000000552 | to | PLP-104-000000552 |
| PLP-104-000000992 | to | PLP-104-000000992 |
| PLP-104-000000679 | to | PLP-104-000000679 |
| PLP-104-000001757 | to | PLP-104-000001757 |
| PLP-104-000001758 | to | PLP-104-000001758 |
| PLP-104-000000681 | to | PLP-104-000000681 |
| PLP-104-000001652 | to | PLP-104-000001652 |
| PLP-115-000000330 | to | PLP-115-000000330 |
| PLP-115-000002282 | to | PLP-115-000002282 |
| PLP-115-000000332 | to | PLP-115-000000332 |
| PLP-115-000001727 | to | PLP-115-000001727 |
| PLP-115-000000657 | to | PLP-115-000000657 |
| PLP-115-000001637 | to | PLP-115-000001637 |
| PLP-115-000001640 | to | PLP-115-000001640 |
| PLP-115-000001644 | to | PLP-115-000001644 |
| PLP-115-000001647 | to | PLP-115-000001647 |
| PLP-115-000000667 | to | PLP-115-000000667 |
| PLP-115-000001577 | to | PLP-115-000001577 |
| PLP-115-000001578 | to | PLP-115-000001578 |
| PLP-115-000001579 | to | PLP-115-000001579 |
| PLP-115-000000923 | to | PLP-115-000000923 |
| PLP-115-000002368 | to | PLP-115-000002368 |
| PLP-115-000002369 | to | PLP-115-000002369 |

71

| | | |
|---|---|---|
| PLP-115-000002371 | to | PLP-115-000002371 |
| PLP-115-000002372 | to | PLP-115-000002372 |
| PLP-115-000000935 | to | PLP-115-000000935 |
| PLP-115-000002585 | to | PLP-115-000002585 |
| PLP-115-000000937 | to | PLP-115-000000937 |
| PLP-115-000002595 | to | PLP-115-000002595 |
| PLP-115-000000947 | to | PLP-115-000000947 |
| PLP-115-000002444 | to | PLP-115-000002444 |
| PLP-115-000000974 | to | PLP-115-000000974 |
| PLP-115-000002157 | to | PLP-115-000002157 |
| PLP-115-000000975 | to | PLP-115-000000975 |
| PLP-115-000002200 | to | PLP-115-000002200 |
| PLP-115-000002775 | to | PLP-115-000002775 |
| PLP-115-000026395 | to | PLP-115-000026395 |
| PLP-115-000002823 | to | PLP-115-000002823 |
| PLP-115-000026684 | to | PLP-115-000026684 |
| PLP-115-000026685 | to | PLP-115-000026685 |
| PLP-115-000026686 | to | PLP-115-000026686 |
| PLP-115-000002858 | to | PLP-115-000002858 |
| PLP-115-000029868 | to | PLP-115-000029868 |
| PLP-115-000029869 | to | PLP-115-000029869 |
| PLP-115-000003126 | to | PLP-115-000003126 |
| PLP-115-000030707 | to | PLP-115-000030707 |
| PLP-115-000030708 | to | PLP-115-000030708 |
| PLP-115-000003178 | to | PLP-115-000003178 |
| PLP-115-000026389 | to | PLP-115-000026389 |
| PLP-115-000003193 | to | PLP-115-000003193 |
| PLP-115-000027399 | to | PLP-115-000027399 |
| PLP-115-000042580 | to | PLP-115-000042580 |
| PLP-115-000042581 | to | PLP-115-000042581 |
| PLP-115-000042582 | to | PLP-115-000042582 |
| PLP-115-000003207 | to | PLP-115-000003207 |
| PLP-115-000026516 | to | PLP-115-000026516 |
| PLP-115-000003241 | to | PLP-115-000003241 |
| PLP-115-000030606 | to | PLP-115-000030606 |
| PLP-115-000030608 | to | PLP-115-000030608 |
| PLP-115-000003278 | to | PLP-115-000003278 |
| PLP-115-000025741 | to | PLP-115-000025741 |
| PLP-115-000003561 | to | PLP-115-000003561 |
| PLP-115-000029202 | to | PLP-115-000029202 |
| PLP-115-000003727 | to | PLP-115-000003727 |
| PLP-115-000030977 | to | PLP-115-000030977 |
| PLP-115-000003889 | to | PLP-115-000003889 |
| PLP-115-000029576 | to | PLP-115-000029576 |

| | | |
|---|---|---|
| PLP-115-000003902 | to | PLP-115-000003902 |
| PLP-115-000028894 | to | PLP-115-000028894 |
| PLP-115-000003952 | to | PLP-115-000003952 |
| PLP-115-000029398 | to | PLP-115-000029398 |
| PLP-115-000003987 | to | PLP-115-000003987 |
| PLP-115-000030484 | to | PLP-115-000030484 |
| PLP-115-000030485 | to | PLP-115-000030485 |
| PLP-115-000030486 | to | PLP-115-000030486 |
| PLP-115-000030487 | to | PLP-115-000030487 |
| PLP-115-000030488 | to | PLP-115-000030488 |
| PLP-115-000004025 | to | PLP-115-000004025 |
| PLP-115-000029948 | to | PLP-115-000029948 |
| PLP-115-000004080 | to | PLP-115-000004080 |
| PLP-115-000026655 | to | PLP-115-000026655 |
| PLP-115-000004123 | to | PLP-115-000004123 |
| PLP-115-000026390 | to | PLP-115-000026390 |
| PLP-115-000004209 | to | PLP-115-000004209 |
| PLP-115-000026830 | to | PLP-115-000026830 |
| PLP-115-000004309 | to | PLP-115-000004309 |
| PLP-115-000027963 | to | PLP-115-000027963 |
| PLP-115-000004335 | to | PLP-115-000004335 |
| PLP-115-000028355 | to | PLP-115-000028355 |
| PLP-115-000004383 | to | PLP-115-000004383 |
| PLP-115-000028057 | to | PLP-115-000028057 |
| PLP-115-000028058 | to | PLP-115-000028058 |
| PLP-115-000004403 | to | PLP-115-000004403 |
| PLP-115-000028435 | to | PLP-115-000028435 |
| PLP-115-000004473 | to | PLP-115-000004473 |
| PLP-115-000028482 | to | PLP-115-000028482 |
| PLP-115-000004497 | to | PLP-115-000004497 |
| PLP-115-000028907 | to | PLP-115-000028907 |
| PLP-115-000004677 | to | PLP-115-000004677 |
| PLP-115-000028735 | to | PLP-115-000028735 |
| PLP-115-000028736 | to | PLP-115-000028736 |
| PLP-115-000004738 | to | PLP-115-000004738 |
| PLP-115-000029624 | to | PLP-115-000029624 |
| PLP-115-000042728 | to | PLP-115-000042728 |
| PLP-115-000004964 | to | PLP-115-000004964 |
| PLP-115-000025721 | to | PLP-115-000025721 |
| PLP-115-000025722 | to | PLP-115-000025722 |
| PLP-115-000025723 | to | PLP-115-000025723 |
| PLP-115-000005161 | to | PLP-115-000005161 |
| PLP-115-000028153 | to | PLP-115-000028153 |
| PLP-115-000005326 | to | PLP-115-000005326 |

| | | |
|---|---|---|
| PLP-115-000030203 | to | PLP-115-000030203 |
| PLP-115-000005433 | to | PLP-115-000005433 |
| PLP-115-000030449 | to | PLP-115-000030449 |
| PLP-115-000005556 | to | PLP-115-000005556 |
| PLP-115-000027567 | to | PLP-115-000027567 |
| PLP-115-000005585 | to | PLP-115-000005585 |
| PLP-115-000027532 | to | PLP-115-000027532 |
| PLP-115-000006083 | to | PLP-115-000006083 |
| PLP-115-000027573 | to | PLP-115-000027573 |
| PLP-115-000006409 | to | PLP-115-000006409 |
| PLP-115-000030939 | to | PLP-115-000030939 |
| PLP-115-000030940 | to | PLP-115-000030940 |
| PLP-115-000030941 | to | PLP-115-000030941 |
| PLP-115-000030942 | to | PLP-115-000030942 |
| PLP-115-000006491 | to | PLP-115-000006491 |
| PLP-115-000030885 | to | PLP-115-000030885 |
| PLP-115-000006560 | to | PLP-115-000006560 |
| PLP-115-000027438 | to | PLP-115-000027438 |
| PLP-115-000006777 | to | PLP-115-000006777 |
| PLP-115-000030467 | to | PLP-115-000030467 |
| PLP-115-000006808 | to | PLP-115-000006808 |
| PLP-115-000034263 | to | PLP-115-000034263 |
| PLP-115-000006888 | to | PLP-115-000006888 |
| PLP-115-000028017 | to | PLP-115-000028017 |
| PLP-115-000006974 | to | PLP-115-000006974 |
| PLP-115-000027396 | to | PLP-115-000027396 |
| PLP-115-000007096 | to | PLP-115-000007096 |
| PLP-115-000028359 | to | PLP-115-000028359 |
| PLP-115-000007098 | to | PLP-115-000007098 |
| PLP-115-000028395 | to | PLP-115-000028395 |
| PLP-115-000007100 | to | PLP-115-000007100 |
| PLP-115-000028438 | to | PLP-115-000028438 |
| PLP-115-000007144 | to | PLP-115-000007144 |
| PLP-115-000028985 | to | PLP-115-000028985 |
| PLP-115-000007295 | to | PLP-115-000007295 |
| PLP-115-000029631 | to | PLP-115-000029631 |
| PLP-115-000007506 | to | PLP-115-000007506 |
| PLP-115-000028293 | to | PLP-115-000028293 |
| PLP-115-000007587 | to | PLP-115-000007587 |
| PLP-115-000026088 | to | PLP-115-000026088 |
| PLP-115-000026089 | to | PLP-115-000026089 |
| PLP-115-000007624 | to | PLP-115-000007624 |
| PLP-115-000026036 | to | PLP-115-000026036 |
| PLP-115-000007668 | to | PLP-115-000007668 |

| | | |
|---|---|---|
| PLP-115-000026399 | to | PLP-115-000026399 |
| PLP-115-000026401 | to | PLP-115-000026401 |
| PLP-115-000007739 | to | PLP-115-000007739 |
| PLP-115-000027143 | to | PLP-115-000027143 |
| PLP-115-000027144 | to | PLP-115-000027144 |
| PLP-115-000027146 | to | PLP-115-000027146 |
| PLP-115-000027148 | to | PLP-115-000027148 |
| PLP-115-000027149 | to | PLP-115-000027149 |
| PLP-115-000007766 | to | PLP-115-000007766 |
| PLP-115-000026990 | to | PLP-115-000026990 |
| PLP-115-000026991 | to | PLP-115-000026991 |
| PLP-115-000007834 | to | PLP-115-000007834 |
| PLP-115-000027048 | to | PLP-115-000027048 |
| PLP-115-000027050 | to | PLP-115-000027050 |
| PLP-115-000027051 | to | PLP-115-000027051 |
| PLP-115-000027052 | to | PLP-115-000027052 |
| PLP-115-000027053 | to | PLP-115-000027053 |
| PLP-115-000008060 | to | PLP-115-000008060 |
| PLP-115-000030445 | to | PLP-115-000030445 |
| PLP-115-000008090 | to | PLP-115-000008090 |
| PLP-115-000030578 | to | PLP-115-000030578 |
| PLP-115-000008171 | to | PLP-115-000008171 |
| PLP-115-000030856 | to | PLP-115-000030856 |
| PLP-115-000008179 | to | PLP-115-000008179 |
| PLP-115-000031059 | to | PLP-115-000031059 |
| PLP-115-000008191 | to | PLP-115-000008191 |
| PLP-115-000031482 | to | PLP-115-000031482 |
| PLP-115-000008358 | to | PLP-115-000008358 |
| PLP-115-000026875 | to | PLP-115-000026875 |
| PLP-115-000042531 | to | PLP-115-000042531 |
| PLP-115-000008404 | to | PLP-115-000008404 |
| PLP-115-000026402 | to | PLP-115-000026402 |
| PLP-115-000008421 | to | PLP-115-000008421 |
| PLP-115-000026328 | to | PLP-115-000026328 |
| PLP-115-000008608 | to | PLP-115-000008608 |
| PLP-115-000029112 | to | PLP-115-000029112 |
| PLP-115-000008626 | to | PLP-115-000008626 |
| PLP-115-000029439 | to | PLP-115-000029439 |
| PLP-115-000029440 | to | PLP-115-000029440 |
| PLP-115-000008653 | to | PLP-115-000008653 |
| PLP-115-000029487 | to | PLP-115-000029487 |
| PLP-115-000008661 | to | PLP-115-000008661 |
| PLP-115-000030667 | to | PLP-115-000030667 |
| PLP-115-000008705 | to | PLP-115-000008705 |

| | | |
|---|---|---|
| PLP-115-000030083 | to | PLP-115-000030083 |
| PLP-115-000008719 | to | PLP-115-000008719 |
| PLP-115-000030620 | to | PLP-115-000030620 |
| PLP-115-000030621 | to | PLP-115-000030621 |
| PLP-115-000009009 | to | PLP-115-000009009 |
| PLP-115-000026013 | to | PLP-115-000026013 |
| PLP-115-000009012 | to | PLP-115-000009012 |
| PLP-115-000026087 | to | PLP-115-000026087 |
| PLP-115-000042415 | to | PLP-115-000042415 |
| PLP-115-000009351 | to | PLP-115-000009351 |
| PLP-115-000030725 | to | PLP-115-000030725 |
| PLP-115-000009465 | to | PLP-115-000009465 |
| PLP-115-000031058 | to | PLP-115-000031058 |
| PLP-115-000009653 | to | PLP-115-000009653 |
| PLP-115-000026833 | to | PLP-115-000026833 |
| PLP-115-000009793 | to | PLP-115-000009793 |
| PLP-115-000026710 | to | PLP-115-000026710 |
| PLP-115-000010086 | to | PLP-115-000010086 |
| PLP-115-000030713 | to | PLP-115-000030713 |
| PLP-115-000010217 | to | PLP-115-000010217 |
| PLP-115-000037926 | to | PLP-115-000037926 |
| PLP-115-000037928 | to | PLP-115-000037928 |
| PLP-115-000010252 | to | PLP-115-000010252 |
| PLP-115-000038383 | to | PLP-115-000038383 |
| PLP-115-000010267 | to | PLP-115-000010267 |
| PLP-115-000038723 | to | PLP-115-000038723 |
| PLP-115-000038724 | to | PLP-115-000038724 |
| PLP-115-000010273 | to | PLP-115-000010273 |
| PLP-115-000041726 | to | PLP-115-000041726 |
| PLP-115-000041728 | to | PLP-115-000041728 |
| PLP-115-000010493 | to | PLP-115-000010493 |
| PLP-115-000033735 | to | PLP-115-000033735 |
| PLP-115-000033736 | to | PLP-115-000033736 |
| PLP-115-000010575 | to | PLP-115-000010575 |
| PLP-115-000032011 | to | PLP-115-000032011 |
| PLP-115-000032012 | to | PLP-115-000032012 |
| PLP-115-000010815 | to | PLP-115-000010815 |
| PLP-115-000041080 | to | PLP-115-000041080 |
| PLP-115-000011258 | to | PLP-115-000011258 |
| PLP-115-000027813 | to | PLP-115-000027813 |
| PLP-115-000011565 | to | PLP-115-000011565 |
| PLP-115-000032037 | to | PLP-115-000032037 |
| PLP-115-000032038 | to | PLP-115-000032038 |
| PLP-115-000032039 | to | PLP-115-000032039 |

| | | |
|---|---|---|
| PLP-115-000011575 | to | PLP-115-000011575 |
| PLP-115-000032148 | to | PLP-115-000032148 |
| PLP-115-000011762 | to | PLP-115-000011762 |
| PLP-115-000040572 | to | PLP-115-000040572 |
| PLP-115-000011843 | to | PLP-115-000011843 |
| PLP-115-000042352 | to | PLP-115-000042352 |
| PLP-115-000011852 | to | PLP-115-000011852 |
| PLP-115-000041607 | to | PLP-115-000041607 |
| PLP-115-000041609 | to | PLP-115-000041609 |
| PLP-115-000012253 | to | PLP-115-000012253 |
| PLP-115-000035505 | to | PLP-115-000035505 |
| PLP-115-000035506 | to | PLP-115-000035506 |
| PLP-115-000035507 | to | PLP-115-000035507 |
| PLP-115-000035508 | to | PLP-115-000035508 |
| PLP-115-000035509 | to | PLP-115-000035509 |
| PLP-115-000035510 | to | PLP-115-000035510 |
| PLP-115-000035511 | to | PLP-115-000035511 |
| PLP-115-000035512 | to | PLP-115-000035512 |
| PLP-115-000035513 | to | PLP-115-000035513 |
| PLP-115-000035514 | to | PLP-115-000035514 |
| PLP-115-000035515 | to | PLP-115-000035515 |
| PLP-115-000035517 | to | PLP-115-000035517 |
| PLP-115-000035519 | to | PLP-115-000035519 |
| PLP-115-000035520 | to | PLP-115-000035520 |
| PLP-115-000035521 | to | PLP-115-000035521 |
| PLP-115-000035522 | to | PLP-115-000035522 |
| PLP-115-000035523 | to | PLP-115-000035523 |
| PLP-115-000035524 | to | PLP-115-000035524 |
| PLP-115-000035525 | to | PLP-115-000035525 |
| PLP-115-000035526 | to | PLP-115-000035526 |
| PLP-115-000035527 | to | PLP-115-000035527 |
| PLP-115-000035528 | to | PLP-115-000035528 |
| PLP-115-000035529 | to | PLP-115-000035529 |
| PLP-115-000035530 | to | PLP-115-000035530 |
| PLP-115-000012897 | to | PLP-115-000012897 |
| PLP-115-000038466 | to | PLP-115-000038466 |
| PLP-115-000012910 | to | PLP-115-000012910 |
| PLP-115-000039128 | to | PLP-115-000039128 |
| PLP-115-000012934 | to | PLP-115-000012934 |
| PLP-115-000039131 | to | PLP-115-000039131 |
| PLP-115-000012936 | to | PLP-115-000012936 |
| PLP-115-000039175 | to | PLP-115-000039175 |
| PLP-115-000013022 | to | PLP-115-000013022 |
| PLP-115-000040025 | to | PLP-115-000040025 |

| | | |
|---|---|---|
| PLP-115-000013032 | to | PLP-115-000013032 |
| PLP-115-000040934 | to | PLP-115-000040934 |
| PLP-115-000013298 | to | PLP-115-000013298 |
| PLP-115-000035859 | to | PLP-115-000035859 |
| PLP-115-000013318 | to | PLP-115-000013318 |
| PLP-115-000036138 | to | PLP-115-000036138 |
| PLP-115-000013525 | to | PLP-115-000013525 |
| PLP-115-000038820 | to | PLP-115-000038820 |
| PLP-115-000038821 | to | PLP-115-000038821 |
| PLP-115-000013790 | to | PLP-115-000013790 |
| PLP-115-000041304 | to | PLP-115-000041304 |
| PLP-115-000041305 | to | PLP-115-000041305 |
| PLP-115-000041306 | to | PLP-115-000041306 |
| PLP-115-000043190 | to | PLP-115-000043190 |
| PLP-115-000043191 | to | PLP-115-000043191 |
| PLP-115-000043192 | to | PLP-115-000043192 |
| PLP-115-000013999 | to | PLP-115-000013999 |
| PLP-115-000037014 | to | PLP-115-000037014 |
| PLP-115-000037015 | to | PLP-115-000037015 |
| PLP-115-000037016 | to | PLP-115-000037016 |
| PLP-115-000037017 | to | PLP-115-000037017 |
| PLP-115-000037018 | to | PLP-115-000037018 |
| PLP-115-000037019 | to | PLP-115-000037019 |
| PLP-115-000037020 | to | PLP-115-000037020 |
| PLP-115-000037021 | to | PLP-115-000037021 |
| PLP-115-000037022 | to | PLP-115-000037022 |
| PLP-115-000037023 | to | PLP-115-000037023 |
| PLP-115-000037024 | to | PLP-115-000037024 |
| PLP-115-000037025 | to | PLP-115-000037025 |
| PLP-115-000037026 | to | PLP-115-000037026 |
| PLP-115-000014038 | to | PLP-115-000014038 |
| PLP-115-000037383 | to | PLP-115-000037383 |
| PLP-115-000037384 | to | PLP-115-000037384 |
| PLP-115-000014042 | to | PLP-115-000014042 |
| PLP-115-000037611 | to | PLP-115-000037611 |
| PLP-115-000014045 | to | PLP-115-000014045 |
| PLP-115-000037684 | to | PLP-115-000037684 |
| PLP-115-000014122 | to | PLP-115-000014122 |
| PLP-115-000037979 | to | PLP-115-000037979 |
| PLP-115-000014148 | to | PLP-115-000014148 |
| PLP-115-000037993 | to | PLP-115-000037993 |
| PLP-115-000037994 | to | PLP-115-000037994 |
| PLP-115-000014174 | to | PLP-115-000014174 |
| PLP-115-000038877 | to | PLP-115-000038877 |

78

| | | |
|---|---|---|
| PLP-115-000014183 | to | PLP-115-000014183 |
| PLP-115-000040267 | to | PLP-115-000040267 |
| PLP-115-000040269 | to | PLP-115-000040269 |
| PLP-115-000014208 | to | PLP-115-000014208 |
| PLP-115-000038659 | to | PLP-115-000038659 |
| PLP-115-000038660 | to | PLP-115-000038660 |
| PLP-115-000014335 | to | PLP-115-000014335 |
| PLP-115-000040755 | to | PLP-115-000040755 |
| PLP-115-000014340 | to | PLP-115-000014340 |
| PLP-115-000042228 | to | PLP-115-000042228 |
| PLP-115-000014343 | to | PLP-115-000014343 |
| PLP-115-000042281 | to | PLP-115-000042281 |
| PLP-115-000014460 | to | PLP-115-000014460 |
| PLP-115-000041276 | to | PLP-115-000041276 |
| PLP-115-000014528 | to | PLP-115-000014528 |
| PLP-115-000042229 | to | PLP-115-000042229 |
| PLP-115-000042230 | to | PLP-115-000042230 |
| PLP-115-000014551 | to | PLP-115-000014551 |
| PLP-115-000031665 | to | PLP-115-000031665 |
| PLP-115-000014552 | to | PLP-115-000014552 |
| PLP-115-000031683 | to | PLP-115-000031683 |
| PLP-115-000014553 | to | PLP-115-000014553 |
| PLP-115-000031712 | to | PLP-115-000031712 |
| PLP-115-000031713 | to | PLP-115-000031713 |
| PLP-115-000031714 | to | PLP-115-000031714 |
| PLP-115-000014618 | to | PLP-115-000014618 |
| PLP-115-000036243 | to | PLP-115-000036243 |
| PLP-115-000014713 | to | PLP-115-000014713 |
| PLP-115-000038031 | to | PLP-115-000038031 |
| PLP-115-000038032 | to | PLP-115-000038032 |
| PLP-115-000014714 | to | PLP-115-000014714 |
| PLP-115-000038061 | to | PLP-115-000038061 |
| PLP-115-000014758 | to | PLP-115-000014758 |
| PLP-115-000038046 | to | PLP-115-000038046 |
| PLP-115-000038047 | to | PLP-115-000038047 |
| PLP-115-000038048 | to | PLP-115-000038048 |
| PLP-115-000014795 | to | PLP-115-000014795 |
| PLP-115-000038477 | to | PLP-115-000038477 |
| PLP-115-000014798 | to | PLP-115-000014798 |
| PLP-115-000038522 | to | PLP-115-000038522 |
| PLP-115-000014800 | to | PLP-115-000014800 |
| PLP-115-000038571 | to | PLP-115-000038571 |
| PLP-115-000014809 | to | PLP-115-000014809 |
| PLP-115-000038373 | to | PLP-115-000038373 |

| | | |
|---|---|---|
| PLP-115-000014916 | to | PLP-115-000014916 |
| PLP-115-000039957 | to | PLP-115-000039957 |
| PLP-115-000039959 | to | PLP-115-000039959 |
| PLP-115-000039960 | to | PLP-115-000039960 |
| PLP-115-000039961 | to | PLP-115-000039961 |
| PLP-115-000039962 | to | PLP-115-000039962 |
| PLP-115-000039964 | to | PLP-115-000039964 |
| PLP-115-000039965 | to | PLP-115-000039965 |
| PLP-115-000039966 | to | PLP-115-000039966 |
| PLP-115-000039967 | to | PLP-115-000039967 |
| PLP-115-000039968 | to | PLP-115-000039968 |
| PLP-115-000039969 | to | PLP-115-000039969 |
| PLP-115-000039970 | to | PLP-115-000039970 |
| PLP-115-000039971 | to | PLP-115-000039971 |
| PLP-115-000014947 | to | PLP-115-000014947 |
| PLP-115-000039773 | to | PLP-115-000039773 |
| PLP-115-000039774 | to | PLP-115-000039774 |
| PLP-115-000039775 | to | PLP-115-000039775 |
| PLP-115-000039776 | to | PLP-115-000039776 |
| PLP-115-000039777 | to | PLP-115-000039777 |
| PLP-115-000039778 | to | PLP-115-000039778 |
| PLP-115-000039780 | to | PLP-115-000039780 |
| PLP-115-000039781 | to | PLP-115-000039781 |
| PLP-115-000039782 | to | PLP-115-000039782 |
| PLP-115-000039783 | to | PLP-115-000039783 |
| PLP-115-000039784 | to | PLP-115-000039784 |
| PLP-115-000039785 | to | PLP-115-000039785 |
| PLP-115-000039786 | to | PLP-115-000039786 |
| PLP-115-000015038 | to | PLP-115-000015038 |
| PLP-115-000041408 | to | PLP-115-000041408 |
| PLP-115-000041409 | to | PLP-115-000041409 |
| PLP-115-000041410 | to | PLP-115-000041410 |
| PLP-115-000041411 | to | PLP-115-000041411 |
| PLP-115-000015345 | to | PLP-115-000015345 |
| PLP-115-000036371 | to | PLP-115-000036371 |
| PLP-115-000015348 | to | PLP-115-000015348 |
| PLP-115-000036466 | to | PLP-115-000036466 |
| PLP-115-000036468 | to | PLP-115-000036468 |
| PLP-115-000036469 | to | PLP-115-000036469 |
| PLP-115-000036470 | to | PLP-115-000036470 |
| PLP-115-000036471 | to | PLP-115-000036471 |
| PLP-115-000036472 | to | PLP-115-000036472 |
| PLP-115-000036473 | to | PLP-115-000036473 |
| PLP-115-000015365 | to | PLP-115-000015365 |

| | | |
|---|---|---|
| PLP-115-000036845 | to | PLP-115-000036845 |
| PLP-115-000015380 | to | PLP-115-000015380 |
| PLP-115-000036762 | to | PLP-115-000036762 |
| PLP-115-000015484 | to | PLP-115-000015484 |
| PLP-115-000037818 | to | PLP-115-000037818 |
| PLP-115-000015487 | to | PLP-115-000015487 |
| PLP-115-000037859 | to | PLP-115-000037859 |
| PLP-115-000015494 | to | PLP-115-000015494 |
| PLP-115-000037960 | to | PLP-115-000037960 |
| PLP-115-000015512 | to | PLP-115-000015512 |
| PLP-115-000034713 | to | PLP-115-000034713 |
| PLP-115-000034714 | to | PLP-115-000034714 |
| PLP-115-000034715 | to | PLP-115-000034715 |
| PLP-115-000034716 | to | PLP-115-000034716 |
| PLP-115-000034717 | to | PLP-115-000034717 |
| PLP-115-000034719 | to | PLP-115-000034719 |
| PLP-115-000034720 | to | PLP-115-000034720 |
| PLP-115-000034721 | to | PLP-115-000034721 |
| PLP-115-000034722 | to | PLP-115-000034722 |
| PLP-115-000034723 | to | PLP-115-000034723 |
| PLP-115-000034726 | to | PLP-115-000034726 |
| PLP-115-000034729 | to | PLP-115-000034729 |
| PLP-115-000034731 | to | PLP-115-000034731 |
| PLP-115-000034733 | to | PLP-115-000034733 |
| PLP-115-000034735 | to | PLP-115-000034735 |
| PLP-115-000034736 | to | PLP-115-000034736 |
| PLP-115-000034737 | to | PLP-115-000034737 |
| PLP-115-000034738 | to | PLP-115-000034738 |
| PLP-115-000034739 | to | PLP-115-000034739 |
| PLP-115-000034740 | to | PLP-115-000034740 |
| PLP-115-000034741 | to | PLP-115-000034741 |
| PLP-115-000034742 | to | PLP-115-000034742 |
| PLP-115-000015514 | to | PLP-115-000015514 |
| PLP-115-000034791 | to | PLP-115-000034791 |
| PLP-115-000034792 | to | PLP-115-000034792 |
| PLP-115-000034793 | to | PLP-115-000034793 |
| PLP-115-000015584 | to | PLP-115-000015584 |
| PLP-115-000031299 | to | PLP-115-000031299 |
| PLP-115-000015601 | to | PLP-115-000015601 |
| PLP-115-000033040 | to | PLP-115-000033040 |
| PLP-115-000015681 | to | PLP-115-000015681 |
| PLP-115-000036057 | to | PLP-115-000036057 |
| PLP-115-000015819 | to | PLP-115-000015819 |
| PLP-115-000038376 | to | PLP-115-000038376 |

| | | |
|---|---|---|
| PLP-115-000038377 | to | PLP-115-000038377 |
| PLP-115-000038378 | to | PLP-115-000038378 |
| PLP-115-000038379 | to | PLP-115-000038379 |
| PLP-115-000015890 | to | PLP-115-000015890 |
| PLP-115-000038777 | to | PLP-115-000038777 |
| PLP-115-000038778 | to | PLP-115-000038778 |
| PLP-115-000015893 | to | PLP-115-000015893 |
| PLP-115-000039099 | to | PLP-115-000039099 |
| PLP-115-000015904 | to | PLP-115-000015904 |
| PLP-115-000034938 | to | PLP-115-000034938 |
| PLP-115-000015939 | to | PLP-115-000015939 |
| PLP-115-000035103 | to | PLP-115-000035103 |
| PLP-115-000015944 | to | PLP-115-000015944 |
| PLP-115-000034870 | to | PLP-115-000034870 |
| PLP-115-000015956 | to | PLP-115-000015956 |
| PLP-115-000034992 | to | PLP-115-000034992 |
| PLP-115-000016133 | to | PLP-115-000016133 |
| PLP-115-000032085 | to | PLP-115-000032085 |
| PLP-115-000042801 | to | PLP-115-000042801 |
| PLP-115-000042802 | to | PLP-115-000042802 |
| PLP-115-000016250 | to | PLP-115-000016250 |
| PLP-115-000035918 | to | PLP-115-000035918 |
| PLP-115-000016403 | to | PLP-115-000016403 |
| PLP-115-000037982 | to | PLP-115-000037982 |
| PLP-115-000016530 | to | PLP-115-000016530 |
| PLP-115-000039380 | to | PLP-115-000039380 |
| PLP-115-000016683 | to | PLP-115-000016683 |
| PLP-115-000037372 | to | PLP-115-000037372 |
| PLP-115-000016814 | to | PLP-115-000016814 |
| PLP-115-000038247 | to | PLP-115-000038247 |
| PLP-115-000016891 | to | PLP-115-000016891 |
| PLP-115-000040019 | to | PLP-115-000040019 |
| PLP-115-000040021 | to | PLP-115-000040021 |
| PLP-115-000040022 | to | PLP-115-000040022 |
| PLP-115-000040024 | to | PLP-115-000040024 |
| PLP-115-000040026 | to | PLP-115-000040026 |
| PLP-115-000040027 | to | PLP-115-000040027 |
| PLP-115-000040028 | to | PLP-115-000040028 |
| PLP-115-000040029 | to | PLP-115-000040029 |
| PLP-115-000040030 | to | PLP-115-000040030 |
| PLP-115-000040031 | to | PLP-115-000040031 |
| PLP-115-000040032 | to | PLP-115-000040032 |
| PLP-115-000016897 | to | PLP-115-000016897 |
| PLP-115-000039105 | to | PLP-115-000039105 |

| | | |
|---|---|---|
| PLP-115-000017031 | to | PLP-115-000017031 |
| PLP-115-000036093 | to | PLP-115-000036093 |
| PLP-115-000017076 | to | PLP-115-000017076 |
| PLP-115-000034070 | to | PLP-115-000034070 |
| PLP-115-000017107 | to | PLP-115-000017107 |
| PLP-115-000035671 | to | PLP-115-000035671 |
| PLP-115-000017135 | to | PLP-115-000017135 |
| PLP-115-000032690 | to | PLP-115-000032690 |
| PLP-115-000032691 | to | PLP-115-000032691 |
| PLP-115-000032692 | to | PLP-115-000032692 |
| PLP-115-000017162 | to | PLP-115-000017162 |
| PLP-115-000033387 | to | PLP-115-000033387 |
| PLP-115-000017280 | to | PLP-115-000017280 |
| PLP-115-000035176 | to | PLP-115-000035176 |
| PLP-115-000017399 | to | PLP-115-000017399 |
| PLP-115-000036932 | to | PLP-115-000036932 |
| PLP-115-000017531 | to | PLP-115-000017531 |
| PLP-115-000032406 | to | PLP-115-000032406 |
| PLP-115-000017590 | to | PLP-115-000017590 |
| PLP-115-000036998 | to | PLP-115-000036998 |
| PLP-115-000017664 | to | PLP-115-000017664 |
| PLP-115-000037738 | to | PLP-115-000037738 |
| PLP-115-000017683 | to | PLP-115-000017683 |
| PLP-115-000037825 | to | PLP-115-000037825 |
| PLP-115-000037826 | to | PLP-115-000037826 |
| PLP-115-000017687 | to | PLP-115-000017687 |
| PLP-115-000037590 | to | PLP-115-000037590 |
| PLP-115-000037591 | to | PLP-115-000037591 |
| PLP-115-000037592 | to | PLP-115-000037592 |
| PLP-115-000017820 | to | PLP-115-000017820 |
| PLP-115-000039349 | to | PLP-115-000039349 |
| PLP-115-000017987 | to | PLP-115-000017987 |
| PLP-115-000034867 | to | PLP-115-000034867 |
| PLP-115-000034868 | to | PLP-115-000034868 |
| PLP-115-000018025 | to | PLP-115-000018025 |
| PLP-115-000036010 | to | PLP-115-000036010 |
| PLP-115-000036011 | to | PLP-115-000036011 |
| PLP-115-000018076 | to | PLP-115-000018076 |
| PLP-115-000035107 | to | PLP-115-000035107 |
| PLP-115-000018137 | to | PLP-115-000018137 |
| PLP-115-000033359 | to | PLP-115-000033359 |
| PLP-115-000033360 | to | PLP-115-000033360 |
| PLP-115-000018141 | to | PLP-115-000018141 |
| PLP-115-000033426 | to | PLP-115-000033426 |

| | | |
|---|---|---|
| PLP-115-000033427 | to | PLP-115-000033427 |
| PLP-115-000018145 | to | PLP-115-000018145 |
| PLP-115-000032656 | to | PLP-115-000032656 |
| PLP-115-000032657 | to | PLP-115-000032657 |
| PLP-115-000018158 | to | PLP-115-000018158 |
| PLP-115-000033407 | to | PLP-115-000033407 |
| PLP-115-000018169 | to | PLP-115-000018169 |
| PLP-115-000033595 | to | PLP-115-000033595 |
| PLP-115-000033596 | to | PLP-115-000033596 |
| PLP-115-000018182 | to | PLP-115-000018182 |
| PLP-115-000035270 | to | PLP-115-000035270 |
| PLP-115-000035271 | to | PLP-115-000035271 |
| PLP-115-000018228 | to | PLP-115-000018228 |
| PLP-115-000033932 | to | PLP-115-000033932 |
| PLP-115-000033934 | to | PLP-115-000033934 |
| PLP-115-000018291 | to | PLP-115-000018291 |
| PLP-115-000033666 | to | PLP-115-000033666 |
| PLP-115-000018344 | to | PLP-115-000018344 |
| PLP-115-000032487 | to | PLP-115-000032487 |
| PLP-115-000018352 | to | PLP-115-000018352 |
| PLP-115-000032669 | to | PLP-115-000032669 |
| PLP-115-000018403 | to | PLP-115-000018403 |
| PLP-115-000031724 | to | PLP-115-000031724 |
| PLP-115-000018413 | to | PLP-115-000018413 |
| PLP-115-000031948 | to | PLP-115-000031948 |
| PLP-115-000018540 | to | PLP-115-000018540 |
| PLP-115-000040155 | to | PLP-115-000040155 |
| PLP-115-000018572 | to | PLP-115-000018572 |
| PLP-115-000040411 | to | PLP-115-000040411 |
| PLP-115-000018573 | to | PLP-115-000018573 |
| PLP-115-000041271 | to | PLP-115-000041271 |
| PLP-115-000018636 | to | PLP-115-000018636 |
| PLP-115-000040921 | to | PLP-115-000040921 |
| PLP-115-000018677 | to | PLP-115-000018677 |
| PLP-115-000041641 | to | PLP-115-000041641 |
| PLP-115-000041643 | to | PLP-115-000041643 |
| PLP-115-000018913 | to | PLP-115-000018913 |
| PLP-115-000034288 | to | PLP-115-000034288 |
| PLP-115-000034289 | to | PLP-115-000034289 |
| PLP-115-000018931 | to | PLP-115-000018931 |
| PLP-115-000034927 | to | PLP-115-000034927 |
| PLP-115-000034928 | to | PLP-115-000034928 |
| PLP-115-000034929 | to | PLP-115-000034929 |
| PLP-115-000034930 | to | PLP-115-000034930 |

| | | |
|---|---|---|
| PLP-115-000034931 | to | PLP-115-000034931 |
| PLP-115-000018937 | to | PLP-115-000018937 |
| PLP-115-000033196 | to | PLP-115-000033196 |
| PLP-115-000033197 | to | PLP-115-000033197 |
| PLP-115-000033199 | to | PLP-115-000033199 |
| PLP-115-000033201 | to | PLP-115-000033201 |
| PLP-115-000033203 | to | PLP-115-000033203 |
| PLP-115-000019022 | to | PLP-115-000019022 |
| PLP-115-000032187 | to | PLP-115-000032187 |
| PLP-115-000019233 | to | PLP-115-000019233 |
| PLP-115-000040048 | to | PLP-115-000040048 |
| PLP-115-000040049 | to | PLP-115-000040049 |
| PLP-115-000040050 | to | PLP-115-000040050 |
| PLP-115-000043143 | to | PLP-115-000043143 |
| PLP-115-000043145 | to | PLP-115-000043145 |
| PLP-115-000043157 | to | PLP-115-000043157 |
| PLP-115-000019236 | to | PLP-115-000019236 |
| PLP-115-000039875 | to | PLP-115-000039875 |
| PLP-115-000039876 | to | PLP-115-000039876 |
| PLP-115-000039879 | to | PLP-115-000039879 |
| PLP-115-000039880 | to | PLP-115-000039880 |
| PLP-115-000019245 | to | PLP-115-000019245 |
| PLP-115-000040677 | to | PLP-115-000040677 |
| PLP-115-000040678 | to | PLP-115-000040678 |
| PLP-115-000040679 | to | PLP-115-000040679 |
| PLP-115-000040680 | to | PLP-115-000040680 |
| PLP-115-000019389 | to | PLP-115-000019389 |
| PLP-115-000038199 | to | PLP-115-000038199 |
| PLP-115-000019671 | to | PLP-115-000019671 |
| PLP-115-000032573 | to | PLP-115-000032573 |
| PLP-115-000032574 | to | PLP-115-000032574 |
| PLP-115-000032575 | to | PLP-115-000032575 |
| PLP-115-000032576 | to | PLP-115-000032576 |
| PLP-115-000019753 | to | PLP-115-000019753 |
| PLP-115-000031787 | to | PLP-115-000031787 |
| PLP-115-000019766 | to | PLP-115-000019766 |
| PLP-115-000031854 | to | PLP-115-000031854 |
| PLP-115-000019773 | to | PLP-115-000019773 |
| PLP-115-000032054 | to | PLP-115-000032054 |
| PLP-115-000020113 | to | PLP-115-000020113 |
| PLP-115-000035495 | to | PLP-115-000035495 |
| PLP-115-000020145 | to | PLP-115-000020145 |
| PLP-115-000034584 | to | PLP-115-000034584 |
| PLP-115-000020190 | to | PLP-115-000020190 |

| | | |
|---|---|---|
| PLP-115-000036724 | to | PLP-115-000036724 |
| PLP-115-000036726 | to | PLP-115-000036726 |
| PLP-115-000020275 | to | PLP-115-000020275 |
| PLP-115-000034042 | to | PLP-115-000034042 |
| PLP-115-000034043 | to | PLP-115-000034043 |
| PLP-115-000034044 | to | PLP-115-000034044 |
| PLP-115-000034045 | to | PLP-115-000034045 |
| PLP-115-000020301 | to | PLP-115-000020301 |
| PLP-115-000033049 | to | PLP-115-000033049 |
| PLP-115-000033050 | to | PLP-115-000033050 |
| PLP-115-000020326 | to | PLP-115-000020326 |
| PLP-115-000033947 | to | PLP-115-000033947 |
| PLP-115-000033948 | to | PLP-115-000033948 |
| PLP-115-000033949 | to | PLP-115-000033949 |
| PLP-115-000020377 | to | PLP-115-000020377 |
| PLP-115-000032149 | to | PLP-115-000032149 |
| PLP-115-000032150 | to | PLP-115-000032150 |
| PLP-115-000020598 | to | PLP-115-000020598 |
| PLP-115-000041113 | to | PLP-115-000041113 |
| PLP-115-000020618 | to | PLP-115-000020618 |
| PLP-115-000041322 | to | PLP-115-000041322 |
| PLP-115-000020697 | to | PLP-115-000020697 |
| PLP-115-000042270 | to | PLP-115-000042270 |
| PLP-115-000020728 | to | PLP-115-000020728 |
| PLP-115-000037339 | to | PLP-115-000037339 |
| PLP-115-000020855 | to | PLP-115-000020855 |
| PLP-115-000031992 | to | PLP-115-000031992 |
| PLP-115-000021296 | to | PLP-115-000021296 |
| PLP-115-000037771 | to | PLP-115-000037771 |
| PLP-115-000037772 | to | PLP-115-000037772 |
| PLP-115-000037773 | to | PLP-115-000037773 |
| PLP-115-000021462 | to | PLP-115-000021462 |
| PLP-115-000038874 | to | PLP-115-000038874 |
| PLP-115-000043101 | to | PLP-115-000043101 |
| PLP-115-000043102 | to | PLP-115-000043102 |
| PLP-115-000043103 | to | PLP-115-000043103 |
| PLP-115-000021633 | to | PLP-115-000021633 |
| PLP-115-000041661 | to | PLP-115-000041661 |
| PLP-115-000021928 | to | PLP-115-000021928 |
| PLP-115-000040504 | to | PLP-115-000040504 |
| PLP-115-000021996 | to | PLP-115-000021996 |
| PLP-115-000040676 | to | PLP-115-000040676 |
| PLP-115-000022510 | to | PLP-115-000022510 |
| PLP-115-000040757 | to | PLP-115-000040757 |

| | | |
|---|---|---|
| PLP-115-000040758 | to | PLP-115-000040758 |
| PLP-115-000022701 | to | PLP-115-000022701 |
| PLP-115-000038742 | to | PLP-115-000038742 |
| PLP-115-000022733 | to | PLP-115-000022733 |
| PLP-115-000038718 | to | PLP-115-000038718 |
| PLP-115-000022847 | to | PLP-115-000022847 |
| PLP-115-000040383 | to | PLP-115-000040383 |
| PLP-115-000022966 | to | PLP-115-000022966 |
| PLP-115-000041545 | to | PLP-115-000041545 |
| PLP-115-000041546 | to | PLP-115-000041546 |
| PLP-115-000022967 | to | PLP-115-000022967 |
| PLP-115-000041580 | to | PLP-115-000041580 |
| PLP-115-000041581 | to | PLP-115-000041581 |
| PLP-115-000022975 | to | PLP-115-000022975 |
| PLP-115-000042459 | to | PLP-115-000042459 |
| PLP-115-000022982 | to | PLP-115-000022982 |
| PLP-115-000042083 | to | PLP-115-000042083 |
| PLP-115-000023049 | to | PLP-115-000023049 |
| PLP-115-000042522 | to | PLP-115-000042522 |
| PLP-115-000023612 | to | PLP-115-000023612 |
| PLP-115-000035195 | to | PLP-115-000035195 |
| PLP-115-000042968 | to | PLP-115-000042968 |
| PLP-115-000023613 | to | PLP-115-000023613 |
| PLP-115-000035218 | to | PLP-115-000035218 |
| PLP-115-000042974 | to | PLP-115-000042974 |
| PLP-115-000023689 | to | PLP-115-000023689 |
| PLP-115-000036706 | to | PLP-115-000036706 |
| PLP-115-000023867 | to | PLP-115-000023867 |
| PLP-115-000035453 | to | PLP-115-000035453 |
| PLP-115-000023875 | to | PLP-115-000023875 |
| PLP-115-000033758 | to | PLP-115-000033758 |
| PLP-115-000033759 | to | PLP-115-000033759 |
| PLP-115-000023965 | to | PLP-115-000023965 |
| PLP-115-000034146 | to | PLP-115-000034146 |
| PLP-115-000024079 | to | PLP-115-000024079 |
| PLP-115-000032154 | to | PLP-115-000032154 |
| PLP-115-000032155 | to | PLP-115-000032155 |
| PLP-115-000024081 | to | PLP-115-000024081 |
| PLP-115-000032192 | to | PLP-115-000032192 |
| PLP-115-000024685 | to | PLP-115-000024685 |
| PLP-115-000033306 | to | PLP-115-000033306 |
| PLP-115-000024804 | to | PLP-115-000024804 |
| PLP-115-000032259 | to | PLP-115-000032259 |
| PLP-115-000024938 | to | PLP-115-000024938 |

| | | |
|---|---|---|
| PLP-115-000035943 | to | PLP-115-000035943 |
| PLP-115-000024944 | to | PLP-115-000024944 |
| PLP-115-000035615 | to | PLP-115-000035615 |
| PLP-115-000024965 | to | PLP-115-000024965 |
| PLP-115-000036398 | to | PLP-115-000036398 |
| PLP-115-000024974 | to | PLP-115-000024974 |
| PLP-115-000035676 | to | PLP-115-000035676 |
| PLP-115-000035677 | to | PLP-115-000035677 |
| PLP-115-000035678 | to | PLP-115-000035678 |
| PLP-115-000035679 | to | PLP-115-000035679 |
| PLP-115-000035682 | to | PLP-115-000035682 |
| PLP-115-000035683 | to | PLP-115-000035683 |
| PLP-115-000035684 | to | PLP-115-000035684 |
| PLP-115-000035685 | to | PLP-115-000035685 |
| PLP-115-000035686 | to | PLP-115-000035686 |
| PLP-115-000035687 | to | PLP-115-000035687 |
| PLP-115-000035688 | to | PLP-115-000035688 |
| PLP-115-000035689 | to | PLP-115-000035689 |
| PLP-115-000035690 | to | PLP-115-000035690 |
| PLP-115-000024986 | to | PLP-115-000024986 |
| PLP-115-000036377 | to | PLP-115-000036377 |
| PLP-115-000036379 | to | PLP-115-000036379 |
| PLP-115-000036380 | to | PLP-115-000036380 |
| PLP-115-000036381 | to | PLP-115-000036381 |
| PLP-115-000036382 | to | PLP-115-000036382 |
| PLP-115-000036383 | to | PLP-115-000036383 |
| PLP-115-000036384 | to | PLP-115-000036384 |
| PLP-115-000036385 | to | PLP-115-000036385 |
| PLP-115-000036386 | to | PLP-115-000036386 |
| PLP-115-000036387 | to | PLP-115-000036387 |
| PLP-115-000036388 | to | PLP-115-000036388 |
| PLP-115-000036389 | to | PLP-115-000036389 |
| PLP-115-000036390 | to | PLP-115-000036390 |
| PLP-115-000025015 | to | PLP-115-000025015 |
| PLP-115-000037517 | to | PLP-115-000037517 |
| PLP-115-000025055 | to | PLP-115-000025055 |
| PLP-115-000037048 | to | PLP-115-000037048 |
| PLP-115-000037049 | to | PLP-115-000037049 |
| PLP-115-000037050 | to | PLP-115-000037050 |
| PLP-115-000037051 | to | PLP-115-000037051 |
| PLP-115-000025260 | to | PLP-115-000025260 |
| PLP-115-000033997 | to | PLP-115-000033997 |
| PLP-115-000033998 | to | PLP-115-000033998 |
| PLP-115-000033999 | to | PLP-115-000033999 |

| | | |
|---|---|---|
| PLP-115-000034000 | to | PLP-115-000034000 |
| PLP-115-000034001 | to | PLP-115-000034001 |
| PLP-115-000025296 | to | PLP-115-000025296 |
| PLP-115-000033581 | to | PLP-115-000033581 |
| PLP-115-000033582 | to | PLP-115-000033582 |
| PLP-115-000033583 | to | PLP-115-000033583 |
| PLP-115-000033584 | to | PLP-115-000033584 |
| PLP-115-000033585 | to | PLP-115-000033585 |
| PLP-115-000033586 | to | PLP-115-000033586 |
| PLP-115-000033587 | to | PLP-115-000033587 |
| PLP-115-000033588 | to | PLP-115-000033588 |
| PLP-115-000033589 | to | PLP-115-000033589 |
| PLP-115-000033590 | to | PLP-115-000033590 |
| PLP-115-000033591 | to | PLP-115-000033591 |
| PLP-115-000025493 | to | PLP-115-000025493 |
| PLP-115-000032661 | to | PLP-115-000032661 |
| PLP-115-000032662 | to | PLP-115-000032662 |
| PLP-115-000025534 | to | PLP-115-000025534 |
| PLP-115-000031444 | to | PLP-115-000031444 |
| PLP-115-000031445 | to | PLP-115-000031445 |
| PLP-115-000025554 | to | PLP-115-000025554 |
| PLP-115-000031616 | to | PLP-115-000031616 |
| PLP-124-000000112 | to | PLP-124-000000112 |
| PLP-124-000001630 | to | PLP-124-000001630 |
| PLP-124-000001632 | to | PLP-124-000001632 |
| PLP-124-000000213 | to | PLP-124-000000213 |
| PLP-124-000000311 | to | PLP-124-000000311 |
| PLP-124-000000638 | to | PLP-124-000000638 |
| PLP-124-000008830 | to | PLP-124-000008830 |
| PLP-124-000008831 | to | PLP-124-000008831 |
| PLP-124-000000729 | to | PLP-124-000000729 |
| PLP-124-000009873 | to | PLP-124-000009873 |
| PLP-124-000009874 | to | PLP-124-000009874 |
| PLP-124-000000746 | to | PLP-124-000000746 |
| PLP-124-000009705 | to | PLP-124-000009705 |
| PLP-124-000000784 | to | PLP-124-000000784 |
| PLP-124-000009555 | to | PLP-124-000009555 |
| PLP-124-000000836 | to | PLP-124-000000836 |
| PLP-124-000009479 | to | PLP-124-000009479 |
| PLP-124-000000943 | to | PLP-124-000000943 |
| PLP-124-000009421 | to | PLP-124-000009421 |
| PLP-124-000001041 | to | PLP-124-000001041 |
| PLP-124-000009822 | to | PLP-124-000009822 |
| PLP-124-000001172 | to | PLP-124-000001172 |

| | | |
|---|---|---|
| PLP-124-000010360 | to | PLP-124-000010360 |
| PLP-124-000001297 | to | PLP-124-000001297 |
| PLP-124-000010548 | to | PLP-124-000010548 |
| PLP-124-000001414 | to | PLP-124-000001414 |
| PLP-124-000010011 | to | PLP-124-000010011 |
| PLP-124-000001415 | to | PLP-124-000001415 |
| PLP-124-000010021 | to | PLP-124-000010021 |
| PLP-124-000001824 | to | PLP-124-000001824 |
| PLP-124-000007320 | to | PLP-124-000007320 |
| PLP-124-000001988 | to | PLP-124-000001988 |
| PLP-124-000007605 | to | PLP-124-000007605 |
| PLP-124-000007606 | to | PLP-124-000007606 |
| PLP-124-000002039 | to | PLP-124-000002039 |
| PLP-124-000007316 | to | PLP-124-000007316 |
| PLP-124-000002067 | to | PLP-124-000002067 |
| PLP-124-000009986 | to | PLP-124-000009986 |
| PLP-124-000002094 | to | PLP-124-000002094 |
| PLP-124-000007161 | to | PLP-124-000007161 |
| PLP-124-000002178 | to | PLP-124-000002178 |
| PLP-124-000006956 | to | PLP-124-000006956 |
| PLP-124-000002667 | to | PLP-124-000002667 |
| PLP-124-000006999 | to | PLP-124-000006999 |
| PLP-124-000002728 | to | PLP-124-000002728 |
| PLP-124-000006651 | to | PLP-124-000006651 |
| PLP-124-000002839 | to | PLP-124-000002839 |
| PLP-124-000006583 | to | PLP-124-000006583 |
| PLP-124-000003094 | to | PLP-124-000003094 |
| PLP-124-000008531 | to | PLP-124-000008531 |
| PLP-124-000003173 | to | PLP-124-000003173 |
| PLP-124-000009967 | to | PLP-124-000009967 |
| PLP-124-000003213 | to | PLP-124-000003213 |
| PLP-124-000008764 | to | PLP-124-000008764 |
| PLP-124-000004578 | to | PLP-124-000004578 |
| PLP-124-000008547 | to | PLP-124-000008547 |
| PLP-124-000008548 | to | PLP-124-000008548 |
| PLP-124-000004896 | to | PLP-124-000004896 |
| PLP-124-000007292 | to | PLP-124-000007292 |
| PLP-124-000004909 | to | PLP-124-000004909 |
| PLP-124-000005898 | to | PLP-124-000005898 |
| PLP-124-000005013 | to | PLP-124-000005013 |
| PLP-124-000008447 | to | PLP-124-000008447 |
| PLP-124-000008449 | to | PLP-124-000008449 |
| PLP-124-000008451 | to | PLP-124-000008451 |
| PLP-124-000008452 | to | PLP-124-000008452 |

| | | |
|---|---|---|
| PLP-124-000008453 | to | PLP-124-000008453 |
| PLP-124-000008454 | to | PLP-124-000008454 |
| PLP-124-000008455 | to | PLP-124-000008455 |
| PLP-124-000008456 | to | PLP-124-000008456 |
| PLP-124-000008457 | to | PLP-124-000008457 |
| PLP-124-000008458 | to | PLP-124-000008458 |
| PLP-124-000005818 | to | PLP-124-000005818 |
| PLP-124-000007710 | to | PLP-124-000007710 |
| PLP-129-000000832 | to | PLP-129-000000832 |
| PLP-129-000005010 | to | PLP-129-000005010 |
| PLP-129-000005011 | to | PLP-129-000005011 |
| PLP-129-000000837 | to | PLP-129-000000837 |
| PLP-129-000005050 | to | PLP-129-000005050 |
| PLP-129-000005051 | to | PLP-129-000005051 |
| PLP-129-000000849 | to | PLP-129-000000849 |
| PLP-129-000005189 | to | PLP-129-000005189 |
| PLP-129-000000851 | to | PLP-129-000000851 |
| PLP-129-000005105 | to | PLP-129-000005105 |
| PLP-129-000000853 | to | PLP-129-000000853 |
| PLP-129-000005037 | to | PLP-129-000005037 |
| PLP-129-000000855 | to | PLP-129-000000855 |
| PLP-129-000005052 | to | PLP-129-000005052 |
| PLP-129-000001730 | to | PLP-129-000001730 |
| PLP-129-000011217 | to | PLP-129-000011217 |
| PLP-129-000011218 | to | PLP-129-000011218 |
| PLP-129-000001735 | to | PLP-129-000001735 |
| PLP-129-000010915 | to | PLP-129-000010915 |
| PLP-129-000003594 | to | PLP-129-000003594 |
| PLP-129-000012302 | to | PLP-129-000012302 |
| PLP-129-000003596 | to | PLP-129-000003596 |
| PLP-129-000012045 | to | PLP-129-000012045 |
| PLP-129-000012048 | to | PLP-129-000012048 |
| PLP-129-000019790 | to | PLP-129-000019790 |
| PLP-129-000019791 | to | PLP-129-000019791 |
| PLP-129-000003807 | to | PLP-129-000003807 |
| PLP-129-000012599 | to | PLP-129-000012599 |
| PLP-129-000012602 | to | PLP-129-000012602 |
| PLP-129-000012603 | to | PLP-129-000012603 |
| PLP-129-000012604 | to | PLP-129-000012604 |
| PLP-129-000012607 | to | PLP-129-000012607 |
| PLP-129-000012609 | to | PLP-129-000012609 |
| PLP-129-000012610 | to | PLP-129-000012610 |
| PLP-129-000012611 | to | PLP-129-000012611 |
| PLP-129-000012612 | to | PLP-129-000012612 |

| | | |
|---|---|---|
| PLP-129-000003819 | to | PLP-129-000003819 |
| PLP-129-000012710 | to | PLP-129-000012710 |
| PLP-129-000003827 | to | PLP-129-000003827 |
| PLP-129-000012998 | to | PLP-129-000012998 |
| PLP-129-000012999 | to | PLP-129-000012999 |
| PLP-129-000013000 | to | PLP-129-000013000 |
| PLP-129-000013001 | to | PLP-129-000013001 |
| PLP-129-000013002 | to | PLP-129-000013002 |
| PLP-129-000013003 | to | PLP-129-000013003 |
| PLP-129-000013004 | to | PLP-129-000013004 |
| PLP-129-000013005 | to | PLP-129-000013005 |
| PLP-129-000013007 | to | PLP-129-000013007 |
| PLP-129-000003871 | to | PLP-129-000003871 |
| PLP-129-000012669 | to | PLP-129-000012669 |
| PLP-129-000012671 | to | PLP-129-000012671 |
| PLP-129-000003884 | to | PLP-129-000003884 |
| PLP-129-000013190 | to | PLP-129-000013190 |
| PLP-129-000013191 | to | PLP-129-000013191 |
| PLP-129-000004000 | to | PLP-129-000004000 |
| PLP-129-000012929 | to | PLP-129-000012929 |
| PLP-129-000012930 | to | PLP-129-000012930 |
| PLP-129-000012931 | to | PLP-129-000012931 |
| PLP-129-000012932 | to | PLP-129-000012932 |
| PLP-129-000012933 | to | PLP-129-000012933 |
| PLP-129-000012934 | to | PLP-129-000012934 |
| PLP-129-000012935 | to | PLP-129-000012935 |
| PLP-129-000012936 | to | PLP-129-000012936 |
| PLP-129-000012937 | to | PLP-129-000012937 |
| PLP-129-000012938 | to | PLP-129-000012938 |
| PLP-129-000012939 | to | PLP-129-000012939 |
| PLP-129-000012940 | to | PLP-129-000012940 |
| PLP-129-000005472 | to | PLP-129-000005472 |
| PLP-129-000014233 | to | PLP-129-000014233 |
| PLP-129-000019894 | to | PLP-129-000019894 |
| PLP-129-000005473 | to | PLP-129-000005473 |
| PLP-129-000014242 | to | PLP-129-000014242 |
| PLP-129-000019893 | to | PLP-129-000019893 |
| PLP-129-000005543 | to | PLP-129-000005543 |
| PLP-129-000014073 | to | PLP-129-000014073 |
| PLP-129-000006478 | to | PLP-129-000006478 |
| PLP-129-000018758 | to | PLP-129-000018758 |
| PLP-129-000006495 | to | PLP-129-000006495 |
| PLP-129-000018754 | to | PLP-129-000018754 |
| PLP-129-000018755 | to | PLP-129-000018755 |

| | | |
|---|---|---|
| PLP-129-000006609 | to | PLP-129-000006609 |
| PLP-129-000018190 | to | PLP-129-000018190 |
| PLP-129-000006614 | to | PLP-129-000006614 |
| PLP-129-000018086 | to | PLP-129-000018086 |
| PLP-129-000006619 | to | PLP-129-000006619 |
| PLP-129-000018163 | to | PLP-129-000018163 |
| PLP-129-000006681 | to | PLP-129-000006681 |
| PLP-129-000017001 | to | PLP-129-000017001 |
| PLP-129-000006700 | to | PLP-129-000006700 |
| PLP-129-000017212 | to | PLP-129-000017212 |
| PLP-129-000017213 | to | PLP-129-000017213 |
| PLP-129-000017214 | to | PLP-129-000017214 |
| PLP-129-000017215 | to | PLP-129-000017215 |
| PLP-129-000006701 | to | PLP-129-000006701 |
| PLP-129-000017237 | to | PLP-129-000017237 |
| PLP-129-000006702 | to | PLP-129-000006702 |
| PLP-129-000017275 | to | PLP-129-000017275 |
| PLP-129-000006703 | to | PLP-129-000006703 |
| PLP-129-000017281 | to | PLP-129-000017281 |
| PLP-129-000017282 | to | PLP-129-000017282 |
| PLP-129-000006705 | to | PLP-129-000006705 |
| PLP-129-000017319 | to | PLP-129-000017319 |
| PLP-129-000017321 | to | PLP-129-000017321 |
| PLP-129-000006711 | to | PLP-129-000006711 |
| PLP-129-000017412 | to | PLP-129-000017412 |
| PLP-129-000006712 | to | PLP-129-000006712 |
| PLP-129-000017426 | to | PLP-129-000017426 |
| PLP-129-000006714 | to | PLP-129-000006714 |
| PLP-129-000017464 | to | PLP-129-000017464 |
| PLP-129-000006717 | to | PLP-129-000006717 |
| PLP-129-000017525 | to | PLP-129-000017525 |
| PLP-129-000017526 | to | PLP-129-000017526 |
| PLP-129-000006718 | to | PLP-129-000006718 |
| PLP-129-000017544 | to | PLP-129-000017544 |
| PLP-129-000017545 | to | PLP-129-000017545 |
| PLP-129-000017546 | to | PLP-129-000017546 |
| PLP-129-000017547 | to | PLP-129-000017547 |
| PLP-129-000006798 | to | PLP-129-000006798 |
| PLP-129-000016776 | to | PLP-129-000016776 |
| PLP-129-000016777 | to | PLP-129-000016777 |
| PLP-129-000016778 | to | PLP-129-000016778 |
| PLP-129-000016779 | to | PLP-129-000016779 |
| PLP-129-000016780 | to | PLP-129-000016780 |
| PLP-129-000016781 | to | PLP-129-000016781 |

| | | |
|---|---|---|
| PLP-129-000016782 | to | PLP-129-000016782 |
| PLP-129-000016783 | to | PLP-129-000016783 |
| PLP-129-000016784 | to | PLP-129-000016784 |
| PLP-129-000016785 | to | PLP-129-000016785 |
| PLP-129-000016786 | to | PLP-129-000016786 |
| PLP-129-000016787 | to | PLP-129-000016787 |
| PLP-129-000016788 | to | PLP-129-000016788 |
| PLP-129-000006831 | to | PLP-129-000006831 |
| PLP-129-000016407 | to | PLP-129-000016407 |
| PLP-129-000016408 | to | PLP-129-000016408 |
| PLP-129-000016409 | to | PLP-129-000016409 |
| PLP-129-000016410 | to | PLP-129-000016410 |
| PLP-129-000006833 | to | PLP-129-000006833 |
| PLP-129-000016377 | to | PLP-129-000016377 |
| PLP-129-000006835 | to | PLP-129-000006835 |
| PLP-129-000016418 | to | PLP-129-000016418 |
| PLP-129-000006836 | to | PLP-129-000006836 |
| PLP-129-000016437 | to | PLP-129-000016437 |
| PLP-129-000006939 | to | PLP-129-000006939 |
| PLP-129-000017848 | to | PLP-129-000017848 |
| PLP-129-000017849 | to | PLP-129-000017849 |
| PLP-129-000017850 | to | PLP-129-000017850 |
| PLP-129-000017851 | to | PLP-129-000017851 |
| PLP-129-000017852 | to | PLP-129-000017852 |
| PLP-129-000020106 | to | PLP-129-000020106 |
| PLP-129-000020107 | to | PLP-129-000020107 |
| PLP-129-000020108 | to | PLP-129-000020108 |
| PLP-129-000020109 | to | PLP-129-000020109 |
| PLP-129-000020110 | to | PLP-129-000020110 |
| PLP-129-000020111 | to | PLP-129-000020111 |
| PLP-129-000020112 | to | PLP-129-000020112 |
| PLP-129-000020113 | to | PLP-129-000020113 |
| PLP-129-000020114 | to | PLP-129-000020114 |
| PLP-129-000006943 | to | PLP-129-000006943 |
| PLP-129-000017358 | to | PLP-129-000017358 |
| PLP-129-000017359 | to | PLP-129-000017359 |
| PLP-129-000017360 | to | PLP-129-000017360 |
| PLP-129-000017361 | to | PLP-129-000017361 |
| PLP-129-000017362 | to | PLP-129-000017362 |
| PLP-129-000006944 | to | PLP-129-000006944 |
| PLP-129-000017381 | to | PLP-129-000017381 |
| PLP-129-000017382 | to | PLP-129-000017382 |
| PLP-129-000006945 | to | PLP-129-000006945 |
| PLP-129-000017398 | to | PLP-129-000017398 |

| | | |
|---|---|---|
| PLP-129-000006954 | to | PLP-129-000006954 |
| PLP-129-000017709 | to | PLP-129-000017709 |
| PLP-129-000017710 | to | PLP-129-000017710 |
| PLP-129-000017711 | to | PLP-129-000017711 |
| PLP-129-000017712 | to | PLP-129-000017712 |
| PLP-129-000017713 | to | PLP-129-000017713 |
| PLP-129-000006955 | to | PLP-129-000006955 |
| PLP-129-000017731 | to | PLP-129-000017731 |
| PLP-129-000006956 | to | PLP-129-000006956 |
| PLP-129-000017578 | to | PLP-129-000017578 |
| PLP-129-000006957 | to | PLP-129-000006957 |
| PLP-129-000017589 | to | PLP-129-000017589 |
| PLP-129-000006958 | to | PLP-129-000006958 |
| PLP-129-000017614 | to | PLP-129-000017614 |
| PLP-129-000006959 | to | PLP-129-000006959 |
| PLP-129-000017632 | to | PLP-129-000017632 |
| PLP-129-000006960 | to | PLP-129-000006960 |
| PLP-129-000017462 | to | PLP-129-000017462 |
| PLP-129-000006965 | to | PLP-129-000006965 |
| PLP-129-000017562 | to | PLP-129-000017562 |
| PLP-129-000006966 | to | PLP-129-000006966 |
| PLP-129-000017577 | to | PLP-129-000017577 |
| PLP-129-000006975 | to | PLP-129-000006975 |
| PLP-129-000017781 | to | PLP-129-000017781 |
| PLP-129-000017782 | to | PLP-129-000017782 |
| PLP-129-000017784 | to | PLP-129-000017784 |
| PLP-129-000017785 | to | PLP-129-000017785 |
| PLP-129-000017786 | to | PLP-129-000017786 |
| PLP-129-000017787 | to | PLP-129-000017787 |
| PLP-129-000006981 | to | PLP-129-000006981 |
| PLP-129-000017863 | to | PLP-129-000017863 |
| PLP-129-000006984 | to | PLP-129-000006984 |
| PLP-129-000017880 | to | PLP-129-000017880 |
| PLP-129-000017881 | to | PLP-129-000017881 |
| PLP-129-000007036 | to | PLP-129-000007036 |
| PLP-129-000018053 | to | PLP-129-000018053 |
| PLP-129-000007069 | to | PLP-129-000007069 |
| PLP-129-000019706 | to | PLP-129-000019706 |
| PLP-129-000007119 | to | PLP-129-000007119 |
| PLP-129-000019589 | to | PLP-129-000019589 |
| PLP-129-000019590 | to | PLP-129-000019590 |
| PLP-129-000007164 | to | PLP-129-000007164 |
| PLP-129-000018668 | to | PLP-129-000018668 |
| PLP-129-000018669 | to | PLP-129-000018669 |

| | | |
|---|---|---|
| PLP-129-000018670 | to | PLP-129-000018670 |
| PLP-129-000018671 | to | PLP-129-000018671 |
| PLP-129-000018672 | to | PLP-129-000018672 |
| PLP-129-000018673 | to | PLP-129-000018673 |
| PLP-129-000018674 | to | PLP-129-000018674 |
| PLP-129-000018675 | to | PLP-129-000018675 |
| PLP-129-000018676 | to | PLP-129-000018676 |
| PLP-129-000018677 | to | PLP-129-000018677 |
| PLP-129-000018678 | to | PLP-129-000018678 |
| PLP-129-000018679 | to | PLP-129-000018679 |
| PLP-129-000018680 | to | PLP-129-000018680 |
| PLP-129-000007171 | to | PLP-129-000007171 |
| PLP-129-000018498 | to | PLP-129-000018498 |
| PLP-129-000018499 | to | PLP-129-000018499 |
| PLP-129-000018500 | to | PLP-129-000018500 |
| PLP-129-000007175 | to | PLP-129-000007175 |
| PLP-129-000018598 | to | PLP-129-000018598 |
| PLP-129-000018599 | to | PLP-129-000018599 |
| PLP-129-000007231 | to | PLP-129-000007231 |
| PLP-129-000018562 | to | PLP-129-000018562 |
| PLP-129-000018563 | to | PLP-129-000018563 |
| PLP-129-000018564 | to | PLP-129-000018564 |
| PLP-129-000007246 | to | PLP-129-000007246 |
| PLP-129-000018736 | to | PLP-129-000018736 |
| PLP-129-000018737 | to | PLP-129-000018737 |
| PLP-129-000018738 | to | PLP-129-000018738 |
| PLP-129-000018739 | to | PLP-129-000018739 |
| PLP-129-000020140 | to | PLP-129-000020140 |
| PLP-129-000020141 | to | PLP-129-000020141 |
| PLP-129-000007249 | to | PLP-129-000007249 |
| PLP-129-000018502 | to | PLP-129-000018502 |
| PLP-129-000018503 | to | PLP-129-000018503 |
| PLP-129-000007362 | to | PLP-129-000007362 |
| PLP-129-000017089 | to | PLP-129-000017089 |
| PLP-129-000007379 | to | PLP-129-000007379 |
| PLP-129-000017153 | to | PLP-129-000017153 |
| PLP-129-000017154 | to | PLP-129-000017154 |
| PLP-129-000007383 | to | PLP-129-000007383 |
| PLP-129-000017270 | to | PLP-129-000017270 |
| PLP-129-000017271 | to | PLP-129-000017271 |
| PLP-129-000017272 | to | PLP-129-000017272 |
| PLP-129-000017273 | to | PLP-129-000017273 |
| PLP-129-000007760 | to | PLP-129-000007760 |
| PLP-129-000016443 | to | PLP-129-000016443 |

PLP-129-000007823 to PLP-129-000007823
PLP-129-000018143 to PLP-129-000018143
PLP-129-000008038 to PLP-129-000008038
PLP-129-000018877 to PLP-129-000018877
PLP-129-000008066 to PLP-129-000008066
PLP-129-000019022 to PLP-129-000019022
PLP-129-000008330 to PLP-129-000008330
PLP-129-000016790 to PLP-129-000016790
PLP-129-000016791 to PLP-129-000016791
PLP-129-000016792 to PLP-129-000016792
PLP-129-000009691 to PLP-129-000009691
PLP-129-000014385 to PLP-129-000014385
PLP-129-000009724 to PLP-129-000009724
PLP-129-000014763 to PLP-129-000014763
PLP-129-000009725 to PLP-129-000009725
PLP-129-000014787 to PLP-129-000014787
PLP-129-000009727 to PLP-129-000009727
PLP-129-000015268 to PLP-129-000015268
PLP-129-000009747 to PLP-129-000009747
PLP-129-000014851 to PLP-129-000014851
PLP-129-000014852 to PLP-129-000014852
PLP-129-000009749 to PLP-129-000009749
PLP-129-000014898 to PLP-129-000014898
PLP-129-000014899 to PLP-129-000014899
PLP-129-000009776 to PLP-129-000009776
PLP-129-000014818 to PLP-129-000014818
PLP-129-000014820 to PLP-129-000014820
PLP-129-000014821 to PLP-129-000014821
PLP-129-000014822 to PLP-129-000014822
PLP-129-000014823 to PLP-129-000014823
PLP-129-000014824 to PLP-129-000014824
PLP-129-000014825 to PLP-129-000014825
PLP-129-000014826 to PLP-129-000014826
PLP-129-000014827 to PLP-129-000014827
PLP-129-000014828 to PLP-129-000014828
PLP-129-000014829 to PLP-129-000014829
PLP-129-000014830 to PLP-129-000014830
PLP-129-000009782 to PLP-129-000009782
PLP-129-000014751 to PLP-129-000014751
PLP-129-000014753 to PLP-129-000014753
PLP-129-000014754 to PLP-129-000014754
PLP-129-000014755 to PLP-129-000014755
PLP-129-000009784 to PLP-129-000009784
PLP-129-000014544 to PLP-129-000014544

| | | |
|---|---|---|
| PLP-129-000014545 | to | PLP-129-000014545 |
| PLP-129-000014546 | to | PLP-129-000014546 |
| PLP-129-000014547 | to | PLP-129-000014547 |
| PLP-129-000009785 | to | PLP-129-000009785 |
| PLP-129-000014885 | to | PLP-129-000014885 |
| PLP-129-000014886 | to | PLP-129-000014886 |
| PLP-129-000014887 | to | PLP-129-000014887 |
| PLP-129-000014888 | to | PLP-129-000014888 |
| PLP-129-000009786 | to | PLP-129-000009786 |
| PLP-129-000014675 | to | PLP-129-000014675 |
| PLP-129-000014677 | to | PLP-129-000014677 |
| PLP-129-000014678 | to | PLP-129-000014678 |
| PLP-129-000014680 | to | PLP-129-000014680 |
| PLP-129-000009812 | to | PLP-129-000009812 |
| PLP-129-000014738 | to | PLP-129-000014738 |
| PLP-129-000014739 | to | PLP-129-000014739 |
| PLP-129-000009813 | to | PLP-129-000009813 |
| PLP-129-000014765 | to | PLP-129-000014765 |
| PLP-129-000014766 | to | PLP-129-000014766 |
| PLP-129-000014767 | to | PLP-129-000014767 |
| PLP-129-000014770 | to | PLP-129-000014770 |
| PLP-129-000014772 | to | PLP-129-000014772 |
| PLP-129-000009814 | to | PLP-129-000009814 |
| PLP-129-000014778 | to | PLP-129-000014778 |
| PLP-129-000009817 | to | PLP-129-000009817 |
| PLP-129-000015530 | to | PLP-129-000015530 |
| PLP-129-000009818 | to | PLP-129-000009818 |
| PLP-129-000015539 | to | PLP-129-000015539 |
| PLP-129-000009819 | to | PLP-129-000009819 |
| PLP-129-000015554 | to | PLP-129-000015554 |
| PLP-129-000009914 | to | PLP-129-000009914 |
| PLP-129-000015203 | to | PLP-129-000015203 |
| PLP-129-000015204 | to | PLP-129-000015204 |
| PLP-129-000009917 | to | PLP-129-000009917 |
| PLP-129-000015271 | to | PLP-129-000015271 |
| PLP-129-000015272 | to | PLP-129-000015272 |
| PLP-129-000015273 | to | PLP-129-000015273 |
| PLP-129-000009939 | to | PLP-129-000009939 |
| PLP-129-000015263 | to | PLP-129-000015263 |
| PLP-129-000015264 | to | PLP-129-000015264 |
| PLP-129-000015265 | to | PLP-129-000015265 |
| PLP-129-000009995 | to | PLP-129-000009995 |
| PLP-129-000015536 | to | PLP-129-000015536 |
| PLP-129-000010175 | to | PLP-129-000010175 |

| | | |
|---|---|---|
| PLP-129-000015969 | to | PLP-129-000015969 |
| PLP-129-000015970 | to | PLP-129-000015970 |
| PLP-129-000015971 | to | PLP-129-000015971 |
| PLP-131-000000024 | to | PLP-131-000000024 |
| PLP-131-000007764 | to | PLP-131-000007764 |
| PLP-131-000000112 | to | PLP-131-000000112 |
| PLP-131-000007891 | to | PLP-131-000007891 |
| PLP-131-000000401 | to | PLP-131-000000401 |
| PLP-131-000008157 | to | PLP-131-000008157 |
| PLP-131-000000411 | to | PLP-131-000000411 |
| PLP-131-000008235 | to | PLP-131-000008235 |
| PLP-131-000000502 | to | PLP-131-000000502 |
| PLP-131-000008367 | to | PLP-131-000008367 |
| PLP-131-000008368 | to | PLP-131-000008368 |
| PLP-131-000008369 | to | PLP-131-000008369 |
| PLP-131-000013847 | to | PLP-131-000013847 |
| PLP-131-000013848 | to | PLP-131-000013848 |
| PLP-131-000013849 | to | PLP-131-000013849 |
| PLP-131-000013850 | to | PLP-131-000013850 |
| PLP-131-000000504 | to | PLP-131-000000504 |
| PLP-131-000008371 | to | PLP-131-000008371 |
| PLP-131-000008372 | to | PLP-131-000008372 |
| PLP-131-000000508 | to | PLP-131-000000508 |
| PLP-131-000008375 | to | PLP-131-000008375 |
| PLP-131-000000516 | to | PLP-131-000000516 |
| PLP-131-000008243 | to | PLP-131-000008243 |
| PLP-131-000008244 | to | PLP-131-000008244 |
| PLP-131-000008245 | to | PLP-131-000008245 |
| PLP-131-000013843 | to | PLP-131-000013843 |
| PLP-131-000013844 | to | PLP-131-000013844 |
| PLP-131-000000517 | to | PLP-131-000000517 |
| PLP-131-000008255 | to | PLP-131-000008255 |
| PLP-131-000000577 | to | PLP-131-000000577 |
| PLP-131-000008410 | to | PLP-131-000008410 |
| PLP-131-000000595 | to | PLP-131-000000595 |
| PLP-131-000008449 | to | PLP-131-000008449 |
| PLP-131-000000646 | to | PLP-131-000000646 |
| PLP-131-000008923 | to | PLP-131-000008923 |
| PLP-131-000008924 | to | PLP-131-000008924 |
| PLP-131-000008925 | to | PLP-131-000008925 |
| PLP-131-000000690 | to | PLP-131-000000690 |
| PLP-131-000008448 | to | PLP-131-000008448 |
| PLP-131-000000699 | to | PLP-131-000000699 |
| PLP-131-000008503 | to | PLP-131-000008503 |

| | | |
|---|---|---|
| PLP-131-000000729 | to | PLP-131-000000729 |
| PLP-131-000009043 | to | PLP-131-000009043 |
| PLP-131-000000873 | to | PLP-131-000000873 |
| PLP-131-000008550 | to | PLP-131-000008550 |
| PLP-131-000008551 | to | PLP-131-000008551 |
| PLP-131-000008552 | to | PLP-131-000008552 |
| PLP-131-000000874 | to | PLP-131-000000874 |
| PLP-131-000008616 | to | PLP-131-000008616 |
| PLP-131-000008617 | to | PLP-131-000008617 |
| PLP-131-000008618 | to | PLP-131-000008618 |
| PLP-131-000000875 | to | PLP-131-000000875 |
| PLP-131-000008500 | to | PLP-131-000008500 |
| PLP-131-000008501 | to | PLP-131-000008501 |
| PLP-131-000008502 | to | PLP-131-000008502 |
| PLP-131-000000876 | to | PLP-131-000000876 |
| PLP-131-000008504 | to | PLP-131-000008504 |
| PLP-131-000008506 | to | PLP-131-000008506 |
| PLP-131-000008507 | to | PLP-131-000008507 |
| PLP-131-000000877 | to | PLP-131-000000877 |
| PLP-131-000008513 | to | PLP-131-000008513 |
| PLP-131-000000971 | to | PLP-131-000000971 |
| PLP-131-000008555 | to | PLP-131-000008555 |
| PLP-131-000000972 | to | PLP-131-000000972 |
| PLP-131-000008556 | to | PLP-131-000008556 |
| PLP-131-000000973 | to | PLP-131-000000973 |
| PLP-131-000008623 | to | PLP-131-000008623 |
| PLP-131-000001178 | to | PLP-131-000001178 |
| PLP-131-000008653 | to | PLP-131-000008653 |
| PLP-131-000001183 | to | PLP-131-000001183 |
| PLP-131-000008721 | to | PLP-131-000008721 |
| PLP-131-000008722 | to | PLP-131-000008722 |
| PLP-131-000013851 | to | PLP-131-000013851 |
| PLP-131-000013852 | to | PLP-131-000013852 |
| PLP-131-000002180 | to | PLP-131-000002180 |
| PLP-131-000010868 | to | PLP-131-000010868 |
| PLP-131-000010869 | to | PLP-131-000010869 |
| PLP-131-000002348 | to | PLP-131-000002348 |
| PLP-131-000011002 | to | PLP-131-000011002 |
| PLP-131-000002437 | to | PLP-131-000002437 |
| PLP-131-000011445 | to | PLP-131-000011445 |
| PLP-131-000011446 | to | PLP-131-000011446 |
| PLP-131-000011447 | to | PLP-131-000011447 |
| PLP-131-000002728 | to | PLP-131-000002728 |
| PLP-131-000011823 | to | PLP-131-000011823 |

| | | |
|---|---|---|
| PLP-131-000003013 | to | PLP-131-000003013 |
| PLP-131-000012278 | to | PLP-131-000012278 |
| PLP-131-000003821 | to | PLP-131-000003821 |
| PLP-131-000012957 | to | PLP-131-000012957 |
| PLP-131-000004648 | to | PLP-131-000004648 |
| PLP-131-000010347 | to | PLP-131-000010347 |
| PLP-131-000010348 | to | PLP-131-000010348 |
| PLP-131-000004980 | to | PLP-131-000004980 |
| PLP-131-000013326 | to | PLP-131-000013326 |
| PLP-131-000013327 | to | PLP-131-000013327 |
| PLP-131-000014094 | to | PLP-131-000014094 |
| PLP-131-000014095 | to | PLP-131-000014095 |
| PLP-131-000004987 | to | PLP-131-000004987 |
| PLP-131-000013363 | to | PLP-131-000013363 |
| PLP-131-000005008 | to | PLP-131-000005008 |
| PLP-131-000013154 | to | PLP-131-000013154 |
| PLP-131-000013155 | to | PLP-131-000013155 |
| PLP-131-000005094 | to | PLP-131-000005094 |
| PLP-131-000010190 | to | PLP-131-000010190 |
| PLP-131-000010191 | to | PLP-131-000010191 |
| PLP-131-000014045 | to | PLP-131-000014045 |
| PLP-131-000005097 | to | PLP-131-000005097 |
| PLP-131-000009128 | to | PLP-131-000009128 |
| PLP-131-000005121 | to | PLP-131-000005121 |
| PLP-131-000009163 | to | PLP-131-000009163 |
| PLP-131-000005148 | to | PLP-131-000005148 |
| PLP-131-000009396 | to | PLP-131-000009396 |
| PLP-131-000005420 | to | PLP-131-000005420 |
| PLP-131-000013638 | to | PLP-131-000013638 |
| PLP-131-000005436 | to | PLP-131-000005436 |
| PLP-131-000013339 | to | PLP-131-000013339 |
| PLP-131-000005448 | to | PLP-131-000005448 |
| PLP-131-000013502 | to | PLP-131-000013502 |
| PLP-131-000005505 | to | PLP-131-000005505 |
| PLP-131-000009138 | to | PLP-131-000009138 |
| PLP-131-000005588 | to | PLP-131-000005588 |
| PLP-131-000009416 | to | PLP-131-000009416 |
| PLP-131-000009417 | to | PLP-131-000009417 |
| PLP-131-000009419 | to | PLP-131-000009419 |
| PLP-131-000009420 | to | PLP-131-000009420 |
| PLP-131-000005602 | to | PLP-131-000005602 |
| PLP-131-000009435 | to | PLP-131-000009435 |
| PLP-131-000009436 | to | PLP-131-000009436 |
| PLP-131-000009437 | to | PLP-131-000009437 |

| | | |
|---|---|---|
| PLP-131-000005604 | to | PLP-131-000005604 |
| PLP-131-000009476 | to | PLP-131-000009476 |
| PLP-131-000009477 | to | PLP-131-000009477 |
| PLP-131-000009478 | to | PLP-131-000009478 |
| PLP-131-000009479 | to | PLP-131-000009479 |
| PLP-131-000005607 | to | PLP-131-000005607 |
| PLP-131-000009280 | to | PLP-131-000009280 |
| PLP-131-000009281 | to | PLP-131-000009281 |
| PLP-131-000009282 | to | PLP-131-000009282 |
| PLP-131-000009283 | to | PLP-131-000009283 |
| PLP-131-000005610 | to | PLP-131-000005610 |
| PLP-131-000009299 | to | PLP-131-000009299 |
| PLP-131-000009300 | to | PLP-131-000009300 |
| PLP-131-000009301 | to | PLP-131-000009301 |
| PLP-131-000005747 | to | PLP-131-000005747 |
| PLP-131-000010969 | to | PLP-131-000010969 |
| PLP-131-000010970 | to | PLP-131-000010970 |
| PLP-131-000005748 | to | PLP-131-000005748 |
| PLP-131-000010951 | to | PLP-131-000010951 |
| PLP-131-000010952 | to | PLP-131-000010952 |
| PLP-131-000006221 | to | PLP-131-000006221 |
| PLP-131-000010357 | to | PLP-131-000010357 |
| PLP-131-000010358 | to | PLP-131-000010358 |
| PLP-131-000010359 | to | PLP-131-000010359 |
| PLP-131-000006319 | to | PLP-131-000006319 |
| PLP-131-000009445 | to | PLP-131-000009445 |
| PLP-131-000009446 | to | PLP-131-000009446 |
| PLP-131-000009447 | to | PLP-131-000009447 |
| PLP-131-000006436 | to | PLP-131-000006436 |
| PLP-131-000009578 | to | PLP-131-000009578 |
| PLP-131-000006495 | to | PLP-131-000006495 |
| PLP-131-000011199 | to | PLP-131-000011199 |
| PLP-131-000006512 | to | PLP-131-000006512 |
| PLP-131-000011139 | to | PLP-131-000011139 |
| PLP-131-000011140 | to | PLP-131-000011140 |
| PLP-131-000011141 | to | PLP-131-000011141 |
| PLP-131-000011142 | to | PLP-131-000011142 |
| PLP-131-000006516 | to | PLP-131-000006516 |
| PLP-131-000011156 | to | PLP-131-000011156 |
| PLP-131-000011157 | to | PLP-131-000011157 |
| PLP-131-000011158 | to | PLP-131-000011158 |
| PLP-131-000011159 | to | PLP-131-000011159 |
| PLP-131-000006541 | to | PLP-131-000006541 |
| PLP-131-000011261 | to | PLP-131-000011261 |

| | | |
|---|---|---|
| PLP-131-000006576 | to | PLP-131-000006576 |
| PLP-131-000011571 | to | PLP-131-000011571 |
| PLP-131-000006838 | to | PLP-131-000006838 |
| PLP-131-000011987 | to | PLP-131-000011987 |
| PLP-131-000006874 | to | PLP-131-000006874 |
| PLP-131-000011696 | to | PLP-131-000011696 |
| PLP-131-000006880 | to | PLP-131-000006880 |
| PLP-131-000011748 | to | PLP-131-000011748 |
| PLP-131-000006882 | to | PLP-131-000006882 |
| PLP-131-000011764 | to | PLP-131-000011764 |
| PLP-131-000007228 | to | PLP-131-000007228 |
| PLP-131-000012804 | to | PLP-131-000012804 |
| PLP-131-000012806 | to | PLP-131-000012806 |
| PLP-131-000012808 | to | PLP-131-000012808 |
| PLP-131-000007407 | to | PLP-131-000007407 |
| PLP-131-000012832 | to | PLP-131-000012832 |
| PLP-131-000007690 | to | PLP-131-000007690 |
| PLP-131-000010891 | to | PLP-131-000010891 |
| PLP-131-000010892 | to | PLP-131-000010892 |
| PLP-131-000007691 | to | PLP-131-000007691 |
| PLP-131-000010910 | to | PLP-131-000010910 |
| PLP-134-000000846 | to | PLP-134-000000846 |
| PLP-134-000004954 | to | PLP-134-000004954 |
| PLP-134-000001168 | to | PLP-134-000001168 |
| PLP-134-000003374 | to | PLP-134-000003374 |
| PLP-134-000001250 | to | PLP-134-000001250 |
| PLP-134-000003294 | to | PLP-134-000003294 |
| PLP-134-000003295 | to | PLP-134-000003295 |
| PLP-134-000003296 | to | PLP-134-000003296 |
| PLP-134-000001262 | to | PLP-134-000001262 |
| PLP-134-000003461 | to | PLP-134-000003461 |
| PLP-134-000003462 | to | PLP-134-000003462 |
| PLP-134-000001613 | to | PLP-134-000001613 |
| PLP-134-000003484 | to | PLP-134-000003484 |
| PLP-134-000001632 | to | PLP-134-000001632 |
| PLP-134-000003826 | to | PLP-134-000003826 |
| PLP-134-000011036 | to | PLP-134-000011036 |
| PLP-134-000013040 | to | PLP-134-000013040 |
| PLP-134-000013041 | to | PLP-134-000013041 |
| PLP-134-000011037 | to | PLP-134-000011037 |
| PLP-134-000013073 | to | PLP-134-000013073 |
| PLP-134-000013075 | to | PLP-134-000013075 |
| PLP-134-000011039 | to | PLP-134-000011039 |
| PLP-134-000012724 | to | PLP-134-000012724 |

| | | |
|---|---|---|
| PLP-134-000011042 | to | PLP-134-000011042 |
| PLP-134-000013103 | to | PLP-134-000013103 |
| PLP-134-000011048 | to | PLP-134-000011048 |
| PLP-134-000012903 | to | PLP-134-000012903 |
| PLP-134-000012904 | to | PLP-134-000012904 |
| PLP-134-000011071 | to | PLP-134-000011071 |
| PLP-134-000013060 | to | PLP-134-000013060 |
| PLP-134-000011076 | to | PLP-134-000011076 |
| PLP-134-000012986 | to | PLP-134-000012986 |
| PLP-134-000011078 | to | PLP-134-000011078 |
| PLP-134-000014141 | to | PLP-134-000014141 |
| PLP-134-000014142 | to | PLP-134-000014142 |
| PLP-134-000014143 | to | PLP-134-000014143 |
| PLP-134-000011079 | to | PLP-134-000011079 |
| PLP-134-000013015 | to | PLP-134-000013015 |
| PLP-134-000011103 | to | PLP-134-000011103 |
| PLP-134-000013280 | to | PLP-134-000013280 |
| PLP-134-000013281 | to | PLP-134-000013281 |
| PLP-134-000011147 | to | PLP-134-000011147 |
| PLP-134-000013322 | to | PLP-134-000013322 |
| PLP-134-000011162 | to | PLP-134-000011162 |
| PLP-134-000014077 | to | PLP-134-000014077 |
| PLP-134-000014078 | to | PLP-134-000014078 |
| PLP-134-000011168 | to | PLP-134-000011168 |
| PLP-134-000013164 | to | PLP-134-000013164 |
| PLP-134-000011174 | to | PLP-134-000011174 |
| PLP-134-000013420 | to | PLP-134-000013420 |
| PLP-134-000011266 | to | PLP-134-000011266 |
| PLP-134-000013645 | to | PLP-134-000013645 |
| PLP-134-000013646 | to | PLP-134-000013646 |
| PLP-134-000011351 | to | PLP-134-000011351 |
| PLP-134-000013729 | to | PLP-134-000013729 |
| PLP-134-000011365 | to | PLP-134-000011365 |
| PLP-134-000013883 | to | PLP-134-000013883 |
| PLP-134-000013885 | to | PLP-134-000013885 |
| PLP-134-000013886 | to | PLP-134-000013886 |
| PLP-134-000013887 | to | PLP-134-000013887 |
| PLP-134-000011738 | to | PLP-134-000011738 |
| PLP-134-000012696 | to | PLP-134-000012696 |
| PLP-136-000000148 | to | PLP-136-000000148 |
| PLP-136-000010476 | to | PLP-136-000010476 |
| PLP-136-000000149 | to | PLP-136-000000149 |
| PLP-136-000010482 | to | PLP-136-000010482 |
| PLP-136-000000223 | to | PLP-136-000000223 |

| | | |
|---|---|---|
| PLP-136-000010456 | to | PLP-136-000010456 |
| PLP-136-000010458 | to | PLP-136-000010458 |
| PLP-136-000010460 | to | PLP-136-000010460 |
| PLP-136-000010461 | to | PLP-136-000010461 |
| PLP-136-000000305 | to | PLP-136-000000305 |
| PLP-136-000010333 | to | PLP-136-000010333 |
| PLP-136-000010334 | to | PLP-136-000010334 |
| PLP-136-000000418 | to | PLP-136-000000418 |
| PLP-136-000010521 | to | PLP-136-000010521 |
| PLP-136-000016399 | to | PLP-136-000016399 |
| PLP-136-000000422 | to | PLP-136-000000422 |
| PLP-136-000010547 | to | PLP-136-000010547 |
| PLP-136-000000432 | to | PLP-136-000000432 |
| PLP-136-000010418 | to | PLP-136-000010418 |
| PLP-136-000000705 | to | PLP-136-000000705 |
| PLP-136-000009601 | to | PLP-136-000009601 |
| PLP-136-000000831 | to | PLP-136-000000831 |
| PLP-136-000010089 | to | PLP-136-000010089 |
| PLP-136-000000925 | to | PLP-136-000000925 |
| PLP-136-000009320 | to | PLP-136-000009320 |
| PLP-136-000001011 | to | PLP-136-000001011 |
| PLP-136-000008561 | to | PLP-136-000008561 |
| PLP-136-000008562 | to | PLP-136-000008562 |
| PLP-136-000016359 | to | PLP-136-000016359 |
| PLP-136-000001161 | to | PLP-136-000001161 |
| PLP-136-000009831 | to | PLP-136-000009831 |
| PLP-136-000001162 | to | PLP-136-000001162 |
| PLP-136-000009920 | to | PLP-136-000009920 |
| PLP-136-000001165 | to | PLP-136-000001165 |
| PLP-136-000009962 | to | PLP-136-000009962 |
| PLP-136-000001194 | to | PLP-136-000001194 |
| PLP-136-000008478 | to | PLP-136-000008478 |
| PLP-136-000001288 | to | PLP-136-000001288 |
| PLP-136-000008760 | to | PLP-136-000008760 |
| PLP-136-000008761 | to | PLP-136-000008761 |
| PLP-136-000008762 | to | PLP-136-000008762 |
| PLP-136-000001486 | to | PLP-136-000001486 |
| PLP-136-000008505 | to | PLP-136-000008505 |
| PLP-136-000002181 | to | PLP-136-000002181 |
| PLP-136-000009152 | to | PLP-136-000009152 |
| PLP-136-000009153 | to | PLP-136-000009153 |
| PLP-136-000002416 | to | PLP-136-000002416 |
| PLP-136-000009012 | to | PLP-136-000009012 |
| PLP-136-000009013 | to | PLP-136-000009013 |

| | | |
|---|---|---|
| PLP-136-000016364 | to | PLP-136-000016364 |
| PLP-136-000002566 | to | PLP-136-000002566 |
| PLP-136-000009207 | to | PLP-136-000009207 |
| PLP-136-000009208 | to | PLP-136-000009208 |
| PLP-136-000009209 | to | PLP-136-000009209 |
| PLP-136-000002642 | to | PLP-136-000002642 |
| PLP-136-000008728 | to | PLP-136-000008728 |
| PLP-136-000008729 | to | PLP-136-000008729 |
| PLP-136-000002653 | to | PLP-136-000002653 |
| PLP-136-000010699 | to | PLP-136-000010699 |
| PLP-136-000010700 | to | PLP-136-000010700 |
| PLP-136-000002654 | to | PLP-136-000002654 |
| PLP-136-000010703 | to | PLP-136-000010703 |
| PLP-136-000002655 | to | PLP-136-000002655 |
| PLP-136-000010670 | to | PLP-136-000010670 |
| PLP-136-000002661 | to | PLP-136-000002661 |
| PLP-136-000010672 | to | PLP-136-000010672 |
| PLP-136-000010673 | to | PLP-136-000010673 |
| PLP-136-000010674 | to | PLP-136-000010674 |
| PLP-136-000010675 | to | PLP-136-000010675 |
| PLP-136-000010676 | to | PLP-136-000010676 |
| PLP-136-000002723 | to | PLP-136-000002723 |
| PLP-136-000011180 | to | PLP-136-000011180 |
| PLP-136-000003089 | to | PLP-136-000003089 |
| PLP-136-000011535 | to | PLP-136-000011535 |
| PLP-136-000003150 | to | PLP-136-000003150 |
| PLP-136-000010841 | to | PLP-136-000010841 |
| PLP-136-000003159 | to | PLP-136-000003159 |
| PLP-136-000010854 | to | PLP-136-000010854 |
| PLP-136-000003171 | to | PLP-136-000003171 |
| PLP-136-000011001 | to | PLP-136-000011001 |
| PLP-136-000011002 | to | PLP-136-000011002 |
| PLP-136-000003193 | to | PLP-136-000003193 |
| PLP-136-000010992 | to | PLP-136-000010992 |
| PLP-136-000004191 | to | PLP-136-000004191 |
| PLP-136-000011339 | to | PLP-136-000011339 |
| PLP-136-000004203 | to | PLP-136-000004203 |
| PLP-136-000011490 | to | PLP-136-000011490 |
| PLP-136-000011491 | to | PLP-136-000011491 |
| PLP-136-000011492 | to | PLP-136-000011492 |
| PLP-136-000004207 | to | PLP-136-000004207 |
| PLP-136-000011534 | to | PLP-136-000011534 |
| PLP-136-000004218 | to | PLP-136-000004218 |
| PLP-136-000011753 | to | PLP-136-000011753 |

PLP-136-000011754    to    PLP-136-000011754
PLP-136-000011755    to    PLP-136-000011755
PLP-136-000004219    to    PLP-136-000004219
PLP-136-000011756    to    PLP-136-000011756
PLP-136-000011757    to    PLP-136-000011757
PLP-136-000004234    to    PLP-136-000004234
PLP-136-000011680    to    PLP-136-000011680
PLP-136-000011681    to    PLP-136-000011681
PLP-136-000011682    to    PLP-136-000011682
PLP-136-000004324    to    PLP-136-000004324
PLP-136-000011733    to    PLP-136-000011733
PLP-136-000011735    to    PLP-136-000011735
PLP-136-000004328    to    PLP-136-000004328
PLP-136-000011537    to    PLP-136-000011537
PLP-136-000011538    to    PLP-136-000011538
PLP-136-000004336    to    PLP-136-000004336
PLP-136-000011447    to    PLP-136-000011447
PLP-136-000011448    to    PLP-136-000011448
PLP-136-000004383    to    PLP-136-000004383
PLP-136-000011508    to    PLP-136-000011508
PLP-136-000011509    to    PLP-136-000011509
PLP-136-000011510    to    PLP-136-000011510
PLP-136-000004458    to    PLP-136-000004458
PLP-136-000012234    to    PLP-136-000012234
PLP-136-000012235    to    PLP-136-000012235
PLP-136-000012236    to    PLP-136-000012236
PLP-136-000012237    to    PLP-136-000012237
PLP-136-000012239    to    PLP-136-000012239
PLP-136-000004474    to    PLP-136-000004474
PLP-136-000011791    to    PLP-136-000011791
PLP-136-000011792    to    PLP-136-000011792
PLP-136-000011793    to    PLP-136-000011793
PLP-136-000011794    to    PLP-136-000011794
PLP-136-000011795    to    PLP-136-000011795
PLP-136-000011796    to    PLP-136-000011796
PLP-136-000011797    to    PLP-136-000011797
PLP-136-000011798    to    PLP-136-000011798
PLP-136-000011799    to    PLP-136-000011799
PLP-136-000011800    to    PLP-136-000011800
PLP-136-000011801    to    PLP-136-000011801
PLP-136-000011802    to    PLP-136-000011802
PLP-136-000004548    to    PLP-136-000004548
PLP-136-000016323    to    PLP-136-000016323
PLP-136-000016324    to    PLP-136-000016324

PLP-136-000016325     to     PLP-136-000016325
PLP-136-000016326     to     PLP-136-000016326
PLP-136-000016327     to     PLP-136-000016327
PLP-136-000016328     to     PLP-136-000016328
PLP-136-000016329     to     PLP-136-000016329
PLP-136-000016330     to     PLP-136-000016330
PLP-136-000016331     to     PLP-136-000016331
PLP-136-000016332     to     PLP-136-000016332
PLP-136-000016333     to     PLP-136-000016333
PLP-136-000016334     to     PLP-136-000016334
PLP-136-000016335     to     PLP-136-000016335
PLP-136-000016336     to     PLP-136-000016336
PLP-136-000016337     to     PLP-136-000016337
PLP-136-000005020     to     PLP-136-000005020
PLP-136-000011944     to     PLP-136-000011944
PLP-136-000011945     to     PLP-136-000011945
PLP-136-000011946     to     PLP-136-000011946
PLP-136-000005099     to     PLP-136-000005099
PLP-136-000011814     to     PLP-136-000011814
PLP-136-000011815     to     PLP-136-000011815
PLP-136-000011816     to     PLP-136-000011816
PLP-136-000005104     to     PLP-136-000005104
PLP-136-000012215     to     PLP-136-000012215
PLP-136-000005108     to     PLP-136-000005108
PLP-136-000012544     to     PLP-136-000012544
PLP-136-000005172     to     PLP-136-000005172
PLP-136-000012118     to     PLP-136-000012118
PLP-136-000012120     to     PLP-136-000012120
PLP-136-000005178     to     PLP-136-000005178
PLP-136-000011846     to     PLP-136-000011846
PLP-136-000005199     to     PLP-136-000005199
PLP-136-000012442     to     PLP-136-000012442
PLP-136-000012443     to     PLP-136-000012443
PLP-136-000012444     to     PLP-136-000012444
PLP-136-000012445     to     PLP-136-000012445
PLP-136-000005368     to     PLP-136-000005368
PLP-136-000012050     to     PLP-136-000012050
PLP-136-000005373     to     PLP-136-000005373
PLP-136-000012101     to     PLP-136-000012101
PLP-136-000005538     to     PLP-136-000005538
PLP-136-000012140     to     PLP-136-000012140
PLP-136-000012142     to     PLP-136-000012142
PLP-136-000012143     to     PLP-136-000012143
PLP-136-000012144     to     PLP-136-000012144

| | | |
|---|---|---|
| PLP-136-000012145 | to | PLP-136-000012145 |
| PLP-136-000005638 | to | PLP-136-000005638 |
| PLP-136-000012480 | to | PLP-136-000012480 |
| PLP-136-000012481 | to | PLP-136-000012481 |
| PLP-136-000006156 | to | PLP-136-000006156 |
| PLP-136-000014058 | to | PLP-136-000014058 |
| PLP-136-000006248 | to | PLP-136-000006248 |
| PLP-136-000014327 | to | PLP-136-000014327 |
| PLP-136-000006346 | to | PLP-136-000006346 |
| PLP-136-000014556 | to | PLP-136-000014556 |
| PLP-136-000006378 | to | PLP-136-000006378 |
| PLP-136-000015444 | to | PLP-136-000015444 |
| PLP-136-000006379 | to | PLP-136-000006379 |
| PLP-136-000014493 | to | PLP-136-000014493 |
| PLP-136-000006471 | to | PLP-136-000006471 |
| PLP-136-000015264 | to | PLP-136-000015264 |
| PLP-136-000006472 | to | PLP-136-000006472 |
| PLP-136-000015282 | to | PLP-136-000015282 |
| PLP-136-000006989 | to | PLP-136-000006989 |
| PLP-136-000015454 | to | PLP-136-000015454 |
| PLP-136-000015455 | to | PLP-136-000015455 |
| PLP-136-000015456 | to | PLP-136-000015456 |
| PLP-136-000007248 | to | PLP-136-000007248 |
| PLP-136-000016174 | to | PLP-136-000016174 |
| PLP-136-000007293 | to | PLP-136-000007293 |
| PLP-136-000016011 | to | PLP-136-000016011 |
| PLP-136-000016012 | to | PLP-136-000016012 |
| PLP-136-000008070 | to | PLP-136-000008070 |
| PLP-136-000013411 | to | PLP-136-000013411 |
| PLP-136-000008365 | to | PLP-136-000008365 |
| PLP-136-000014358 | to | PLP-136-000014358 |
| PLP-136-000016657 | to | PLP-136-000016657 |
| PLP-136-000020708 | to | PLP-136-000020708 |
| PLP-136-000020709 | to | PLP-136-000020709 |
| PLP-136-000016691 | to | PLP-136-000016691 |
| PLP-136-000020433 | to | PLP-136-000020433 |
| PLP-136-000016717 | to | PLP-136-000016717 |
| PLP-136-000021500 | to | PLP-136-000021500 |
| PLP-136-000017259 | to | PLP-136-000017259 |
| PLP-136-000021523 | to | PLP-136-000021523 |
| PLP-136-000021524 | to | PLP-136-000021524 |
| PLP-136-000017264 | to | PLP-136-000017264 |
| PLP-136-000021463 | to | PLP-136-000021463 |
| PLP-136-000017470 | to | PLP-136-000017470 |

| | | |
|---|---|---|
| PLP-136-000021955 | to | PLP-136-000021955 |
| PLP-136-000021956 | to | PLP-136-000021956 |
| PLP-136-000017624 | to | PLP-136-000017624 |
| PLP-136-000020619 | to | PLP-136-000020619 |
| PLP-136-000017646 | to | PLP-136-000017646 |
| PLP-136-000021404 | to | PLP-136-000021404 |
| PLP-136-000017682 | to | PLP-136-000017682 |
| PLP-136-000020638 | to | PLP-136-000020638 |
| PLP-136-000017760 | to | PLP-136-000017760 |
| PLP-136-000020438 | to | PLP-136-000020438 |
| PLP-136-000020439 | to | PLP-136-000020439 |
| PLP-136-000020440 | to | PLP-136-000020440 |
| PLP-136-000020441 | to | PLP-136-000020441 |
| PLP-136-000017793 | to | PLP-136-000017793 |
| PLP-136-000019996 | to | PLP-136-000019996 |
| PLP-136-000019997 | to | PLP-136-000019997 |
| PLP-136-000019998 | to | PLP-136-000019998 |
| PLP-136-000019999 | to | PLP-136-000019999 |
| PLP-136-000017836 | to | PLP-136-000017836 |
| PLP-136-000022321 | to | PLP-136-000022321 |
| PLP-136-000018016 | to | PLP-136-000018016 |
| PLP-136-000021287 | to | PLP-136-000021287 |
| PLP-136-000018032 | to | PLP-136-000018032 |
| PLP-136-000021889 | to | PLP-136-000021889 |
| PLP-136-000018083 | to | PLP-136-000018083 |
| PLP-136-000022644 | to | PLP-136-000022644 |
| PLP-136-000022645 | to | PLP-136-000022645 |
| PLP-136-000022646 | to | PLP-136-000022646 |
| PLP-136-000018274 | to | PLP-136-000018274 |
| PLP-136-000021298 | to | PLP-136-000021298 |
| PLP-136-000021299 | to | PLP-136-000021299 |
| PLP-136-000018275 | to | PLP-136-000018275 |
| PLP-136-000021325 | to | PLP-136-000021325 |
| PLP-136-000018281 | to | PLP-136-000018281 |
| PLP-136-000021011 | to | PLP-136-000021011 |
| PLP-136-000021013 | to | PLP-136-000021013 |
| PLP-136-000018307 | to | PLP-136-000018307 |
| PLP-136-000020996 | to | PLP-136-000020996 |
| PLP-136-000020998 | to | PLP-136-000020998 |
| PLP-136-000018308 | to | PLP-136-000018308 |
| PLP-136-000021034 | to | PLP-136-000021034 |
| PLP-136-000021035 | to | PLP-136-000021035 |
| PLP-136-000021036 | to | PLP-136-000021036 |
| PLP-136-000022704 | to | PLP-136-000022704 |

110

PLP-136-000018310 to PLP-136-000018310
PLP-136-000021076 to PLP-136-000021076
PLP-136-000021077 to PLP-136-000021077
PLP-136-000018370 to PLP-136-000018370
PLP-136-000021559 to PLP-136-000021559
PLP-136-000018626 to PLP-136-000018626
PLP-136-000021802 to PLP-136-000021802
PLP-136-000021803 to PLP-136-000021803
PLP-136-000022716 to PLP-136-000022716
PLP-136-000018627 to PLP-136-000018627
PLP-136-000021884 to PLP-136-000021884
PLP-136-000021885 to PLP-136-000021885
PLP-136-000022718 to PLP-136-000022718
PLP-136-000018646 to PLP-136-000018646
PLP-136-000020135 to PLP-136-000020135
PLP-136-000019070 to PLP-136-000019070
PLP-136-000019930 to PLP-136-000019930
PLP-136-000019181 to PLP-136-000019181
PLP-136-000020240 to PLP-136-000020240
PLP-136-000020241 to PLP-136-000020241
PLP-136-000020243 to PLP-136-000020243
PLP-136-000020244 to PLP-136-000020244
PLP-136-000022682 to PLP-136-000022682
PLP-137-000000041 to PLP-137-000000041
PLP-137-000001122 to PLP-137-000001122
PLP-137-000001123 to PLP-137-000001123
PLP-137-000000068 to PLP-137-000000068
PLP-137-000001059 to PLP-137-000001059
PLP-137-000000107 to PLP-137-000000107
PLP-137-000001253 to PLP-137-000001253
PLP-137-000001254 to PLP-137-000001254
PLP-137-000000739 to PLP-137-000000739
PLP-137-000005251 to PLP-137-000005251
PLP-137-000005252 to PLP-137-000005252
PLP-137-000005253 to PLP-137-000005253
PLP-137-000005254 to PLP-137-000005254
PLP-137-000005255 to PLP-137-000005255
PLP-137-000005256 to PLP-137-000005256
PLP-137-000000755 to PLP-137-000000755
PLP-137-000005304 to PLP-137-000005304
PLP-137-000000859 to PLP-137-000000859
PLP-137-000005236 to PLP-137-000005236
PLP-137-000000898 to PLP-137-000000898
PLP-137-000005257 to PLP-137-000005257

111

| | | |
|---|---|---|
| PLP-137-000005258 | to | PLP-137-000005258 |
| PLP-137-000000954 | to | PLP-137-000000954 |
| PLP-137-000005083 | to | PLP-137-000005083 |
| PLP-137-000005085 | to | PLP-137-000005085 |
| PLP-137-000001755 | to | PLP-137-000001755 |
| PLP-137-000006724 | to | PLP-137-000006724 |
| PLP-137-000006725 | to | PLP-137-000006725 |
| PLP-137-000006726 | to | PLP-137-000006726 |
| PLP-137-000006727 | to | PLP-137-000006727 |
| PLP-137-000006728 | to | PLP-137-000006728 |
| PLP-137-000006729 | to | PLP-137-000006729 |
| PLP-137-000001771 | to | PLP-137-000001771 |
| PLP-137-000007002 | to | PLP-137-000007002 |
| PLP-137-000001875 | to | PLP-137-000001875 |
| PLP-137-000006037 | to | PLP-137-000006037 |
| PLP-137-000001914 | to | PLP-137-000001914 |
| PLP-137-000006566 | to | PLP-137-000006566 |
| PLP-137-000006567 | to | PLP-137-000006567 |
| PLP-137-000001941 | to | PLP-137-000001941 |
| PLP-137-000006235 | to | PLP-137-000006235 |
| PLP-137-000006236 | to | PLP-137-000006236 |
| PLP-137-000001970 | to | PLP-137-000001970 |
| PLP-137-000006486 | to | PLP-137-000006486 |
| PLP-137-000006487 | to | PLP-137-000006487 |
| PLP-137-000002062 | to | PLP-137-000002062 |
| PLP-137-000006782 | to | PLP-137-000006782 |
| PLP-137-000002174 | to | PLP-137-000002174 |
| PLP-137-000006901 | to | PLP-137-000006901 |
| PLP-137-000002363 | to | PLP-137-000002363 |
| PLP-137-000007293 | to | PLP-137-000007293 |
| PLP-137-000007294 | to | PLP-137-000007294 |
| PLP-137-000007295 | to | PLP-137-000007295 |
| PLP-137-000007296 | to | PLP-137-000007296 |
| PLP-137-000007297 | to | PLP-137-000007297 |
| PLP-137-000007298 | to | PLP-137-000007298 |
| PLP-137-000007299 | to | PLP-137-000007299 |
| PLP-137-000007300 | to | PLP-137-000007300 |
| PLP-137-000007301 | to | PLP-137-000007301 |
| PLP-137-000002394 | to | PLP-137-000002394 |
| PLP-137-000007570 | to | PLP-137-000007570 |
| PLP-137-000002542 | to | PLP-137-000002542 |
| PLP-137-000009988 | to | PLP-137-000009988 |
| PLP-137-000010263 | to | PLP-137-000010263 |
| PLP-137-000002568 | to | PLP-137-000002568 |

| | | |
|---|---|---|
| PLP-137-000009853 | to | PLP-137-000009853 |
| PLP-137-000002625 | to | PLP-137-000002625 |
| PLP-137-000007860 | to | PLP-137-000007860 |
| PLP-137-000002893 | to | PLP-137-000002893 |
| PLP-137-000009636 | to | PLP-137-000009636 |
| PLP-137-000009637 | to | PLP-137-000009637 |
| PLP-137-000003051 | to | PLP-137-000003051 |
| PLP-137-000008771 | to | PLP-137-000008771 |
| PLP-137-000008772 | to | PLP-137-000008772 |
| PLP-137-000008773 | to | PLP-137-000008773 |
| PLP-137-000003052 | to | PLP-137-000003052 |
| PLP-137-000008766 | to | PLP-137-000008766 |
| PLP-137-000008767 | to | PLP-137-000008767 |
| PLP-137-000008769 | to | PLP-137-000008769 |
| PLP-137-000003120 | to | PLP-137-000003120 |
| PLP-137-000009124 | to | PLP-137-000009124 |
| PLP-137-000003264 | to | PLP-137-000003264 |
| PLP-137-000008436 | to | PLP-137-000008436 |
| PLP-137-000008437 | to | PLP-137-000008437 |
| PLP-137-000003391 | to | PLP-137-000003391 |
| PLP-137-000009194 | to | PLP-137-000009194 |
| PLP-137-000010255 | to | PLP-137-000010255 |
| PLP-137-000003479 | to | PLP-137-000003479 |
| PLP-137-000008422 | to | PLP-137-000008422 |
| PLP-137-000008423 | to | PLP-137-000008423 |
| PLP-137-000003531 | to | PLP-137-000003531 |
| PLP-137-000008852 | to | PLP-137-000008852 |
| PLP-137-000003647 | to | PLP-137-000003647 |
| PLP-137-000008675 | to | PLP-137-000008675 |
| PLP-137-000008676 | to | PLP-137-000008676 |
| PLP-137-000008677 | to | PLP-137-000008677 |
| PLP-137-000008678 | to | PLP-137-000008678 |
| PLP-137-000008679 | to | PLP-137-000008679 |
| PLP-137-000008680 | to | PLP-137-000008680 |
| PLP-137-000003652 | to | PLP-137-000003652 |
| PLP-137-000008824 | to | PLP-137-000008824 |
| PLP-137-000008825 | to | PLP-137-000008825 |
| PLP-137-000008826 | to | PLP-137-000008826 |
| PLP-137-000008827 | to | PLP-137-000008827 |
| PLP-137-000008828 | to | PLP-137-000008828 |
| PLP-137-000008829 | to | PLP-137-000008829 |
| PLP-137-000003791 | to | PLP-137-000003791 |
| PLP-137-000007936 | to | PLP-137-000007936 |
| PLP-137-000003854 | to | PLP-137-000003854 |

| | | |
|---|---|---|
| PLP-137-000007729 | to | PLP-137-000007729 |
| PLP-137-000003927 | to | PLP-137-000003927 |
| PLP-137-000008038 | to | PLP-137-000008038 |
| PLP-137-000008039 | to | PLP-137-000008039 |
| PLP-137-000008040 | to | PLP-137-000008040 |
| PLP-137-000008041 | to | PLP-137-000008041 |
| PLP-137-000003960 | to | PLP-137-000003960 |
| PLP-137-000008042 | to | PLP-137-000008042 |
| PLP-137-000004017 | to | PLP-137-000004017 |
| PLP-137-000008445 | to | PLP-137-000008445 |
| PLP-137-000004067 | to | PLP-137-000004067 |
| PLP-137-000005563 | to | PLP-137-000005563 |
| PLP-137-000004132 | to | PLP-137-000004132 |
| PLP-137-000005652 | to | PLP-137-000005652 |
| PLP-137-000005653 | to | PLP-137-000005653 |
| PLP-137-000004255 | to | PLP-137-000004255 |
| PLP-137-000005789 | to | PLP-137-000005789 |
| PLP-137-000004275 | to | PLP-137-000004275 |
| PLP-137-000006011 | to | PLP-137-000006011 |
| PLP-137-000004489 | to | PLP-137-000004489 |
| PLP-137-000005586 | to | PLP-137-000005586 |
| PLP-137-000005587 | to | PLP-137-000005587 |
| PLP-137-000005588 | to | PLP-137-000005588 |
| PLP-137-000010120 | to | PLP-137-000010120 |
| PLP-137-000010121 | to | PLP-137-000010121 |
| PLP-137-000010125 | to | PLP-137-000010125 |
| PLP-137-000004490 | to | PLP-137-000004490 |
| PLP-137-000006370 | to | PLP-137-000006370 |
| PLP-137-000006371 | to | PLP-137-000006371 |
| PLP-137-000006372 | to | PLP-137-000006372 |
| PLP-137-000010166 | to | PLP-137-000010166 |
| PLP-137-000010167 | to | PLP-137-000010167 |
| PLP-137-000010168 | to | PLP-137-000010168 |
| PLP-137-000010312 | to | PLP-137-000010312 |
| PLP-137-000015428 | to | PLP-137-000015428 |
| PLP-137-000015430 | to | PLP-137-000015430 |
| PLP-137-000015433 | to | PLP-137-000015433 |
| PLP-137-000015436 | to | PLP-137-000015436 |
| PLP-137-000015438 | to | PLP-137-000015438 |
| PLP-137-000010326 | to | PLP-137-000010326 |
| PLP-137-000014997 | to | PLP-137-000014997 |
| PLP-137-000010331 | to | PLP-137-000010331 |
| PLP-137-000015387 | to | PLP-137-000015387 |
| PLP-137-000010361 | to | PLP-137-000010361 |

| | | |
|---|---|---|
| PLP-137-000015395 | to | PLP-137-000015395 |
| PLP-137-000010399 | to | PLP-137-000010399 |
| PLP-137-000015013 | to | PLP-137-000015013 |
| PLP-137-000010403 | to | PLP-137-000010403 |
| PLP-137-000015378 | to | PLP-137-000015378 |
| PLP-137-000010451 | to | PLP-137-000010451 |
| PLP-137-000015295 | to | PLP-137-000015295 |
| PLP-137-000015297 | to | PLP-137-000015297 |
| PLP-137-000010628 | to | PLP-137-000010628 |
| PLP-137-000016286 | to | PLP-137-000016286 |
| PLP-137-000016288 | to | PLP-137-000016288 |
| PLP-137-000016289 | to | PLP-137-000016289 |
| PLP-137-000010943 | to | PLP-137-000010943 |
| PLP-137-000016780 | to | PLP-137-000016780 |
| PLP-137-000011114 | to | PLP-137-000011114 |
| PLP-137-000017654 | to | PLP-137-000017654 |
| PLP-137-000017655 | to | PLP-137-000017655 |
| PLP-137-000011202 | to | PLP-137-000011202 |
| PLP-137-000018162 | to | PLP-137-000018162 |
| PLP-137-000018164 | to | PLP-137-000018164 |
| PLP-137-000011214 | to | PLP-137-000011214 |
| PLP-137-000018682 | to | PLP-137-000018682 |
| PLP-137-000011337 | to | PLP-137-000011337 |
| PLP-137-000018713 | to | PLP-137-000018713 |
| PLP-137-000018714 | to | PLP-137-000018714 |
| PLP-137-000018715 | to | PLP-137-000018715 |
| PLP-137-000019379 | to | PLP-137-000019379 |
| PLP-137-000019388 | to | PLP-137-000019388 |
| PLP-137-000019389 | to | PLP-137-000019389 |
| PLP-137-000011538 | to | PLP-137-000011538 |
| PLP-137-000019414 | to | PLP-137-000019414 |
| PLP-137-000011631 | to | PLP-137-000011631 |
| PLP-137-000016800 | to | PLP-137-000016800 |
| PLP-137-000011938 | to | PLP-137-000011938 |
| PLP-137-000017126 | to | PLP-137-000017126 |
| PLP-137-000012130 | to | PLP-137-000012130 |
| PLP-137-000015237 | to | PLP-137-000015237 |
| PLP-137-000012161 | to | PLP-137-000012161 |
| PLP-137-000015464 | to | PLP-137-000015464 |
| PLP-137-000012166 | to | PLP-137-000012166 |
| PLP-137-000015628 | to | PLP-137-000015628 |
| PLP-137-000012194 | to | PLP-137-000012194 |
| PLP-137-000018133 | to | PLP-137-000018133 |
| PLP-137-000018134 | to | PLP-137-000018134 |

| | | |
|---|---|---|
| PLP-137-000018136 | to | PLP-137-000018136 |
| PLP-137-000018139 | to | PLP-137-000018139 |
| PLP-137-000018141 | to | PLP-137-000018141 |
| PLP-137-000018144 | to | PLP-137-000018144 |
| PLP-137-000018145 | to | PLP-137-000018145 |
| PLP-137-000018147 | to | PLP-137-000018147 |
| PLP-137-000018149 | to | PLP-137-000018149 |
| PLP-137-000018151 | to | PLP-137-000018151 |
| PLP-137-000018152 | to | PLP-137-000018152 |
| PLP-137-000018154 | to | PLP-137-000018154 |
| PLP-137-000019370 | to | PLP-137-000019370 |
| PLP-137-000019371 | to | PLP-137-000019371 |
| PLP-137-000019372 | to | PLP-137-000019372 |
| PLP-137-000019373 | to | PLP-137-000019373 |
| PLP-137-000019374 | to | PLP-137-000019374 |
| PLP-137-000012709 | to | PLP-137-000012709 |
| PLP-137-000019041 | to | PLP-137-000019041 |
| PLP-137-000019042 | to | PLP-137-000019042 |
| PLP-137-000019043 | to | PLP-137-000019043 |
| PLP-137-000019044 | to | PLP-137-000019044 |
| PLP-137-000019045 | to | PLP-137-000019045 |
| PLP-137-000019046 | to | PLP-137-000019046 |
| PLP-137-000019047 | to | PLP-137-000019047 |
| PLP-137-000019048 | to | PLP-137-000019048 |
| PLP-137-000019049 | to | PLP-137-000019049 |
| PLP-137-000019050 | to | PLP-137-000019050 |
| PLP-137-000019051 | to | PLP-137-000019051 |
| PLP-137-000019052 | to | PLP-137-000019052 |
| PLP-137-000012831 | to | PLP-137-000012831 |
| PLP-137-000016301 | to | PLP-137-000016301 |
| PLP-137-000016303 | to | PLP-137-000016303 |
| PLP-137-000013023 | to | PLP-137-000013023 |
| PLP-137-000018861 | to | PLP-137-000018861 |
| PLP-137-000013080 | to | PLP-137-000013080 |
| PLP-137-000018946 | to | PLP-137-000018946 |
| PLP-137-000013083 | to | PLP-137-000013083 |
| PLP-137-000018981 | to | PLP-137-000018981 |
| PLP-137-000019400 | to | PLP-137-000019400 |
| PLP-137-000019401 | to | PLP-137-000019401 |
| PLP-137-000013160 | to | PLP-137-000013160 |
| PLP-137-000016748 | to | PLP-137-000016748 |
| PLP-137-000013177 | to | PLP-137-000013177 |
| PLP-137-000018223 | to | PLP-137-000018223 |
| PLP-137-000013210 | to | PLP-137-000013210 |

| | | |
|---|---|---|
| PLP-137-000017863 | to | PLP-137-000017863 |
| PLP-137-000013213 | to | PLP-137-000013213 |
| PLP-137-000018722 | to | PLP-137-000018722 |
| PLP-137-000013260 | to | PLP-137-000013260 |
| PLP-137-000019157 | to | PLP-137-000019157 |
| PLP-137-000013262 | to | PLP-137-000013262 |
| PLP-137-000016216 | to | PLP-137-000016216 |
| PLP-137-000013343 | to | PLP-137-000013343 |
| PLP-137-000016368 | to | PLP-137-000016368 |
| PLP-137-000016369 | to | PLP-137-000016369 |
| PLP-137-000013352 | to | PLP-137-000013352 |
| PLP-137-000016457 | to | PLP-137-000016457 |
| PLP-137-000016458 | to | PLP-137-000016458 |
| PLP-137-000016459 | to | PLP-137-000016459 |
| PLP-137-000016460 | to | PLP-137-000016460 |
| PLP-137-000016461 | to | PLP-137-000016461 |
| PLP-137-000013580 | to | PLP-137-000013580 |
| PLP-137-000015595 | to | PLP-137-000015595 |
| PLP-137-000013628 | to | PLP-137-000013628 |
| PLP-137-000015594 | to | PLP-137-000015594 |
| PLP-137-000013634 | to | PLP-137-000013634 |
| PLP-137-000015738 | to | PLP-137-000015738 |
| PLP-137-000013671 | to | PLP-137-000013671 |
| PLP-137-000016330 | to | PLP-137-000016330 |
| PLP-137-000016331 | to | PLP-137-000016331 |
| PLP-137-000013678 | to | PLP-137-000013678 |
| PLP-137-000015694 | to | PLP-137-000015694 |
| PLP-137-000015696 | to | PLP-137-000015696 |
| PLP-137-000015697 | to | PLP-137-000015697 |
| PLP-137-000015698 | to | PLP-137-000015698 |
| PLP-137-000013688 | to | PLP-137-000013688 |
| PLP-137-000015729 | to | PLP-137-000015729 |
| PLP-137-000015730 | to | PLP-137-000015730 |
| PLP-137-000015731 | to | PLP-137-000015731 |
| PLP-137-000015732 | to | PLP-137-000015732 |
| PLP-137-000013718 | to | PLP-137-000013718 |
| PLP-137-000015992 | to | PLP-137-000015992 |
| PLP-137-000015993 | to | PLP-137-000015993 |
| PLP-137-000013733 | to | PLP-137-000013733 |
| PLP-137-000015721 | to | PLP-137-000015721 |
| PLP-137-000013929 | to | PLP-137-000013929 |
| PLP-137-000016310 | to | PLP-137-000016310 |
| PLP-137-000016311 | to | PLP-137-000016311 |
| PLP-137-000016312 | to | PLP-137-000016312 |

| | | |
|---|---|---|
| PLP-137-000016313 | to | PLP-137-000016313 |
| PLP-137-000016314 | to | PLP-137-000016314 |
| PLP-137-000016315 | to | PLP-137-000016315 |
| PLP-137-000016317 | to | PLP-137-000016317 |
| PLP-137-000016319 | to | PLP-137-000016319 |
| PLP-137-000016320 | to | PLP-137-000016320 |
| PLP-137-000016323 | to | PLP-137-000016323 |
| PLP-137-000016324 | to | PLP-137-000016324 |
| PLP-137-000016326 | to | PLP-137-000016326 |
| PLP-137-000019250 | to | PLP-137-000019250 |
| PLP-137-000019251 | to | PLP-137-000019251 |
| PLP-137-000019252 | to | PLP-137-000019252 |
| PLP-137-000019253 | to | PLP-137-000019253 |
| PLP-137-000019254 | to | PLP-137-000019254 |
| PLP-137-000013986 | to | PLP-137-000013986 |
| PLP-137-000016418 | to | PLP-137-000016418 |
| PLP-137-000014035 | to | PLP-137-000014035 |
| PLP-137-000016816 | to | PLP-137-000016816 |
| PLP-137-000014074 | to | PLP-137-000014074 |
| PLP-137-000016813 | to | PLP-137-000016813 |
| PLP-137-000014112 | to | PLP-137-000014112 |
| PLP-137-000015461 | to | PLP-137-000015461 |
| PLP-137-000014117 | to | PLP-137-000014117 |
| PLP-137-000015886 | to | PLP-137-000015886 |
| PLP-137-000014118 | to | PLP-137-000014118 |
| PLP-137-000015929 | to | PLP-137-000015929 |
| PLP-137-000014123 | to | PLP-137-000014123 |
| PLP-137-000015722 | to | PLP-137-000015722 |
| PLP-137-000014133 | to | PLP-137-000014133 |
| PLP-137-000015777 | to | PLP-137-000015777 |
| PLP-137-000014180 | to | PLP-137-000014180 |
| PLP-137-000015857 | to | PLP-137-000015857 |
| PLP-137-000014189 | to | PLP-137-000014189 |
| PLP-137-000016093 | to | PLP-137-000016093 |
| PLP-137-000014190 | to | PLP-137-000014190 |
| PLP-137-000016118 | to | PLP-137-000016118 |
| PLP-137-000014243 | to | PLP-137-000014243 |
| PLP-137-000016448 | to | PLP-137-000016448 |
| PLP-137-000016449 | to | PLP-137-000016449 |
| PLP-137-000016450 | to | PLP-137-000016450 |
| PLP-137-000016451 | to | PLP-137-000016451 |
| PLP-137-000014731 | to | PLP-137-000014731 |
| PLP-137-000015329 | to | PLP-137-000015329 |
| PLP-137-000015331 | to | PLP-137-000015331 |

| | | |
|---|---|---|
| PLP-137-000014772 | to | PLP-137-000014772 |
| PLP-137-000016149 | to | PLP-137-000016149 |
| PLP-137-000016151 | to | PLP-137-000016151 |
| PLP-137-000014807 | to | PLP-137-000014807 |
| PLP-137-000016709 | to | PLP-137-000016709 |
| PLP-138-000000332 | to | PLP-138-000000332 |
| PLP-138-000001948 | to | PLP-138-000001948 |
| PLP-138-000000657 | to | PLP-138-000000657 |
| PLP-138-000002010 | to | PLP-138-000002010 |
| PLP-138-000002011 | to | PLP-138-000002011 |
| PLP-138-000002012 | to | PLP-138-000002012 |
| PLP-138-000002013 | to | PLP-138-000002013 |
| PLP-138-000000667 | to | PLP-138-000000667 |
| PLP-138-000002083 | to | PLP-138-000002083 |
| PLP-138-000002084 | to | PLP-138-000002084 |
| PLP-138-000002085 | to | PLP-138-000002085 |
| PLP-138-000000935 | to | PLP-138-000000935 |
| PLP-138-000002597 | to | PLP-138-000002597 |
| PLP-138-000000937 | to | PLP-138-000000937 |
| PLP-138-000002616 | to | PLP-138-000002616 |
| PLP-138-000000947 | to | PLP-138-000000947 |
| PLP-138-000002359 | to | PLP-138-000002359 |
| PLP-138-000000974 | to | PLP-138-000000974 |
| PLP-138-000002405 | to | PLP-138-000002405 |
| PLP-138-000000975 | to | PLP-138-000000975 |
| PLP-138-000002442 | to | PLP-138-000002442 |
| PLP-138-000002701 | to | PLP-138-000002701 |
| PLP-138-000030966 | to | PLP-138-000030966 |
| PLP-138-000002749 | to | PLP-138-000002749 |
| PLP-138-000031789 | to | PLP-138-000031789 |
| PLP-138-000031790 | to | PLP-138-000031790 |
| PLP-138-000031791 | to | PLP-138-000031791 |
| PLP-138-000002784 | to | PLP-138-000002784 |
| PLP-138-000031784 | to | PLP-138-000031784 |
| PLP-138-000031785 | to | PLP-138-000031785 |
| PLP-138-000003052 | to | PLP-138-000003052 |
| PLP-138-000029320 | to | PLP-138-000029320 |
| PLP-138-000029321 | to | PLP-138-000029321 |
| PLP-138-000003104 | to | PLP-138-000003104 |
| PLP-138-000029750 | to | PLP-138-000029750 |
| PLP-138-000003119 | to | PLP-138-000003119 |
| PLP-138-000030229 | to | PLP-138-000030229 |
| PLP-138-000042778 | to | PLP-138-000042778 |
| PLP-138-000042779 | to | PLP-138-000042779 |

| | | |
|---|---|---|
| PLP-138-000042780 | to | PLP-138-000042780 |
| PLP-138-000003133 | to | PLP-138-000003133 |
| PLP-138-000030814 | to | PLP-138-000030814 |
| PLP-138-000003167 | to | PLP-138-000003167 |
| PLP-138-000032424 | to | PLP-138-000032424 |
| PLP-138-000032425 | to | PLP-138-000032425 |
| PLP-138-000003204 | to | PLP-138-000003204 |
| PLP-138-000032512 | to | PLP-138-000032512 |
| PLP-138-000003481 | to | PLP-138-000003481 |
| PLP-138-000029764 | to | PLP-138-000029764 |
| PLP-138-000029765 | to | PLP-138-000029765 |
| PLP-138-000029766 | to | PLP-138-000029766 |
| PLP-138-000003487 | to | PLP-138-000003487 |
| PLP-138-000029732 | to | PLP-138-000029732 |
| PLP-138-000003653 | to | PLP-138-000003653 |
| PLP-138-000031218 | to | PLP-138-000031218 |
| PLP-138-000003815 | to | PLP-138-000003815 |
| PLP-138-000028777 | to | PLP-138-000028777 |
| PLP-138-000003828 | to | PLP-138-000003828 |
| PLP-138-000028870 | to | PLP-138-000028870 |
| PLP-138-000003869 | to | PLP-138-000003869 |
| PLP-138-000029410 | to | PLP-138-000029410 |
| PLP-138-000003878 | to | PLP-138-000003878 |
| PLP-138-000029479 | to | PLP-138-000029479 |
| PLP-138-000003913 | to | PLP-138-000003913 |
| PLP-138-000029540 | to | PLP-138-000029540 |
| PLP-138-000029541 | to | PLP-138-000029541 |
| PLP-138-000029542 | to | PLP-138-000029542 |
| PLP-138-000029543 | to | PLP-138-000029543 |
| PLP-138-000029544 | to | PLP-138-000029544 |
| PLP-138-000003951 | to | PLP-138-000003951 |
| PLP-138-000029740 | to | PLP-138-000029740 |
| PLP-138-000004006 | to | PLP-138-000004006 |
| PLP-138-000030338 | to | PLP-138-000030338 |
| PLP-138-000004049 | to | PLP-138-000004049 |
| PLP-138-000030259 | to | PLP-138-000030259 |
| PLP-138-000004135 | to | PLP-138-000004135 |
| PLP-138-000030397 | to | PLP-138-000030397 |
| PLP-138-000004235 | to | PLP-138-000004235 |
| PLP-138-000030968 | to | PLP-138-000030968 |
| PLP-138-000004261 | to | PLP-138-000004261 |
| PLP-138-000031066 | to | PLP-138-000031066 |
| PLP-138-000004309 | to | PLP-138-000004309 |
| PLP-138-000031796 | to | PLP-138-000031796 |

| | | |
|---|---|---|
| PLP-138-000031797 | to | PLP-138-000031797 |
| PLP-138-000004329 | to | PLP-138-000004329 |
| PLP-138-000031646 | to | PLP-138-000031646 |
| PLP-138-000004399 | to | PLP-138-000004399 |
| PLP-138-000032375 | to | PLP-138-000032375 |
| PLP-138-000004423 | to | PLP-138-000004423 |
| PLP-138-000032622 | to | PLP-138-000032622 |
| PLP-138-000004603 | to | PLP-138-000004603 |
| PLP-138-000032720 | to | PLP-138-000032720 |
| PLP-138-000032721 | to | PLP-138-000032721 |
| PLP-138-000004664 | to | PLP-138-000004664 |
| PLP-138-000025768 | to | PLP-138-000025768 |
| PLP-138-000042578 | to | PLP-138-000042578 |
| PLP-138-000004890 | to | PLP-138-000004890 |
| PLP-138-000033171 | to | PLP-138-000033171 |
| PLP-138-000033172 | to | PLP-138-000033172 |
| PLP-138-000033173 | to | PLP-138-000033173 |
| PLP-138-000005087 | to | PLP-138-000005087 |
| PLP-138-000031223 | to | PLP-138-000031223 |
| PLP-138-000005252 | to | PLP-138-000005252 |
| PLP-138-000025700 | to | PLP-138-000025700 |
| PLP-138-000005359 | to | PLP-138-000005359 |
| PLP-138-000026765 | to | PLP-138-000026765 |
| PLP-138-000005482 | to | PLP-138-000005482 |
| PLP-138-000028475 | to | PLP-138-000028475 |
| PLP-138-000005511 | to | PLP-138-000005511 |
| PLP-138-000028365 | to | PLP-138-000028365 |
| PLP-138-000006009 | to | PLP-138-000006009 |
| PLP-138-000026416 | to | PLP-138-000026416 |
| PLP-138-000006335 | to | PLP-138-000006335 |
| PLP-138-000027872 | to | PLP-138-000027872 |
| PLP-138-000027873 | to | PLP-138-000027873 |
| PLP-138-000027874 | to | PLP-138-000027874 |
| PLP-138-000027875 | to | PLP-138-000027875 |
| PLP-138-000006417 | to | PLP-138-000006417 |
| PLP-138-000031142 | to | PLP-138-000031142 |
| PLP-138-000006486 | to | PLP-138-000006486 |
| PLP-138-000031897 | to | PLP-138-000031897 |
| PLP-138-000006703 | to | PLP-138-000006703 |
| PLP-138-000026264 | to | PLP-138-000026264 |
| PLP-138-000006734 | to | PLP-138-000006734 |
| PLP-138-000026991 | to | PLP-138-000026991 |
| PLP-138-000006814 | to | PLP-138-000006814 |
| PLP-138-000027942 | to | PLP-138-000027942 |

121

PLP-138-000006900   to   PLP-138-000006900
PLP-138-000028749   to   PLP-138-000028749
PLP-138-000007022   to   PLP-138-000007022
PLP-138-000028065   to   PLP-138-000028065
PLP-138-000007024   to   PLP-138-000007024
PLP-138-000028079   to   PLP-138-000028079
PLP-138-000007026   to   PLP-138-000007026
PLP-138-000028116   to   PLP-138-000028116
PLP-138-000007070   to   PLP-138-000007070
PLP-138-000030663   to   PLP-138-000030663
PLP-138-000007221   to   PLP-138-000007221
PLP-138-000032644   to   PLP-138-000032644
PLP-138-000007432   to   PLP-138-000007432
PLP-138-000026508   to   PLP-138-000026508
PLP-138-000007513   to   PLP-138-000007513
PLP-138-000027085   to   PLP-138-000027085
PLP-138-000027086   to   PLP-138-000027086
PLP-138-000007550   to   PLP-138-000007550
PLP-138-000027231   to   PLP-138-000027231
PLP-138-000007594   to   PLP-138-000007594
PLP-138-000028920   to   PLP-138-000028920
PLP-138-000028921   to   PLP-138-000028921
PLP-138-000007665   to   PLP-138-000007665
PLP-138-000029581   to   PLP-138-000029581
PLP-138-000029582   to   PLP-138-000029582
PLP-138-000029583   to   PLP-138-000029583
PLP-138-000029584   to   PLP-138-000029584
PLP-138-000029585   to   PLP-138-000029585
PLP-138-000007692   to   PLP-138-000007692
PLP-138-000029480   to   PLP-138-000029480
PLP-138-000029481   to   PLP-138-000029481
PLP-138-000007760   to   PLP-138-000007760
PLP-138-000030652   to   PLP-138-000030652
PLP-138-000030653   to   PLP-138-000030653
PLP-138-000030654   to   PLP-138-000030654
PLP-138-000030655   to   PLP-138-000030655
PLP-138-000030656   to   PLP-138-000030656
PLP-138-000007986   to   PLP-138-000007986
PLP-138-000033494   to   PLP-138-000033494
PLP-138-000008016   to   PLP-138-000008016
PLP-138-000025883   to   PLP-138-000025883
PLP-138-000008097   to   PLP-138-000008097
PLP-138-000026218   to   PLP-138-000026218
PLP-138-000008105   to   PLP-138-000008105

| | | |
|---|---|---|
| PLP-138-000026603 | to | PLP-138-000026603 |
| PLP-138-000008117 | to | PLP-138-000008117 |
| PLP-138-000026620 | to | PLP-138-000026620 |
| PLP-138-000008284 | to | PLP-138-000008284 |
| PLP-138-000028831 | to | PLP-138-000028831 |
| PLP-138-000042664 | to | PLP-138-000042664 |
| PLP-138-000008330 | to | PLP-138-000008330 |
| PLP-138-000028950 | to | PLP-138-000028950 |
| PLP-138-000008347 | to | PLP-138-000008347 |
| PLP-138-000028992 | to | PLP-138-000028992 |
| PLP-138-000008534 | to | PLP-138-000008534 |
| PLP-138-000030661 | to | PLP-138-000030661 |
| PLP-138-000008552 | to | PLP-138-000008552 |
| PLP-138-000031424 | to | PLP-138-000031424 |
| PLP-138-000031425 | to | PLP-138-000031425 |
| PLP-138-000008579 | to | PLP-138-000008579 |
| PLP-138-000031462 | to | PLP-138-000031462 |
| PLP-138-000008587 | to | PLP-138-000008587 |
| PLP-138-000031430 | to | PLP-138-000031430 |
| PLP-138-000008631 | to | PLP-138-000008631 |
| PLP-138-000031965 | to | PLP-138-000031965 |
| PLP-138-000008645 | to | PLP-138-000008645 |
| PLP-138-000032193 | to | PLP-138-000032193 |
| PLP-138-000032194 | to | PLP-138-000032194 |
| PLP-138-000008935 | to | PLP-138-000008935 |
| PLP-138-000027322 | to | PLP-138-000027322 |
| PLP-138-000009277 | to | PLP-138-000009277 |
| PLP-138-000031434 | to | PLP-138-000031434 |
| PLP-138-000009391 | to | PLP-138-000009391 |
| PLP-138-000034022 | to | PLP-138-000034022 |
| PLP-138-000009579 | to | PLP-138-000009579 |
| PLP-138-000027298 | to | PLP-138-000027298 |
| PLP-138-000010012 | to | PLP-138-000010012 |
| PLP-138-000029089 | to | PLP-138-000029089 |
| PLP-138-000010143 | to | PLP-138-000010143 |
| PLP-138-000030020 | to | PLP-138-000030020 |
| PLP-138-000030021 | to | PLP-138-000030021 |
| PLP-138-000010193 | to | PLP-138-000010193 |
| PLP-138-000030118 | to | PLP-138-000030118 |
| PLP-138-000030119 | to | PLP-138-000030119 |
| PLP-138-000010199 | to | PLP-138-000010199 |
| PLP-138-000030425 | to | PLP-138-000030425 |
| PLP-138-000030426 | to | PLP-138-000030426 |
| PLP-138-000010419 | to | PLP-138-000010419 |

| | | |
|---|---|---|
| PLP-138-000027512 | to | PLP-138-000027512 |
| PLP-138-000027513 | to | PLP-138-000027513 |
| PLP-138-000010501 | to | PLP-138-000010501 |
| PLP-138-000027658 | to | PLP-138-000027658 |
| PLP-138-000027659 | to | PLP-138-000027659 |
| PLP-138-000010741 | to | PLP-138-000010741 |
| PLP-138-000029513 | to | PLP-138-000029513 |
| PLP-138-000011184 | to | PLP-138-000011184 |
| PLP-138-000027603 | to | PLP-138-000027603 |
| PLP-138-000011491 | to | PLP-138-000011491 |
| PLP-138-000030050 | to | PLP-138-000030050 |
| PLP-138-000030053 | to | PLP-138-000030053 |
| PLP-138-000030054 | to | PLP-138-000030054 |
| PLP-138-000011501 | to | PLP-138-000011501 |
| PLP-138-000030097 | to | PLP-138-000030097 |
| PLP-138-000011769 | to | PLP-138-000011769 |
| PLP-138-000027759 | to | PLP-138-000027759 |
| PLP-138-000011778 | to | PLP-138-000011778 |
| PLP-138-000027459 | to | PLP-138-000027459 |
| PLP-138-000027460 | to | PLP-138-000027460 |
| PLP-138-000012179 | to | PLP-138-000012179 |
| PLP-138-000030201 | to | PLP-138-000030201 |
| PLP-138-000030202 | to | PLP-138-000030202 |
| PLP-138-000030203 | to | PLP-138-000030203 |
| PLP-138-000030204 | to | PLP-138-000030204 |
| PLP-138-000030205 | to | PLP-138-000030205 |
| PLP-138-000030206 | to | PLP-138-000030206 |
| PLP-138-000030207 | to | PLP-138-000030207 |
| PLP-138-000030208 | to | PLP-138-000030208 |
| PLP-138-000030209 | to | PLP-138-000030209 |
| PLP-138-000030210 | to | PLP-138-000030210 |
| PLP-138-000030211 | to | PLP-138-000030211 |
| PLP-138-000030212 | to | PLP-138-000030212 |
| PLP-138-000030213 | to | PLP-138-000030213 |
| PLP-138-000030214 | to | PLP-138-000030214 |
| PLP-138-000030215 | to | PLP-138-000030215 |
| PLP-138-000030216 | to | PLP-138-000030216 |
| PLP-138-000030217 | to | PLP-138-000030217 |
| PLP-138-000030218 | to | PLP-138-000030218 |
| PLP-138-000030219 | to | PLP-138-000030219 |
| PLP-138-000030220 | to | PLP-138-000030220 |
| PLP-138-000030221 | to | PLP-138-000030221 |
| PLP-138-000030222 | to | PLP-138-000030222 |
| PLP-138-000030223 | to | PLP-138-000030223 |

| | | |
|---|---|---|
| PLP-138-000030224 | to | PLP-138-000030224 |
| PLP-138-000012823 | to | PLP-138-000012823 |
| PLP-138-000036631 | to | PLP-138-000036631 |
| PLP-138-000012836 | to | PLP-138-000012836 |
| PLP-138-000037082 | to | PLP-138-000037082 |
| PLP-138-000012860 | to | PLP-138-000012860 |
| PLP-138-000037306 | to | PLP-138-000037306 |
| PLP-138-000012862 | to | PLP-138-000012862 |
| PLP-138-000037326 | to | PLP-138-000037326 |
| PLP-138-000012948 | to | PLP-138-000012948 |
| PLP-138-000038004 | to | PLP-138-000038004 |
| PLP-138-000012958 | to | PLP-138-000012958 |
| PLP-138-000038120 | to | PLP-138-000038120 |
| PLP-138-000013224 | to | PLP-138-000013224 |
| PLP-138-000026731 | to | PLP-138-000026731 |
| PLP-138-000013244 | to | PLP-138-000013244 |
| PLP-138-000026756 | to | PLP-138-000026756 |
| PLP-138-000013451 | to | PLP-138-000013451 |
| PLP-138-000036558 | to | PLP-138-000036558 |
| PLP-138-000036559 | to | PLP-138-000036559 |
| PLP-138-000013716 | to | PLP-138-000013716 |
| PLP-138-000032506 | to | PLP-138-000032506 |
| PLP-138-000032507 | to | PLP-138-000032507 |
| PLP-138-000032508 | to | PLP-138-000032508 |
| PLP-138-000042858 | to | PLP-138-000042858 |
| PLP-138-000042859 | to | PLP-138-000042859 |
| PLP-138-000042860 | to | PLP-138-000042860 |
| PLP-138-000013925 | to | PLP-138-000013925 |
| PLP-138-000026673 | to | PLP-138-000026673 |
| PLP-138-000026674 | to | PLP-138-000026674 |
| PLP-138-000026675 | to | PLP-138-000026675 |
| PLP-138-000026676 | to | PLP-138-000026676 |
| PLP-138-000026677 | to | PLP-138-000026677 |
| PLP-138-000026678 | to | PLP-138-000026678 |
| PLP-138-000026679 | to | PLP-138-000026679 |
| PLP-138-000026680 | to | PLP-138-000026680 |
| PLP-138-000026681 | to | PLP-138-000026681 |
| PLP-138-000026682 | to | PLP-138-000026682 |
| PLP-138-000026683 | to | PLP-138-000026683 |
| PLP-138-000026685 | to | PLP-138-000026685 |
| PLP-138-000026686 | to | PLP-138-000026686 |
| PLP-138-000013964 | to | PLP-138-000013964 |
| PLP-138-000027605 | to | PLP-138-000027605 |
| PLP-138-000027606 | to | PLP-138-000027606 |

| | | |
|---|---|---|
| PLP-138-000013968 | to | PLP-138-000013968 |
| PLP-138-000027609 | to | PLP-138-000027609 |
| PLP-138-000013971 | to | PLP-138-000013971 |
| PLP-138-000027674 | to | PLP-138-000027674 |
| PLP-138-000014003 | to | PLP-138-000014003 |
| PLP-138-000033726 | to | PLP-138-000033726 |
| PLP-138-000014048 | to | PLP-138-000014048 |
| PLP-138-000033714 | to | PLP-138-000033714 |
| PLP-138-000014074 | to | PLP-138-000014074 |
| PLP-138-000033750 | to | PLP-138-000033750 |
| PLP-138-000033751 | to | PLP-138-000033751 |
| PLP-138-000014100 | to | PLP-138-000014100 |
| PLP-138-000033969 | to | PLP-138-000033969 |
| PLP-138-000014109 | to | PLP-138-000014109 |
| PLP-138-000033949 | to | PLP-138-000033949 |
| PLP-138-000033950 | to | PLP-138-000033950 |
| PLP-138-000014134 | to | PLP-138-000014134 |
| PLP-138-000034123 | to | PLP-138-000034123 |
| PLP-138-000034124 | to | PLP-138-000034124 |
| PLP-138-000014261 | to | PLP-138-000014261 |
| PLP-138-000037375 | to | PLP-138-000037375 |
| PLP-138-000014266 | to | PLP-138-000014266 |
| PLP-138-000037434 | to | PLP-138-000037434 |
| PLP-138-000014269 | to | PLP-138-000014269 |
| PLP-138-000037354 | to | PLP-138-000037354 |
| PLP-138-000014386 | to | PLP-138-000014386 |
| PLP-138-000033188 | to | PLP-138-000033188 |
| PLP-138-000014454 | to | PLP-138-000014454 |
| PLP-138-000033055 | to | PLP-138-000033055 |
| PLP-138-000033056 | to | PLP-138-000033056 |
| PLP-138-000014477 | to | PLP-138-000014477 |
| PLP-138-000033495 | to | PLP-138-000033495 |
| PLP-138-000014478 | to | PLP-138-000014478 |
| PLP-138-000033508 | to | PLP-138-000033508 |
| PLP-138-000014479 | to | PLP-138-000014479 |
| PLP-138-000033525 | to | PLP-138-000033525 |
| PLP-138-000033526 | to | PLP-138-000033526 |
| PLP-138-000033527 | to | PLP-138-000033527 |
| PLP-138-000014544 | to | PLP-138-000014544 |
| PLP-138-000025995 | to | PLP-138-000025995 |
| PLP-138-000014639 | to | PLP-138-000014639 |
| PLP-138-000027797 | to | PLP-138-000027797 |
| PLP-138-000027798 | to | PLP-138-000027798 |
| PLP-138-000014640 | to | PLP-138-000014640 |

126

| | | |
|---|---|---|
| PLP-138-000027823 | to | PLP-138-000027823 |
| PLP-138-000014721 | to | PLP-138-000014721 |
| PLP-138-000033971 | to | PLP-138-000033971 |
| PLP-138-000014724 | to | PLP-138-000014724 |
| PLP-138-000033855 | to | PLP-138-000033855 |
| PLP-138-000014726 | to | PLP-138-000014726 |
| PLP-138-000033761 | to | PLP-138-000033761 |
| PLP-138-000014735 | to | PLP-138-000014735 |
| PLP-138-000033902 | to | PLP-138-000033902 |
| PLP-138-000014764 | to | PLP-138-000014764 |
| PLP-138-000034076 | to | PLP-138-000034076 |
| PLP-138-000034077 | to | PLP-138-000034077 |
| PLP-138-000014842 | to | PLP-138-000014842 |
| PLP-138-000034134 | to | PLP-138-000034134 |
| PLP-138-000034135 | to | PLP-138-000034135 |
| PLP-138-000034136 | to | PLP-138-000034136 |
| PLP-138-000034137 | to | PLP-138-000034137 |
| PLP-138-000034138 | to | PLP-138-000034138 |
| PLP-138-000034139 | to | PLP-138-000034139 |
| PLP-138-000034140 | to | PLP-138-000034140 |
| PLP-138-000034141 | to | PLP-138-000034141 |
| PLP-138-000034142 | to | PLP-138-000034142 |
| PLP-138-000034143 | to | PLP-138-000034143 |
| PLP-138-000034144 | to | PLP-138-000034144 |
| PLP-138-000034145 | to | PLP-138-000034145 |
| PLP-138-000034146 | to | PLP-138-000034146 |
| PLP-138-000014873 | to | PLP-138-000014873 |
| PLP-138-000036543 | to | PLP-138-000036543 |
| PLP-138-000036544 | to | PLP-138-000036544 |
| PLP-138-000036545 | to | PLP-138-000036545 |
| PLP-138-000036546 | to | PLP-138-000036546 |
| PLP-138-000036547 | to | PLP-138-000036547 |
| PLP-138-000036548 | to | PLP-138-000036548 |
| PLP-138-000036549 | to | PLP-138-000036549 |
| PLP-138-000036550 | to | PLP-138-000036550 |
| PLP-138-000036551 | to | PLP-138-000036551 |
| PLP-138-000036552 | to | PLP-138-000036552 |
| PLP-138-000036553 | to | PLP-138-000036553 |
| PLP-138-000036554 | to | PLP-138-000036554 |
| PLP-138-000036555 | to | PLP-138-000036555 |
| PLP-138-000014964 | to | PLP-138-000014964 |
| PLP-138-000037437 | to | PLP-138-000037437 |
| PLP-138-000037438 | to | PLP-138-000037438 |
| PLP-138-000037439 | to | PLP-138-000037439 |

| | | |
|---|---|---|
| PLP-138-000037440 | to | PLP-138-000037440 |
| PLP-138-000015271 | to | PLP-138-000015271 |
| PLP-138-000026247 | to | PLP-138-000026247 |
| PLP-138-000015274 | to | PLP-138-000015274 |
| PLP-138-000026296 | to | PLP-138-000026296 |
| PLP-138-000026297 | to | PLP-138-000026297 |
| PLP-138-000026298 | to | PLP-138-000026298 |
| PLP-138-000026299 | to | PLP-138-000026299 |
| PLP-138-000026300 | to | PLP-138-000026300 |
| PLP-138-000026301 | to | PLP-138-000026301 |
| PLP-138-000026303 | to | PLP-138-000026303 |
| PLP-138-000015291 | to | PLP-138-000015291 |
| PLP-138-000027135 | to | PLP-138-000027135 |
| PLP-138-000015306 | to | PLP-138-000015306 |
| PLP-138-000027025 | to | PLP-138-000027025 |
| PLP-138-000015410 | to | PLP-138-000015410 |
| PLP-138-000035070 | to | PLP-138-000035070 |
| PLP-138-000015413 | to | PLP-138-000015413 |
| PLP-138-000035127 | to | PLP-138-000035127 |
| PLP-138-000015420 | to | PLP-138-000015420 |
| PLP-138-000035183 | to | PLP-138-000035183 |
| PLP-138-000015440 | to | PLP-138-000015440 |
| PLP-138-000035538 | to | PLP-138-000035538 |
| PLP-138-000035539 | to | PLP-138-000035539 |
| PLP-138-000035540 | to | PLP-138-000035540 |
| PLP-138-000015510 | to | PLP-138-000015510 |
| PLP-138-000035809 | to | PLP-138-000035809 |
| PLP-138-000015527 | to | PLP-138-000015527 |
| PLP-138-000035820 | to | PLP-138-000035820 |
| PLP-138-000015607 | to | PLP-138-000015607 |
| PLP-138-000035981 | to | PLP-138-000035981 |
| PLP-138-000015639 | to | PLP-138-000015639 |
| PLP-138-000036422 | to | PLP-138-000036422 |
| PLP-138-000015745 | to | PLP-138-000015745 |
| PLP-138-000036841 | to | PLP-138-000036841 |
| PLP-138-000036842 | to | PLP-138-000036842 |
| PLP-138-000036843 | to | PLP-138-000036843 |
| PLP-138-000036844 | to | PLP-138-000036844 |
| PLP-138-000015816 | to | PLP-138-000015816 |
| PLP-138-000038621 | to | PLP-138-000038621 |
| PLP-138-000038622 | to | PLP-138-000038622 |
| PLP-138-000015819 | to | PLP-138-000015819 |
| PLP-138-000038637 | to | PLP-138-000038637 |
| PLP-138-000015830 | to | PLP-138-000015830 |

| | | |
|---|---|---|
| PLP-138-000039076 | to | PLP-138-000039076 |
| PLP-138-000015865 | to | PLP-138-000015865 |
| PLP-138-000039263 | to | PLP-138-000039263 |
| PLP-138-000015870 | to | PLP-138-000015870 |
| PLP-138-000039660 | to | PLP-138-000039660 |
| PLP-138-000015882 | to | PLP-138-000015882 |
| PLP-138-000039670 | to | PLP-138-000039670 |
| PLP-138-000016059 | to | PLP-138-000016059 |
| PLP-138-000035447 | to | PLP-138-000035447 |
| PLP-138-000042949 | to | PLP-138-000042949 |
| PLP-138-000042950 | to | PLP-138-000042950 |
| PLP-138-000016176 | to | PLP-138-000016176 |
| PLP-138-000035848 | to | PLP-138-000035848 |
| PLP-138-000016329 | to | PLP-138-000016329 |
| PLP-138-000036629 | to | PLP-138-000036629 |
| PLP-138-000016456 | to | PLP-138-000016456 |
| PLP-138-000038633 | to | PLP-138-000038633 |
| PLP-138-000016597 | to | PLP-138-000016597 |
| PLP-138-000039668 | to | PLP-138-000039668 |
| PLP-138-000016609 | to | PLP-138-000016609 |
| PLP-138-000034181 | to | PLP-138-000034181 |
| PLP-138-000016740 | to | PLP-138-000016740 |
| PLP-138-000035639 | to | PLP-138-000035639 |
| PLP-138-000016817 | to | PLP-138-000016817 |
| PLP-138-000035883 | to | PLP-138-000035883 |
| PLP-138-000035884 | to | PLP-138-000035884 |
| PLP-138-000035885 | to | PLP-138-000035885 |
| PLP-138-000035886 | to | PLP-138-000035886 |
| PLP-138-000035887 | to | PLP-138-000035887 |
| PLP-138-000035888 | to | PLP-138-000035888 |
| PLP-138-000035889 | to | PLP-138-000035889 |
| PLP-138-000035890 | to | PLP-138-000035890 |
| PLP-138-000035891 | to | PLP-138-000035891 |
| PLP-138-000035892 | to | PLP-138-000035892 |
| PLP-138-000035893 | to | PLP-138-000035893 |
| PLP-138-000016823 | to | PLP-138-000016823 |
| PLP-138-000035922 | to | PLP-138-000035922 |
| PLP-138-000016957 | to | PLP-138-000016957 |
| PLP-138-000036847 | to | PLP-138-000036847 |
| PLP-138-000017002 | to | PLP-138-000017002 |
| PLP-138-000036611 | to | PLP-138-000036611 |
| PLP-138-000017033 | to | PLP-138-000017033 |
| PLP-138-000036789 | to | PLP-138-000036789 |
| PLP-138-000017061 | to | PLP-138-000017061 |

| | | |
|---|---|---|
| PLP-138-000036831 | to | PLP-138-000036831 |
| PLP-138-000036832 | to | PLP-138-000036832 |
| PLP-138-000036833 | to | PLP-138-000036833 |
| PLP-138-000017088 | to | PLP-138-000017088 |
| PLP-138-000036993 | to | PLP-138-000036993 |
| PLP-138-000017206 | to | PLP-138-000017206 |
| PLP-138-000039284 | to | PLP-138-000039284 |
| PLP-138-000017325 | to | PLP-138-000017325 |
| PLP-138-000034273 | to | PLP-138-000034273 |
| PLP-138-000017457 | to | PLP-138-000017457 |
| PLP-138-000035745 | to | PLP-138-000035745 |
| PLP-138-000017516 | to | PLP-138-000017516 |
| PLP-138-000036021 | to | PLP-138-000036021 |
| PLP-138-000017590 | to | PLP-138-000017590 |
| PLP-138-000036212 | to | PLP-138-000036212 |
| PLP-138-000017609 | to | PLP-138-000017609 |
| PLP-138-000036534 | to | PLP-138-000036534 |
| PLP-138-000036535 | to | PLP-138-000036535 |
| PLP-138-000017613 | to | PLP-138-000017613 |
| PLP-138-000036239 | to | PLP-138-000036239 |
| PLP-138-000036240 | to | PLP-138-000036240 |
| PLP-138-000036241 | to | PLP-138-000036241 |
| PLP-138-000017746 | to | PLP-138-000017746 |
| PLP-138-000036900 | to | PLP-138-000036900 |
| PLP-138-000017913 | to | PLP-138-000017913 |
| PLP-138-000039323 | to | PLP-138-000039323 |
| PLP-138-000039324 | to | PLP-138-000039324 |
| PLP-138-000017951 | to | PLP-138-000017951 |
| PLP-138-000039818 | to | PLP-138-000039818 |
| PLP-138-000039819 | to | PLP-138-000039819 |
| PLP-138-000018002 | to | PLP-138-000018002 |
| PLP-138-000034253 | to | PLP-138-000034253 |
| PLP-138-000018063 | to | PLP-138-000018063 |
| PLP-138-000039514 | to | PLP-138-000039514 |
| PLP-138-000039515 | to | PLP-138-000039515 |
| PLP-138-000018067 | to | PLP-138-000018067 |
| PLP-138-000039374 | to | PLP-138-000039374 |
| PLP-138-000039375 | to | PLP-138-000039375 |
| PLP-138-000018071 | to | PLP-138-000018071 |
| PLP-138-000039423 | to | PLP-138-000039423 |
| PLP-138-000039424 | to | PLP-138-000039424 |
| PLP-138-000018084 | to | PLP-138-000018084 |
| PLP-138-000039815 | to | PLP-138-000039815 |
| PLP-138-000018095 | to | PLP-138-000018095 |

| | | |
|---|---|---|
| PLP-138-000039850 | to | PLP-138-000039850 |
| PLP-138-000039851 | to | PLP-138-000039851 |
| PLP-138-000018108 | to | PLP-138-000018108 |
| PLP-138-000039980 | to | PLP-138-000039980 |
| PLP-138-000039981 | to | PLP-138-000039981 |
| PLP-138-000018154 | to | PLP-138-000018154 |
| PLP-138-000034311 | to | PLP-138-000034311 |
| PLP-138-000034312 | to | PLP-138-000034312 |
| PLP-138-000018217 | to | PLP-138-000018217 |
| PLP-138-000035042 | to | PLP-138-000035042 |
| PLP-138-000018270 | to | PLP-138-000018270 |
| PLP-138-000035138 | to | PLP-138-000035138 |
| PLP-138-000018278 | to | PLP-138-000018278 |
| PLP-138-000035179 | to | PLP-138-000035179 |
| PLP-138-000018306 | to | PLP-138-000018306 |
| PLP-138-000037973 | to | PLP-138-000037973 |
| PLP-138-000018329 | to | PLP-138-000018329 |
| PLP-138-000037897 | to | PLP-138-000037897 |
| PLP-138-000018339 | to | PLP-138-000018339 |
| PLP-138-000038340 | to | PLP-138-000038340 |
| PLP-138-000018466 | to | PLP-138-000018466 |
| PLP-138-000037396 | to | PLP-138-000037396 |
| PLP-138-000018498 | to | PLP-138-000018498 |
| PLP-138-000037249 | to | PLP-138-000037249 |
| PLP-138-000018499 | to | PLP-138-000018499 |
| PLP-138-000037313 | to | PLP-138-000037313 |
| PLP-138-000018562 | to | PLP-138-000018562 |
| PLP-138-000038050 | to | PLP-138-000038050 |
| PLP-138-000018603 | to | PLP-138-000018603 |
| PLP-138-000038284 | to | PLP-138-000038284 |
| PLP-138-000038285 | to | PLP-138-000038285 |
| PLP-138-000018839 | to | PLP-138-000018839 |
| PLP-138-000034591 | to | PLP-138-000034591 |
| PLP-138-000034592 | to | PLP-138-000034592 |
| PLP-138-000018857 | to | PLP-138-000018857 |
| PLP-138-000034565 | to | PLP-138-000034565 |
| PLP-138-000034566 | to | PLP-138-000034566 |
| PLP-138-000034567 | to | PLP-138-000034567 |
| PLP-138-000034568 | to | PLP-138-000034568 |
| PLP-138-000034569 | to | PLP-138-000034569 |
| PLP-138-000018863 | to | PLP-138-000018863 |
| PLP-138-000034580 | to | PLP-138-000034580 |
| PLP-138-000034581 | to | PLP-138-000034581 |
| PLP-138-000034582 | to | PLP-138-000034582 |

| | | |
|---|---|---|
| PLP-138-000034584 | to | PLP-138-000034584 |
| PLP-138-000034586 | to | PLP-138-000034586 |
| PLP-138-000018948 | to | PLP-138-000018948 |
| PLP-138-000037840 | to | PLP-138-000037840 |
| PLP-138-000019159 | to | PLP-138-000019159 |
| PLP-138-000037255 | to | PLP-138-000037255 |
| PLP-138-000037256 | to | PLP-138-000037256 |
| PLP-138-000037257 | to | PLP-138-000037257 |
| PLP-138-000043043 | to | PLP-138-000043043 |
| PLP-138-000043045 | to | PLP-138-000043045 |
| PLP-138-000043046 | to | PLP-138-000043046 |
| PLP-138-000019162 | to | PLP-138-000019162 |
| PLP-138-000037251 | to | PLP-138-000037251 |
| PLP-138-000037252 | to | PLP-138-000037252 |
| PLP-138-000037253 | to | PLP-138-000037253 |
| PLP-138-000037254 | to | PLP-138-000037254 |
| PLP-138-000019171 | to | PLP-138-000019171 |
| PLP-138-000037868 | to | PLP-138-000037868 |
| PLP-138-000037870 | to | PLP-138-000037870 |
| PLP-138-000037871 | to | PLP-138-000037871 |
| PLP-138-000037872 | to | PLP-138-000037872 |
| PLP-138-000019315 | to | PLP-138-000019315 |
| PLP-138-000038224 | to | PLP-138-000038224 |
| PLP-138-000019597 | to | PLP-138-000019597 |
| PLP-138-000034798 | to | PLP-138-000034798 |
| PLP-138-000034799 | to | PLP-138-000034799 |
| PLP-138-000034800 | to | PLP-138-000034800 |
| PLP-138-000034801 | to | PLP-138-000034801 |
| PLP-138-000019679 | to | PLP-138-000019679 |
| PLP-138-000037854 | to | PLP-138-000037854 |
| PLP-138-000019692 | to | PLP-138-000019692 |
| PLP-138-000038620 | to | PLP-138-000038620 |
| PLP-138-000019699 | to | PLP-138-000019699 |
| PLP-138-000037860 | to | PLP-138-000037860 |
| PLP-138-000020039 | to | PLP-138-000020039 |
| PLP-138-000038753 | to | PLP-138-000038753 |
| PLP-138-000020071 | to | PLP-138-000020071 |
| PLP-138-000038838 | to | PLP-138-000038838 |
| PLP-138-000020116 | to | PLP-138-000020116 |
| PLP-138-000039477 | to | PLP-138-000039477 |
| PLP-138-000039479 | to | PLP-138-000039479 |
| PLP-138-000020201 | to | PLP-138-000020201 |
| PLP-138-000034102 | to | PLP-138-000034102 |
| PLP-138-000034103 | to | PLP-138-000034103 |

| | | |
|---|---|---|
| PLP-138-000034104 | to | PLP-138-000034104 |
| PLP-138-000034105 | to | PLP-138-000034105 |
| PLP-138-000020227 | to | PLP-138-000020227 |
| PLP-138-000034397 | to | PLP-138-000034397 |
| PLP-138-000034398 | to | PLP-138-000034398 |
| PLP-138-000020252 | to | PLP-138-000020252 |
| PLP-138-000034558 | to | PLP-138-000034558 |
| PLP-138-000034559 | to | PLP-138-000034559 |
| PLP-138-000034560 | to | PLP-138-000034560 |
| PLP-138-000020303 | to | PLP-138-000020303 |
| PLP-138-000035335 | to | PLP-138-000035335 |
| PLP-138-000035336 | to | PLP-138-000035336 |
| PLP-138-000020524 | to | PLP-138-000020524 |
| PLP-138-000037201 | to | PLP-138-000037201 |
| PLP-138-000020544 | to | PLP-138-000020544 |
| PLP-138-000037321 | to | PLP-138-000037321 |
| PLP-138-000020623 | to | PLP-138-000020623 |
| PLP-138-000037599 | to | PLP-138-000037599 |
| PLP-138-000020654 | to | PLP-138-000020654 |
| PLP-138-000038241 | to | PLP-138-000038241 |
| PLP-138-000020781 | to | PLP-138-000020781 |
| PLP-138-000040206 | to | PLP-138-000040206 |
| PLP-138-000021222 | to | PLP-138-000021222 |
| PLP-138-000039495 | to | PLP-138-000039495 |
| PLP-138-000039496 | to | PLP-138-000039496 |
| PLP-138-000039497 | to | PLP-138-000039497 |
| PLP-138-000021559 | to | PLP-138-000021559 |
| PLP-138-000041460 | to | PLP-138-000041460 |
| PLP-138-000021791 | to | PLP-138-000021791 |
| PLP-138-000042317 | to | PLP-138-000042317 |
| PLP-138-000042318 | to | PLP-138-000042318 |
| PLP-138-000021854 | to | PLP-138-000021854 |
| PLP-138-000039010 | to | PLP-138-000039010 |
| PLP-138-000021900 | to | PLP-138-000021900 |
| PLP-138-000039629 | to | PLP-138-000039629 |
| PLP-138-000021922 | to | PLP-138-000021922 |
| PLP-138-000034191 | to | PLP-138-000034191 |
| PLP-138-000022436 | to | PLP-138-000022436 |
| PLP-138-000042057 | to | PLP-138-000042057 |
| PLP-138-000042058 | to | PLP-138-000042058 |
| PLP-138-000022563 | to | PLP-138-000022563 |
| PLP-138-000039511 | to | PLP-138-000039511 |
| PLP-138-000043096 | to | PLP-138-000043096 |
| PLP-138-000022627 | to | PLP-138-000022627 |

| | | |
|---|---|---|
| PLP-138-000034626 | to | PLP-138-000034626 |
| PLP-138-000022659 | to | PLP-138-000022659 |
| PLP-138-000034807 | to | PLP-138-000034807 |
| PLP-138-000022773 | to | PLP-138-000022773 |
| PLP-138-000036018 | to | PLP-138-000036018 |
| PLP-138-000022892 | to | PLP-138-000022892 |
| PLP-138-000041078 | to | PLP-138-000041078 |
| PLP-138-000041079 | to | PLP-138-000041079 |
| PLP-138-000022893 | to | PLP-138-000022893 |
| PLP-138-000041088 | to | PLP-138-000041088 |
| PLP-138-000041089 | to | PLP-138-000041089 |
| PLP-138-000022901 | to | PLP-138-000022901 |
| PLP-138-000041452 | to | PLP-138-000041452 |
| PLP-138-000022908 | to | PLP-138-000022908 |
| PLP-138-000041553 | to | PLP-138-000041553 |
| PLP-138-000022975 | to | PLP-138-000022975 |
| PLP-138-000041839 | to | PLP-138-000041839 |
| PLP-138-000023538 | to | PLP-138-000023538 |
| PLP-138-000040554 | to | PLP-138-000040554 |
| PLP-138-000043114 | to | PLP-138-000043114 |
| PLP-138-000023539 | to | PLP-138-000023539 |
| PLP-138-000040543 | to | PLP-138-000040543 |
| PLP-138-000043113 | to | PLP-138-000043113 |
| PLP-138-000023615 | to | PLP-138-000023615 |
| PLP-138-000040700 | to | PLP-138-000040700 |
| PLP-138-000023793 | to | PLP-138-000023793 |
| PLP-138-000041380 | to | PLP-138-000041380 |
| PLP-138-000023801 | to | PLP-138-000023801 |
| PLP-138-000041496 | to | PLP-138-000041496 |
| PLP-138-000041497 | to | PLP-138-000041497 |
| PLP-138-000023891 | to | PLP-138-000023891 |
| PLP-138-000042382 | to | PLP-138-000042382 |
| PLP-138-000024005 | to | PLP-138-000024005 |
| PLP-138-000040082 | to | PLP-138-000040082 |
| PLP-138-000040083 | to | PLP-138-000040083 |
| PLP-138-000024007 | to | PLP-138-000024007 |
| PLP-138-000040090 | to | PLP-138-000040090 |
| PLP-138-000024611 | to | PLP-138-000024611 |
| PLP-138-000042370 | to | PLP-138-000042370 |
| PLP-138-000024730 | to | PLP-138-000024730 |
| PLP-138-000040155 | to | PLP-138-000040155 |
| PLP-138-000024864 | to | PLP-138-000024864 |
| PLP-138-000040183 | to | PLP-138-000040183 |
| PLP-138-000024870 | to | PLP-138-000024870 |

| | | |
|---|---|---|
| PLP-138-000040199 | to | PLP-138-000040199 |
| PLP-138-000024891 | to | PLP-138-000024891 |
| PLP-138-000040400 | to | PLP-138-000040400 |
| PLP-138-000024900 | to | PLP-138-000024900 |
| PLP-138-000040466 | to | PLP-138-000040466 |
| PLP-138-000040467 | to | PLP-138-000040467 |
| PLP-138-000040468 | to | PLP-138-000040468 |
| PLP-138-000040469 | to | PLP-138-000040469 |
| PLP-138-000040470 | to | PLP-138-000040470 |
| PLP-138-000040471 | to | PLP-138-000040471 |
| PLP-138-000040472 | to | PLP-138-000040472 |
| PLP-138-000040473 | to | PLP-138-000040473 |
| PLP-138-000040474 | to | PLP-138-000040474 |
| PLP-138-000040475 | to | PLP-138-000040475 |
| PLP-138-000040476 | to | PLP-138-000040476 |
| PLP-138-000040477 | to | PLP-138-000040477 |
| PLP-138-000040478 | to | PLP-138-000040478 |
| PLP-138-000024912 | to | PLP-138-000024912 |
| PLP-138-000040508 | to | PLP-138-000040508 |
| PLP-138-000040509 | to | PLP-138-000040509 |
| PLP-138-000040510 | to | PLP-138-000040510 |
| PLP-138-000040511 | to | PLP-138-000040511 |
| PLP-138-000040512 | to | PLP-138-000040512 |
| PLP-138-000040513 | to | PLP-138-000040513 |
| PLP-138-000040514 | to | PLP-138-000040514 |
| PLP-138-000040515 | to | PLP-138-000040515 |
| PLP-138-000040516 | to | PLP-138-000040516 |
| PLP-138-000040517 | to | PLP-138-000040517 |
| PLP-138-000040518 | to | PLP-138-000040518 |
| PLP-138-000040519 | to | PLP-138-000040519 |
| PLP-138-000040520 | to | PLP-138-000040520 |
| PLP-138-000024941 | to | PLP-138-000024941 |
| PLP-138-000040625 | to | PLP-138-000040625 |
| PLP-138-000025222 | to | PLP-138-000025222 |
| PLP-138-000042439 | to | PLP-138-000042439 |
| PLP-138-000042440 | to | PLP-138-000042440 |
| PLP-138-000042441 | to | PLP-138-000042441 |
| PLP-138-000042442 | to | PLP-138-000042442 |
| PLP-138-000042443 | to | PLP-138-000042443 |
| PLP-138-000042444 | to | PLP-138-000042444 |
| PLP-138-000042445 | to | PLP-138-000042445 |
| PLP-138-000042446 | to | PLP-138-000042446 |
| PLP-138-000042447 | to | PLP-138-000042447 |
| PLP-138-000042448 | to | PLP-138-000042448 |

135

| | | |
|---|---|---|
| PLP-138-000042449 | to | PLP-138-000042449 |
| PLP-138-000025419 | to | PLP-138-000025419 |
| PLP-138-000040240 | to | PLP-138-000040240 |
| PLP-138-000040241 | to | PLP-138-000040241 |
| PLP-138-000025460 | to | PLP-138-000025460 |
| PLP-138-000040173 | to | PLP-138-000040173 |
| PLP-138-000040174 | to | PLP-138-000040174 |
| PLP-138-000025480 | to | PLP-138-000025480 |
| PLP-138-000040416 | to | PLP-138-000040416 |
| PLP-139-000000129 | to | PLP-139-000000129 |
| PLP-139-000002018 | to | PLP-139-000002018 |
| PLP-139-000000268 | to | PLP-139-000000268 |
| PLP-139-000002294 | to | PLP-139-000002294 |
| PLP-139-000002295 | to | PLP-139-000002295 |
| PLP-139-000000955 | to | PLP-139-000000955 |
| PLP-139-000003546 | to | PLP-139-000003546 |
| PLP-139-000001674 | to | PLP-139-000001674 |
| PLP-139-000003743 | to | PLP-139-000003743 |
| PLP-139-000003744 | to | PLP-139-000003744 |
| PLP-139-000003745 | to | PLP-139-000003745 |
| PLP-139-000003746 | to | PLP-139-000003746 |
| PLP-139-000003747 | to | PLP-139-000003747 |
| PLP-139-000003748 | to | PLP-139-000003748 |
| PLP-139-000003749 | to | PLP-139-000003749 |
| PLP-139-000004646 | to | PLP-139-000004646 |
| PLP-139-000006645 | to | PLP-139-000006645 |
| PLP-139-000008719 | to | PLP-139-000008719 |
| PLP-139-000008720 | to | PLP-139-000008720 |
| PLP-139-000005617 | to | PLP-139-000005617 |
| PLP-139-000007761 | to | PLP-139-000007761 |
| PLP-139-000005995 | to | PLP-139-000005995 |
| PLP-139-000006638 | to | PLP-139-000006638 |
| PLP-139-000006012 | to | PLP-139-000006012 |
| PLP-139-000006604 | to | PLP-139-000006604 |
| PLP-139-000006606 | to | PLP-139-000006606 |
| PLP-139-000006607 | to | PLP-139-000006607 |
| PLP-139-000006018 | to | PLP-139-000006018 |
| PLP-139-000007604 | to | PLP-139-000007604 |
| PLP-139-000006171 | to | PLP-139-000006171 |
| PLP-139-000008400 | to | PLP-139-000008400 |
| PLP-141-000001160 | to | PLP-141-000001160 |
| PLP-141-000005896 | to | PLP-141-000005896 |
| PLP-141-000005897 | to | PLP-141-000005897 |
| PLP-141-000005898 | to | PLP-141-000005898 |

| | | |
|---|---|---|
| PLP-141-000002633 | to | PLP-141-000002633 |
| PLP-141-000003380 | to | PLP-141-000003380 |
| PLP-141-000002634 | to | PLP-141-000002634 |
| PLP-141-000003396 | to | PLP-141-000003396 |
| PLP-142-000000193 | to | PLP-142-000000193 |
| PLP-142-000000692 | to | PLP-142-000000692 |
| PLP-142-000000282 | to | PLP-142-000000282 |
| PLP-142-000000862 | to | PLP-142-000000862 |
| PLP-142-000000372 | to | PLP-142-000000372 |
| PLP-142-000000973 | to | PLP-142-000000973 |
| PLP-142-000001202 | to | PLP-142-000001202 |
| PLP-142-000008330 | to | PLP-142-000008330 |
| PLP-142-000001315 | to | PLP-142-000001315 |
| PLP-142-000007847 | to | PLP-142-000007847 |
| PLP-142-000007848 | to | PLP-142-000007848 |
| PLP-142-000001322 | to | PLP-142-000001322 |
| PLP-142-000007922 | to | PLP-142-000007922 |
| PLP-142-000001327 | to | PLP-142-000001327 |
| PLP-142-000007975 | to | PLP-142-000007975 |
| PLP-142-000001358 | to | PLP-142-000001358 |
| PLP-142-000008158 | to | PLP-142-000008158 |
| PLP-142-000001584 | to | PLP-142-000001584 |
| PLP-142-000008717 | to | PLP-142-000008717 |
| PLP-142-000001639 | to | PLP-142-000001639 |
| PLP-142-000008483 | to | PLP-142-000008483 |
| PLP-142-000008484 | to | PLP-142-000008484 |
| PLP-142-000001646 | to | PLP-142-000001646 |
| PLP-142-000008314 | to | PLP-142-000008314 |
| PLP-142-000008315 | to | PLP-142-000008315 |
| PLP-142-000001654 | to | PLP-142-000001654 |
| PLP-142-000008518 | to | PLP-142-000008518 |
| PLP-142-000001670 | to | PLP-142-000001670 |
| PLP-142-000008635 | to | PLP-142-000008635 |
| PLP-142-000001674 | to | PLP-142-000001674 |
| PLP-142-000008488 | to | PLP-142-000008488 |
| PLP-142-000001689 | to | PLP-142-000001689 |
| PLP-142-000007828 | to | PLP-142-000007828 |
| PLP-142-000001826 | to | PLP-142-000001826 |
| PLP-142-000007811 | to | PLP-142-000007811 |
| PLP-142-000001903 | to | PLP-142-000001903 |
| PLP-142-000008210 | to | PLP-142-000008210 |
| PLP-142-000008211 | to | PLP-142-000008211 |
| PLP-142-000001945 | to | PLP-142-000001945 |
| PLP-142-000008134 | to | PLP-142-000008134 |

PLP-142-000001972     to      PLP-142-000001972
PLP-142-000008960     to      PLP-142-000008960
PLP-142-000008962     to      PLP-142-000008962.


The United States is not producing or placing on a privilege log those documents created

on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No.

05-4181) that contain attorney-work product or attorney-client communications between United

States attorneys, to include agency counsel, or between their clients for matters involving the *In

Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

                                    Respectfully submitted,


                                    MICHAEL F. HERTZ
                                    Acting Assistant Attorney General

                                    PHYLLIS J. PYLES
                                    Director, Torts Branch

                                    JAMES G. TOUHEY, JR.
                                    Assistant Director, Torts Branch

                                     s/ James F. McConnon, Jr.
                                    JAMES F. McCONNON, JR.
                                    Trial Attorney, Torts Branch, Civil Division
                                    U.S. Department of Justice
                                    Benjamin Franklin Station, P.O. Box 888
                                    Washington, D.C.  20044
                                    (202) 616-4400/ (202) 616-5200 (Fax)
                                    Attorneys for the United States

Dated: April 1, 2009

**CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.