Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007277 | PLP-009-000007277 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Nord, Beth P MVN<br>Wingate, Mark E SPD<br>Boe, Richard E MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Bush, Howard R MVN<br>Stout, Michael E MVN<br>Spraul, Michelle A MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Goldman, Howard D MVN | ABFS Revised Estate - revised 11 July 2005 |
| PLP-009-000026247 | PLP-009-000026247 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000026248 | PLP-009-000026248 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000026249 | PLP-009-000026249 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000026250 | PLP-009-000026250 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / HQUSACE<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-N<br>BARTON CHARLES / CEMVN-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>KINSEY MARY V / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>KOPEC JOSEPH / CEMVN-RE-E<br>WALKER DEANNA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RP<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |
| PLP-009-000007360 | PLP-009-000007360 | Deliberative Process | 12/21/2005 | MSG | Nord, Beth P MVN | Stout, Michael E MVN | FW: FY 06 Funding |
| PLP-009-000025726 | PLP-009-000025726 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT GY 2005 BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007398 | PLP-009-000007398 | Deliberative Process | 4/12/2006 | MSG | Brantley, Christopher G MVN | Martinson, Robert J MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sutton, Jan E MVN | Black Bear PCA Letter & Spreadsheet |
| PLP-009-000025364 | PLP-009-000025364 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CAMP CONSENTS FOR THE ABFS PROJECT, LOUISIANA |
| PLP-009-000025367 | PLP-009-000025367 | Deliberative Process | 4/13/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US FISH AND WILDLIFE SERVICE | THE FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| PLP-009-000007553 | PLP-009-000007553 | Attorney-Client; Attorney Work Product | 11/20/2003 | MSG | Gautreaux, Jim H MVN | Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Bivona, Bruce J MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Connell, Timothy J MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Keller, Brian S MVN<br>Kiefer, Jeffrey A MVN<br>McNamara, Cary D MVN<br>Miller, Katie R MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Russo, Edmond J MVN<br>Schinetsky, Steven A MVN<br>Spraul, Michelle A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Stout, Michael E MVN | FW: Update of Agreement Schedules |
| PLP-009-000024708 | PLP-009-000024708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PPPMD - OC PROJECT PLANNING WORKSHEET |
| PLP-009-000008255 | PLP-009-000008255 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Baird, Bruce H MVN | Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Stout, Michael E MVN<br>Daigle, Michelle C MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-009-000024548 | PLP-009-000024548 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION OPERATIONAL PLAN 2006 DRAFT |
| PLP-009-000008562 | PLP-009-000008562 | Attorney-Client; Attorney Work Product | 4/11/2000 | MSG | Kilroy, Maurya MVN | Dicharry, Gerald J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Buisson, Bob MVN<br>Stout, Michael E MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Kilroy, Maurya MVN | FW: IHNC LOCK REPLACEMENT PROJECT - Supplemental Evaluation Report |
| PLP-009-000029604 | PLP-009-000029604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000008563 | PLP-009-000008563 | Attorney-Client; Attorney Work Product | 4/10/2000 | MSG | Dicharry, Gerald J MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Buisson, Bob MVN<br>Stout, Michael E MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN | IHNC LOCK REPLACEMENT PROJECT - Supplemental Evaluation Report |
| PLP-009-000029666 | PLP-009-000029666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO.1 |
| PLP-009-000008624 | PLP-009-000008624 | Attorney-Client; Attorney Work Product | 1/13/2000 | MSG | Frederick, Denise D MVN | Dicharry, Gerald J MVN<br>Waguespack, Leslie S MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Nachman, Gwendolyn B MVN<br>Hall, John W MVN<br>Addison, James D MVN | Statements during litigation |
| PLP-009-000028026 | PLP-009-000028026 | Attorney-Client; Attorney Work Product | 11/1/1999 | DOC | JULICH THOMAS F / MVN ; CEMVN-DE | ALL MEMBERS OF NEW ORLEANS DISTRICT | MEMORANDUM FOR ALL MEMBERS OF NEW ORLEANS DISTRICT PUBLIC DISSEMINATION OF INFORMATION IN MATTERS UNDER LITIGATION |
| PLP-009-000008851 | PLP-009-000008851 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Carney, David F MVN | Hingle, Pierre M MVN<br>Thibodeaux, Burnell J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Stout, Michael E MVN<br>Rogers, Barton D MVN<br>Miller, Gregory B MVN<br>Bush, Howard R MVN<br>Dykes, Joseph L MVN<br>Bosenberg, Robert H MVN<br>Lachney, Fay V MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | FW: Draft Watershed Guidelines |
| PLP-009-000025073 | PLP-009-000025073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /MID-WEST NATURAL RESOURCES GROUP | N/A | MID-WEST NATURAL RESOURCES GROUP DRAFT GUIDELINES FOR WATERSHED RESTORATION NEW ORLEANS DISTRICT REVIEW COMMENTS |
| PLP-009-000025074 | PLP-009-000025074 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | ROWAN PETER J | MISSISSIPPI VALLEY DIV | DRAFT WATERSHED RESTORATION GUIDELINES |
| PLP-009-000009141 | PLP-009-000009141 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Broussard, Kenneth L MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Stout, Michael E MVN | RE: Venice results |
| PLP-009-000027037 | PLP-009-000027037 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | 'jarret.s.kenning@uscg.mil'<br>'kevin.cousins@la.gov'<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN | NRC Incident #798550 : Venice Louisiana, USACE site (adjacent to Baker Hughes site), Preliminary Results |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000027038 | PLP-009-000027038 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Austin, Sheryl B MVN<br>Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| PLP-009-000027039 | PLP-009-000027039 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Bacuta, George C MVN<br>Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| PLP-009-000027041 | PLP-009-000027041 | Attorney-Client; Attorney Work Product | 2/5/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| PLP-009-000027044 | PLP-009-000027044 | Attorney-Client; Attorney Work Product | 10/8/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| PLP-009-000033882 | PLP-009-000033882 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| PLP-009-000033894 | PLP-009-000033894 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| PLP-009-000033895 | PLP-009-000033895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-009-000033896 | PLP-009-000033896 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Wendell Thompson | Venice results |
| PLP-009-000033897 | PLP-009-000033897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-009-000033926 | PLP-009-000033926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-009-000033927 | PLP-009-000033927 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| PLP-009-000033928 | PLP-009-000033928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-009-000034165 | PLP-009-000034165 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| PLP-009-000009221 | PLP-009-000009221 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Stout, Michael E MVN | Goldman, Howard D MVN<br>Malon, Gregory MVN<br>Kinsey, Mary V MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Saucier, Michael H MVN | FW: Cooperative Agreements |
| PLP-009-000028208 | PLP-009-000028208 | Attorney-Client; Attorney Work Product | 10/22/2004 | PDF | GOLDMAN DEE / USACE ; TROSCLAIR FRANK / TAYLOR & TROSCLAIR ; / OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF LOUISIANA | STOUT MIKE<br>BALTHOZOW LAURA | ATTACHED ON TELEPHONE CONVERSATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000009953 | PLP-009-000009953 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Alette, Donald M MVN | Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| PLP-009-000026402 | PLP-009-000026402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| PLP-009-000009957 | PLP-009-000009957 | Deliberative Process | 11/29/2005 | MSG | Campos, Robert MVN | Alette, Donald M MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN | RE: Position Paper relative to Canadaville Development |
| PLP-009-000026489 | PLP-009-000026489 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| PLP-009-000010063 | PLP-009-000010063 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN | Revised Buffalo Cove PCAs |
| PLP-009-000026152 | PLP-009-000026152 | Attorney-Client; Attorney Work Product | 4/1/2004 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000026153 | PLP-009-000026153 | Attorney-Client; Attorney Work Product | 4/1/2004 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| PLP-009-000010235 | PLP-009-000010235 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Stout, Michael E MVN | Brantley, Christopher G MVN Saucier, Michael H MVN | RE: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| PLP-009-000027527 | PLP-009-000027527 | Attorney-Client; Attorney Work Product | 9/8/2005 | PDF | GRECZMIEL HORST G / EXECUTIVE OFFICE OF THE PRESIDENT COUNCIL ON ENVIRONMENTAL QUALITY | N/A | MEMORANDUM FOR FEDERAL NEPA CONTACTS EMERGENCY ACTIONS AND NEPA |
| PLP-009-000010238 | PLP-009-000010238 | Deliberative Process | 10/13/2005 | MSG | Boe, Richard E MVN | Stout, Michael E MVN | FW: NEPA Requirements, TF Guardian |
| PLP-009-000027150 | PLP-009-000027150 | Deliberative Process | 9/6/2005 | DOC | N/A | TOM | SOUNDS LIKE MY DISCUSSION WITH BEN IS NOT URGENT |
| PLP-009-000010579 | PLP-009-000010579 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Stout, Michael E MVN | Lyon, Edwin A MVN | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| PLP-009-000026791 | PLP-009-000026791 | Attorney-Client; Attorney Work Product | 9/8/2005 | PDF | GRECZMIEL HORST G / EXECUTIVE OFFICE OF THE PRESIDENT COUNCIL ON ENVIRONMENTAL QUALITY | N/A | MEMORANDUM FOR FEDERAL NEPA CONTACTS EMERGENCY ACTIONS AND NEPA |
| PLP-009-000026793 | PLP-009-000026793 | Attorney-Client; Attorney Work Product | 9/13/2005 | PDF | HAMILTON SAM D / USDOI FISH AND WILDLIFE SERVICE ; PARRISH JACKIE / USDOI FISH AND WILDLIFE SERVICE | / FEDERAL AGENCIES | CONSULTATION UNDER THE ENDANGERED SPECIES ACT |
| PLP-009-000011178 | PLP-009-000011178 | Deliberative Process | 11/7/2007 | MSG | Finnegan, Stephen F MVN | Stout, Michael E MVN-Contractor | FW:  Decision Brief for Fattened Levee Reach 17th Street |
| PLP-009-000029059 | PLP-009-000029059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL SOUTHERN REACH REMOVAL OF TREES & FENCES DECISION BRIEF OD COMMENTS |
| PLP-009-000011658 | PLP-009-000011658 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Schilling, Emile F MVN | Broussard, Kenneth L MVN Clark, Karl J MVN Daigle, Michelle C MVN Mathies, Linda G MVN Patorno, Steven G MVN Schinetsky, Steven A MVN Stout, Michael E MVN Saucier, Michael H MVN Chartier, Robert E MVN Lee, Robert S MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| PLP-009-000030009 | PLP-009-000030009 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| PLP-009-000011766 | PLP-009-000011766 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Labure, Linda C MVN | Lee, Alvin B COL MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Terrell, Bruce A MVN Stout, Michael E MVN Baumy, Walter O MVN Watford, Edward R MVN Accardo, Christopher J MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-009-000029696 | PLP-009-000029696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| PLP-009-000012071 | PLP-009-000012071 | Deliberative Process | 7/18/2007 | MSG | ullmanncs@aol.com | Marceaux, Huey J MVN SSPENCER@ORLEANSLEVEE.COM Finnegan, Stephen F MVN Stout, Michael E MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | Re: Notice to Mr. Arrigo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000030246 | PLP-009-000030246 | Deliberative Process | 7/19/2007 | DOC | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | ARRIGO ROY CAMPBELL FRAN / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST STOUT MICHAEL / USACE ULLMANN CORNELIA / OLD | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN REQUIRED ENTRY FOR SURVEYS NOTICE PURSUANT TO LA. R.S. 38:301 |
| PLP-009-000012875 | PLP-009-000012875 | Deliberative Process | 5/6/2007 | MSG | Michael E. Stout | Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032800 | PLP-009-000032800 | Deliberative Process | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000013085 | PLP-009-000013085 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Finnegan, Stephen F MVN Marceaux, Huey J MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Response to John Wogan Letter re London Ave Canal |
| PLP-009-000031443 | PLP-009-000031443 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| PLP-009-000031445 | PLP-009-000031445 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHEAL E | WOGAN JOHN D / SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LETTER IN RESPONSE REGARDING THE CLEARING OF TREES |
| PLP-009-000031447 | PLP-009-000031447 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHAEL E | WOGAN JOHN D / SPENCER STEVAN G | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL PROJECT, ORLEANS PARISH, LOUISIANA |
| PLP-009-000013086 | PLP-009-000013086 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Stout, Michael E MVN | FW: Lopez Letter |
| PLP-009-000031535 | PLP-009-000031535 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| PLP-009-000013088 | PLP-009-000013088 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Wallace, Frederick W MVN | Stout, Michael E MVN Finnegan, Stephen F MVN | Lopez Letter |
| PLP-009-000031684 | PLP-009-000031684 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| PLP-009-000013101 | PLP-009-000013101 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Labure, Linda C MVN | Gibbs, Kathy MVN Stout, Michael E MVN Kilroy, Maurya MVN Marceaux, Huey J MVN Colletti, Jerry A MVN Herr, Brett H MVN Finnegan, Stephen F MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN | FW:  Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000029153 | PLP-009-000029153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN-OC | N/A | MVN-OC COMMENTS & REVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000013102 | PLP-009-000013102 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE:  Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000029201 | PLP-009-000029201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN-OC | N/A | MVN-OC COMMENTS & REVISIONS |
| PLP-009-000013429 | PLP-009-000013429 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Hall, John W MVN | Stout, Michael E MVN<br>Harris, Victor A MVN<br>jwmhall@bellsouth.net<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Gibbs, Kathy MVN | RE: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000033249 | PLP-009-000033249 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | N/A | N/A | LONDON AVENUE CANAL TREE REMOVALS |
| PLP-009-000013431 | PLP-009-000013431 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Gibbs, Kathy MVN | Hall, John W MVN<br>Harris, Victor A MVN<br>Stout, Michael E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN | FW: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000033371 | PLP-009-000033371 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | N/A | N/A | LONDON AVENUE CANAL TREE REMOVALS |
| PLP-009-000013433 | PLP-009-000013433 | Deliberative Process | 3/23/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Hall, John W MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000033386 | PLP-009-000033386 | Deliberative Process | 3/23/2007 | DOC | N/A | N/A | LONDON AVENUE CANAL TREE REMOVALS |
| PLP-009-000014174 | PLP-009-000014174 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Finnegan, Stephen F MVN | FW: Revised PIR for Tree Removal Phase 1 (UNCLASSIFIED) |
| PLP-009-000033538 | PLP-009-000033538 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000014382 | PLP-009-000014382 | Deliberative Process | 11/7/2007 | MSG | Stout, Michael E MVN-Contractor | Oberlies, Karen L MVN<br>Finnegan, Stephen F MVN<br>Powell, Amy E MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Colletti, Jerry A MVN | FW:  Decision Brief for Fattened Levee Reach 17th Street |
| PLP-009-000031708 | PLP-009-000031708 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014394 | PLP-009-000014394 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'Hall, John W MVN'<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |
| PLP-009-000031861 | PLP-009-000031861 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| PLP-009-000014411 | PLP-009-000014411 | Deliberative Process | 10/26/2007 | MSG | Foret, William A MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN-Contractor<br>Ford, Andamo E LTC MVN | FW: ROUGH DRAFT summit notes |
| PLP-009-000031697 | PLP-009-000031697 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014421 | PLP-009-000014421 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| PLP-009-000031716 | PLP-009-000031716 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| PLP-009-000014482 | PLP-009-000014482 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Stout, Michael E MVN | Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Fence Replacement as part of Tree removal program |
| PLP-009-000031220 | PLP-009-000031220 | Attorney-Client; Attorney Work Product | 5/20/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| PLP-009-000034090 | PLP-009-000034090 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 2 MEMORANDUM FOR RECORD (MFR) PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000014514 | PLP-009-000014514 | Attorney-Client; Attorney Work Product | 9/14/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Nobles, William S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Poche, Rene G MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN | FW: Revised Talking Points |
| PLP-009-000031502 | PLP-009-000031502 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | CEMVN-RPO | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014520 | PLP-009-000014520 | Deliberative Process | 9/13/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Nobles, William S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Poche, Rene G MVN<br>Hall, John W MVN | Revised Talking Points |
| PLP-009-000031070 | PLP-009-000031070 | Deliberative Process | 9/13/2007 | DOC | CEMVN-RPO | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| PLP-009-000014527 | PLP-009-000014527 | Deliberative Process | 9/12/2007 | MSG | Ford, Andamo E LTC MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN | RE: Updated tree talking points (UNCLASSIFIED) |
| PLP-009-000031199 | PLP-009-000031199 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| PLP-009-000014572 | PLP-009-000014572 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN | RE: Symposium Registration Confirmation and Information |
| PLP-009-000030894 | PLP-009-000030894 | Attorney-Client; Attorney Work Product | 7/31/2006 | PPT | N/A | N/A | IMPACTS OF BLOWN OVER TREES |
| PLP-009-000014574 | PLP-009-000014574 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN | FW: Symposium Registration Confirmation and Information |
| PLP-009-000030936 | PLP-009-000030936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STOUT MICHAEL E / MVN | N/A | NEW ORLEANS VEGETATION MANAGEMENT ACTIVITIES IN RESPONSE TO KATRINA |
| PLP-009-000030937 | PLP-009-000030937 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | AGENDA 28 AUGUST 2007 TO 08/29/2007 |
| PLP-009-000030938 | PLP-009-000030938 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | SEED RAYMOND B | N/A | INVESTIGATION OF THE PERFORMANCE OF THE NEW ORLEANS FLOOD PROTECTION SYSTEMS IN HURRICANE KATRINA ON AUGUST 29, 2005 FINAL REPORT CHAPTER EIGHT: THE ORLEANS EAST BANK (DOWNTOWN) AND CANAL DISTRICT PROTECTED AREA |
| PLP-009-000014690 | PLP-009-000014690 | Deliberative Process | 8/2/2007 | MSG | Grego-Delgado, Noel MVN | Gannon, Brian J MVN<br>Chryssoverges, Joseph E MVN<br>Thurmond, Danny L MVN<br>Bonura, Darryl C MVN<br>Terranova, Jake A MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| PLP-009-000030471 | PLP-009-000030471 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| PLP-009-000014699 | PLP-009-000014699 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Vossen, Jean MVN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Hendren, Tracy L SAD<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| PLP-009-000030349 | PLP-009-000030349 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014700 | PLP-009-000014700 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| PLP-009-000030429 | PLP-009-000030429 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| PLP-009-000014720 | PLP-009-000014720 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L  MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, John M MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| PLP-009-000033424 | PLP-009-000033424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |
| PLP-009-000014737 | PLP-009-000014737 | Deliberative Process | 7/19/2007 | MSG | Finnegan, Stephen F MVN | Stout, Michael E MVN | FW: Notice to Mr. Arrigo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000033331 | PLP-009-000033331 | Deliberative Process | 7/19/2007 | DOC | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | ARRIGO ROY<br>CAMPBELL FRAN / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST<br>STOUT MICHAEL / USACE<br>ULLMANN CORNELIA / OLD | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN REQUIRED ENTRY FOR SURVEYS NOTICE PURSUANT TO LA. R.S. 38:301 |
| PLP-009-000014740 | PLP-009-000014740 | Deliberative Process | 7/19/2007 | MSG | Stout, Michael E MVN | ullmanncs@aol.com<br>Marceaux, Huey J MVN<br>SSPENCER@ORLEANSLEVEE.COM<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Notice to Mr. Arrigo |
| PLP-009-000033356 | PLP-009-000033356 | Deliberative Process | 7/19/2007 | DOC | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | ARRIGO ROY<br>CAMPBELL FRAN / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST<br>STOUT MICHAEL / USACE<br>ULLMANN CORNELIA / OLD | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN REQUIRED ENTRY FOR SURVEYS NOTICE PURSUANT TO LA. R.S. 38:301 |
| PLP-009-000014756 | PLP-009-000014756 | Deliberative Process | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000033194 | PLP-009-000033194 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-009-000014888 | PLP-009-000014888 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Herr, Brett H MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hawkins, Gary L MVN<br>Stout, Michael E MVN | Issues with OC |
| PLP-009-000032709 | PLP-009-000032709 | Attorney-Client; Attorney Work Product | 5/20/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| PLP-009-000034114 | PLP-009-000034114 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 2 MEMORANDUM FOR RECORD (MFR) PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000014936 | PLP-009-000014936 | Attorney-Client; Attorney Work Product | 5/20/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000033455 | PLP-009-000033455 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 2 MEMORANDUM FOR RECORD (MFR) PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000015003 | PLP-009-000015003 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Oberlies, Karen L MVN | Tucker, Patrick G MVD Colletti, Jerry A MVN Accardo, Christopher J MVN Powell, Amy E MVN Owen, Gib A MVN Marceaux, Huey J MVN Stout, Michael E MVN Kilroy, Maurya MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000033580 | PLP-009-000033580 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-009-000015291 | PLP-009-000015291 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Stout, Michael E MVN | Hall, John W MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN | RE: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000033092 | PLP-009-000033092 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | N/A | N/A | LONDON AVENUE CANAL TREE REMOVALS |
| PLP-009-000015293 | PLP-009-000015293 | Deliberative Process | 3/23/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Hall, John W MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000033269 | PLP-009-000033269 | Deliberative Process | 3/23/2007 | DOC | N/A | N/A | LONDON AVENUE CANAL TREE REMOVALS |
| PLP-009-000015335 | PLP-009-000015335 | Deliberative Process | 3/16/2007 | MSG | Stout, Michael E MVN | ullmanncs@aol.com SSPENCER@ORLEANSLEVEE.COM Kilroy, Maurya MVN Marceaux, Huey J MVN Finnegan, Stephen F MVN Hall, John W MVN | Draft News Release: London Avenue Canal (UNCLASSIFIED) |
| PLP-009-000030916 | PLP-009-000030916 | Deliberative Process | 3/19/2007 | DOC | HALL JOHN W | N/A | PROTECTING LONDON CANAL FLOODWALL AND LEVEE |
| PLP-009-000015338 | PLP-009-000015338 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | ullmanncs@aol.com | Oberlies, Karen L MVN Stout, Michael E MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Ullmanncs@aol.com SSPENCER@ORLEANSLEVEE.COM | Fwd: Replacement of fences on outfall canals (UNCLASSIFIED) |
| PLP-009-000030976 | PLP-009-000030976 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | SPENCER, STEVAN G | JACKSON THOMAS L/ SLFPA NAGIN RAY NEW ORLEANS CITY COUNCIL LA DEPT OF TRANSPORTATION STOUT MICHAEL/ USACE NEW ORLEANS SEWERAGE AND WATER BOARD ULLMAN CORNELIA | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN ENCROACHMENT NOTIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000030977 | PLP-009-000030977 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | STOUT MICHAEL E | REYMOND LEON J | LETTER TO LEON REYMOND |
| PLP-009-000015654 | PLP-009-000015654 | Deliberative Process | 1/10/2007 | MSG | Kilroy, Maurya MVN | Marceaux, Huey J MVN Stout, Michael E MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Finnegan, Stephen F MVN Radford, Richard T MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| PLP-009-000032429 | PLP-009-000032429 | Deliberative Process | 7/28/1966 | DOC | FLANERY JAMES E / ; BROWN MARY H / ; FALLER BARBARA A | N/A / *AD | ACT OF ASSURANCE |
| PLP-009-000032430 | PLP-009-000032430 | Deliberative Process | 11/1/2006 | PDF | / LADOTD ; STACK MICHAEL J / P.E. ; STACK MICHAEL J / P.L.S. ; LABURE LINDA C / REAL ESTATE DIVISION ; SPENCER STEVAN / ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / ; SPENCER STEVAN / ; / UNITED STATES OF AMERICA ; WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL / THE ORLEANS LEVEE DISTRICT | MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT PREAU EDMOND / DOTD LABURE LINDA C / USACE NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOESPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MONZON JOHN / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT DAVIS AARON | RIGHT OF ENTRY, PHASE 1 TREE REMOVAL ACTIVITIES, LONDON AVENUE OUTFALL CANAL LEVEE AND FLOODWALL, EAST AND WEST SIDES, LAKE PONTCHARTRAIN AND VICINITY LEVEE HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA. |
| PLP-009-000032431 | PLP-009-000032431 | Deliberative Process | 1/8/2007 | DOC | MARTIN CLYDE | N/A | ATTACHED COOPERATION AGREEMENT DATED JUNE 19, 2006 THE ORLEANS PARISH PORTION OF LPV |
| PLP-009-000015671 | PLP-009-000015671 | Deliberative Process | 1/4/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| PLP-009-000031646 | PLP-009-000031646 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-009-000015763 | PLP-009-000015763 | Deliberative Process | 12/1/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD Kilroy, Maurya MVN Podany, Thomas J MVN Marceaux, Huey J MVN Finnegan, Stephen F MVN Sully, Thomas B MVP Meador, John A MVN Deese, Carvel E MVN-Contractor Owen, Gib A MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000031918 | PLP-009-000031918 | Deliberative Process | 10/15/2005 | DOC | LOPEZ GEORGE E ; / LAKE BORGNE BASIN LEVEE DIST ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |
| PLP-009-000031919 | PLP-009-000031919 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E ; LOWE MICHAEL H ; WAGENAAR RICHARD P / MVN ; / MVD ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000015768 | PLP-009-000015768 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Owen, Gib A MVN | Owen, Gib A MVN Stout, Michael E MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000032656 | PLP-009-000032656 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | LOPEZ GEORGE E / BOARD OF COMMISSIONERS ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |
| PLP-009-000015772 | PLP-009-000015772 | Deliberative Process | 11/30/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD Kilroy, Maurya MVN Podany, Thomas J MVN Marceaux, Huey J MVN Finnegan, Stephen F MVN Sully, Thomas B MVP Meador, John A MVN Deese, Carvel E MVN-Contractor | Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000032562 | PLP-009-000032562 | Deliberative Process | 10/XX/2005 | DOC | LOPEZ GEORGE E ; / LAKE BORGNE BASIN LEVEE DIST ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |
| PLP-009-000032563 | PLP-009-000032563 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000015776 | PLP-009-000015776 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Kinsey, Mary V MVN Marceaux, Huey J MVN Owen, Gib A MVN Finnegan, Stephen F MVN Kilroy, Maurya MVN | FW: Revised PIR for Tree Removal Phase 1 (UNCLASSIFIED) |
| PLP-009-000032110 | PLP-009-000032110 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E ; LOWE MICHAEL H ; WAGENAAR RICHARD P / MVN ; / MVD ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000015779 | PLP-009-000015779 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Podany, Thomas J MVN Finnegan, Stephen F MVN | FW: Revised PIR for Tree Removal Phase 1 (UNCLASSIFIED) |
| PLP-009-000031943 | PLP-009-000031943 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015815 | PLP-009-000015815 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Owen, Gib A MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-009-000032181 | PLP-009-000032181 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000015830 | PLP-009-000015830 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000032333 | PLP-009-000032333 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-009-000015854 | PLP-009-000015854 | Deliberative Process | 11/8/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-009-000031737 | PLP-009-000031737 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-009-000031738 | PLP-009-000031738 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-009-000031739 | PLP-009-000031739 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-009-000031740 | PLP-009-000031740 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-009-000031741 | PLP-009-000031741 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-009-000031742 | PLP-009-000031742 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-009-000031743 | PLP-009-000031743 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-009-000031744 | PLP-009-000031744 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-009-000031746 | PLP-009-000031746 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-009-000031747 | PLP-009-000031747 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-009-000031748 | PLP-009-000031748 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-009-000031749 | PLP-009-000031749 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-009-000031750 | PLP-009-000031750 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-009-000015876 | PLP-009-000015876 | Deliberative Process | 11/3/2006 | MSG | Podany, Thomas J MVN | Monnerjahn, Christopher J MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: RTQ - Flexible spending request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000031730 | PLP-009-000031730 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| PLP-009-000016057 | PLP-009-000016057 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| PLP-009-000029046 | PLP-009-000029046 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| PLP-009-000016134 | PLP-009-000016134 | Deliberative Process | 9/16/2006 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: 4th supplemental VTC fact sheets |
| PLP-009-000031480 | PLP-009-000031480 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| PLP-009-000031481 | PLP-009-000031481 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| PLP-009-000031482 | PLP-009-000031482 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-009-000031483 | PLP-009-000031483 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| PLP-009-000031484 | PLP-009-000031484 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-009-000031485 | PLP-009-000031485 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-009-000031486 | PLP-009-000031486 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000031487 | PLP-009-000031487 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-009-000031488 | PLP-009-000031488 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-009-000031489 | PLP-009-000031489 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| PLP-009-000031490 | PLP-009-000031490 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| PLP-009-000016200 | PLP-009-000016200 | Deliberative Process | 8/30/2006 | MSG | Hall, John W MVN | Stout, Michael E MVN Finnegan, Stephen F MVN Radford, Richard T MVN Kilroy, Maurya MVN Rome, Charles J MVN Sanderson, Gerald R MVN Sanderson, Gerald R MVN Gibbs, Kathy MVN Poche, Rene G MVN Jones, Amanda S MVN Morgan, Julie T MVN Hughes, Eric A MVN Marcec, Melanie L MVN Cawley, Roger MVN-Contractor Fletcher, Barry MVN-Contractor Simon, Deborah P MVN-Contractor Millar, Kathleen M MVN-Contractor Boutte, Pamela M MVN Skinner, Harry L MVN-Contractor Marsicano, Judy C SWF Vedros, Pam MVD Buehler, Karen MVD Christie, Lu PA1 MVN Hornback, Todd PA2 MVN Spaht, Susan PA4 MVN Brown, Robert MVN-Contractor Floro, Paul MVN- Contractor Hewitt, David W HQ02 | FW: hurricane tree cutting in N.O. |
| PLP-009-000031010 | PLP-009-000031010 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |
| PLP-009-000016345 | PLP-009-000016345 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Northey, Robert D MVN | Stout, Michael E MVN | FW: MEMO - London Ave  Canal - 3-25-06 |
| PLP-009-000030898 | PLP-009-000030898 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| PLP-009-000016451 | PLP-009-000016451 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: MVD Delegation of Model Design Agreement |
| PLP-009-000032601 | PLP-009-000032601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| PLP-009-000032602 | PLP-009-000032602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| PLP-009-000032603 | PLP-009-000032603 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000032604 | PLP-009-000032604 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| PLP-009-000016627 | PLP-009-000016627 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN Laigast, Mireya L MVN Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Kleiss, Barbara A ERDC-EL-MS Lovetro, Keven MVN Mathies, Linda G MVN Mickal, Sean P MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Podany, Thomas J MVN Stutts, D Van MVN Wamsley, Ty V ERDC-CHL-MS Miller, Gregory B MVN Russell, Juanita K MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Hull, Falcolm E MVN 'norwyn.johnson@la.gov' Glorioso, Daryl G MVN Harper, Brian K IWR Buss, Larry S NWO Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Ratcliff, Jay J MVN Hollaway, Carol A IWR Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-009-000030990 | PLP-009-000030990 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000016664 | PLP-009-000016664 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-009-000030269 | PLP-009-000030269 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000016666 | PLP-009-000016666 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Lovetro, Keven MVN Mickal, Sean P MVN Naomi, Alfred C MVN Stutts, D Van MVN Miller, Gregory B MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Hollaway, Carol A IWR Russell, Juanita K MVN 'norwyn.johnson@la.gov' Morgan, Julie T MVN Exnicios, Joan M MVN Boyce, Mayely L MVN Buss, Larry S NWO Kleiss, Barbara A ERDC-EL-MS Mathies, Linda G MVN Wamsley, Ty V ERDC-CHL-MS Ratcliff, Jay J MVN Moore, Jim NAB02 O'Neill, Claire D NAB02 Bergerson, Inez R SAM McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-009-000029706 | PLP-009-000029706 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-009-000017212 | PLP-009-000017212 | Deliberative Process | 11/7/2007 | MSG | Stout, Michael E MVN-Contractor | Kilroy, Maurya MVN | FW:  Decision Brief for Fattened Levee Reach 17th Street |
| PLP-009-000032395 | PLP-009-000032395 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL SOUTHERN REACH REMOVAL OF TREES & FENCES DECISION BRIEF OD COMMENTS |
| PLP-009-000017352 | PLP-009-000017352 | Deliberative Process | 9/12/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Poche, Rene G MVN Hall, John W MVN Ford, Andamo E LTC MVN Herr, Brett H MVN Finnegan, Stephen F MVN | FW: Updated tree talking points (UNCLASSIFIED) |
| PLP-009-000030544 | PLP-009-000030544 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| PLP-009-000017433 | PLP-009-000017433 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Stout, Michael E MVN | Varuso, Rich J MVN | FW: Vegetation Policy Discussion Agenda |
| PLP-009-000028901 | PLP-009-000028901 | Attorney-Client; Attorney Work Product | 6/12/2007 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY US ARMY CORPS OF ENGINEERS ; RILEY DON T / CECW-HS | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICTS INTERIM VEGETATION GUIDANCE FOR CONTROL OF VEGETATION ON LEVEES |
| PLP-009-000028902 | PLP-009-000028902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / CECW-HS | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICTS SUPPLEMENT TO INTERIM VEGETATION GUIDANCE FOR CONTROL OF VEGETATION ON LEVEES |
| PLP-009-000028903 | PLP-009-000028903 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| PLP-009-000028904 | PLP-009-000028904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |
| PLP-009-000017543 | PLP-009-000017543 | Deliberative Process | 7/18/2007 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN | FW: Notice to Mr. Arrigo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000030639 | PLP-009-000030639 | Deliberative Process | 7/19/2007 | DOC | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | ARRIGO ROY CAMPBELL FRAN / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST STOUT MICHAEL / USACE ULLMANN CORNELIA / OLD | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN REQUIRED ENTRY FOR SURVEYS NOTICE PURSUANT TO LA. R.S. 38:301 |
| PLP-009-000017928 | PLP-009-000017928 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN | FW: Lopez Letter |
| PLP-009-000031282 | PLP-009-000031282 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| PLP-009-000017929 | PLP-009-000017929 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Stout, Michael E MVN | Labure, Linda C MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Finnegan, Stephen F MVN | RE: Lopez Letter |
| PLP-009-000031306 | PLP-009-000031306 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Finnegan, Stephen F MVN Marceaux, Huey J MVN | Response to John Wogan Letter re London Ave Canal |
| PLP-009-000034067 | PLP-009-000034067 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| PLP-009-000034068 | PLP-009-000034068 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHEAL E | WOGAN JOHN D / SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LETTER IN RESPONSE REGARDING THE CLEARING OF TREES |
| PLP-009-000034069 | PLP-009-000034069 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHAEL E | WOGAN JOHN D / SPENCER STEVAN G | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL PROJECT, ORLEANS PARISH, LOUISIANA |
| PLP-009-000017930 | PLP-009-000017930 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Finnegan, Stephen F MVN Marceaux, Huey J MVN | Response to John Wogan Letter re London Ave Canal |
| PLP-009-000031359 | PLP-009-000031359 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| PLP-009-000031360 | PLP-009-000031360 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHEAL E | WOGAN JOHN D / SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LETTER IN RESPONSE REGARDING THE CLEARING OF TREES |
| PLP-009-000031361 | PLP-009-000031361 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | STOUT MICHAEL E | WOGAN JOHN D / SPENCER STEVAN G | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL PROJECT, ORLEANS PARISH, LOUISIANA |
| PLP-009-000018184 | PLP-009-000018184 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Finnegan, Stephen F MVN | OLD requested addition to Lakewood presentation (UNCLASSIFIED) |
| PLP-009-000031618 | PLP-009-000031618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET CANAL CHALLENGES |
| PLP-011-000001943 | PLP-011-000001943 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Guillory, Lee A MVN Connell, Timothy J MVN Burdine, Carol S MVN Usner, Edward G MVN | FW: Sampling and Analysis Plan and TERC meeting |
| PLP-011-000008357 | PLP-011-000008357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000008358 | PLP-011-000008358 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | 'Bill Murphy' Mach, Rodney F MVN Mabry, Reuben C MVN Wiegand, Danny L MVN Baker, Ben A NAN02 | RE: Geophysical Data |
| PLP-011-000001972 | PLP-011-000001972 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN Northey, Robert D MVN Agan, John A MVN Burdine, Carol S MVN Usner, Edward G MVN Guillory, Lee A MVN Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| PLP-011-000008416 | PLP-011-000008416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |
| PLP-011-000008417 | PLP-011-000008417 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | 'Bill Murphy' Mach, Rodney F MVN Mabry, Reuben C MVN Wiegand, Danny L MVN Baker, Ben A NAN02 | RE: Geophysical Data |
| PLP-011-000002973 | PLP-011-000002973 | Attorney-Client; Attorney Work Product | 12/19/2000 | MSG | Stout, Michael E MVN | Lyon, Edwin A MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Bush, Howard R MVN Dicharry, Gerald J MVN Usner, Edward G MVN | IHNC Lock: Research of North Rampart Street Dedication |
| PLP-011-000007511 | PLP-011-000007511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /USACE | N/A | INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT, ORLEANS PARISH, LOUISIANA |
| PLP-011-000004162 | PLP-011-000004162 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN Mach, Rodney F MVN Usner, Edward G MVN Burdine, Carol S MVN Wiegand, Danny L MVN | FW: Request for Funds, Reconcile Work Item 781KHB |
| PLP-011-000009005 | PLP-011-000009005 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN Wiegand, Danny L MVN Bacuta, George C MVN Mislan, Angel MVN | IHNC SAP |
| PLP-011-000009008 | PLP-011-000009008 | Attorney-Client; Attorney Work Product | 8/23/2004 | SNP | N/A | N/A | 28672 MSZIP ACCRPT_.SNP |
| PLP-011-000009010 | PLP-011-000009010 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN Northey, Robert D MVN Frederick, Denise D MVN 'Natalia. Sorgente (E-mail)' Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000004258 | PLP-011-000004258 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| PLP-011-000009298 | PLP-011-000009298 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023748 | PLP-011-000023748 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-011-000029635 | PLP-011-000029635 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-011-000025860 | PLP-011-000025860 | Deliberative Process | 11/14/2006 | MSG | Usner, Edward G MVN | Herr, Brett H MVN | Fw: 4th Supp VTC Fact Sheets, Global Example |
| PLP-011-000028248 | PLP-011-000028248 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000000447 | PLP-013-000000447 | Attorney-Client; Attorney Work Product | 9/25/2001 | MSG | Greenup, Rodney D MVN | Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Rogers, Barton D MVN<br>Herr, Brett H MVN<br>Brantley, Christopher G MVN<br>Gilmore, Christopher E MVN<br>Broussard, Darrel M MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Hull, Falcolm E MVN<br>Prosper, Felton M MVN<br>Duarte, Francisco M MVN<br>Rauber, Gary W MVN<br>Wagner, Herbert J MVN<br>Bush, Howard R MVN<br>Gonzales, Howard H MVN<br>Siegrist, Inez P MVN<br>Exnicios, Joan M MVN<br>Cali, Joseph C MVN<br>Dykes, Joseph L MVN<br>Russell, Juanita K MVN<br>Wingate, Lori B MVN<br>Williams, Louise C MVN<br>Wingate, Mark R MVN<br>Buford, Michael N MVN<br>Laigast, Mireya L MVN<br>Dayan, Nathan S MVN<br>Beer, Rachel L MVN<br>Campos, Robert MVN<br>Martinson, Robert J MVN<br>Mickal, Sean P MVN<br>Vicknair, Shawn M MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-013-000002614 | PLP-013-000002614 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| PLP-013-000002615 | PLP-013-000002615 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| PLP-013-000002616 | PLP-013-000002616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| PLP-013-000002617 | PLP-013-000002617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| PLP-013-000000508 | PLP-013-000000508 | Deliberative Process | 4/25/2001 | MSG | Williams, Louise C MVN | Kinsey, Mary V MVN<br>Dicharry, Gerald J MVN<br>Stout, Michael E MVN | RE: IHNC Command Assessment |
| PLP-013-000004652 | PLP-013-000004652 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | COMMANDER'S ASSESSMENT IHNC LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000000923 | PLP-013-000000923 | Deliberative Process | 7/6/2006 | MSG | Demma, Marcia A MVN | Purdom, Sandra G MVN-Contractor Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Joseph Giardina Kathleen Turlich Marshall, Jim L MVN-Contractor Pamela Lee Pierre, Lois M MVN Queathem, Kathleen A MVN-Contractor Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Wertz, Alice C MVN Williams, Louise C MVN | FW: HPO Huddle Notes from July 5 |
| PLP-013-000002767 | PLP-013-000002767 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-013-000001162 | PLP-013-000001162 | Deliberative Process | 2/2/2004 | MSG | Klein, William P Jr MVN | Boe, Richard E MVN Mickal, Sean P MVN Williams, Louise C MVN Klein, William P Jr MVN Gonzales, Howard H MVN Hawes, Suzanne R MVN Constance, Troy G MVN Carney, David F MVN | RE: MRGO -  Dufrechou Letter |
| PLP-013-000004358 | PLP-013-000004358 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI VALLEY DIVISION RECONSIDER ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000006429 | PLP-013-000006429 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-013-000013086 | PLP-013-000013086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000007269 | PLP-013-000007269 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-013-000010435 | PLP-013-000010435 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-013-000007284 | PLP-013-000007284 | Deliberative Process | 8/25/2006 | MSG | Dickson, Edwin M MVN | LeBlanc, Julie Z MVN<br>Wertz, Alice C MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Couture, Kasey D MVN<br>Griffin, Debbie B MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-013-000010272 | PLP-013-000010272 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000007301 | PLP-013-000007301 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-013-000010565 | PLP-013-000010565 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-013-000010566 | PLP-013-000010566 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-013-000010567 | PLP-013-000010567 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-013-000007605 | PLP-013-000007605 | Deliberative Process | 6/7/2006 | MSG | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Williams, Louise C MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-013-000010851 | PLP-013-000010851 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-013-000010852 | PLP-013-000010852 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT WRDA 2006 FACT SHEET |
| PLP-013-000010853 | PLP-013-000010853 | Deliberative Process | 6/6/2006 | DOC | ANDERSON CARL / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-013-000007752 | PLP-013-000007752 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Dickson, Edwin M MVN | Williams, Louise C MVN | FW: Fact Sheets for Atchafalaya Basin and the ABFS Projects (Flood Control, MR&T Maintenance) |
| PLP-013-000010736 | PLP-013-000010736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-013-000010737 | PLP-013-000010737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000007789 | PLP-013-000007789 | Deliberative Process | 4/27/2006 | MSG | Dickson, Edwin M MVN | Zack, Michael MVN Williams, Louise C MVN Hardy, Rixby MVN Demma, Marcia A MVN Frederick, Denise D MVN Giardina, Joseph R MVN Wertz, Alice C MVN | RE: Senate MLFS requests |
| PLP-013-000011332 | PLP-013-000011332 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-013-000007923 | PLP-013-000007923 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Hardy, Rixby MVN | Griffin, Debbie B MVN Giardina, Joseph R MVN Doucet, Tanja J MVN Williams, Louise C MVN Demma, Marcia A MVN Dickson, Edwin M MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-013-000014244 | PLP-013-000014244 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-013-000014245 | PLP-013-000014245 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-013-000014247 | PLP-013-000014247 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-013-000014248 | PLP-013-000014248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACCOUNT NAME PROJECT NAME NEW PROJECT PROJECT DESCRIPTION DATE FACT SHEET RECEIVED |
| PLP-013-000007956 | PLP-013-000007956 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD Giardina, Joseph R MVN Ferguson, Terrie E MVD Bordelon, Henry J MVD Doucet, Tanja J MVN Griffin, Debbie B MVN Williams, Louise C MVN Clark, Janet H MVD Frederick, Denise D MVN Zack, Michael MVN Mazzanti, Mark L MVD Dickson, Edwin M MVN Wertz, Alice C MVN Breerwood, Gregory E MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-013-000014409 | PLP-013-000014409 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-013-000014410 | PLP-013-000014410 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-013-000014411 | PLP-013-000014411 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-013-000007967 | PLP-013-000007967 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Williams, Louise C MVN | Williams, Louise C MVN | FW: FY07 Member fact sheet guidance     and House spreadsheets S:  COB 4 April 2006 |
| PLP-013-000014554 | PLP-013-000014554 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-013-000014555 | PLP-013-000014555 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000007982 | PLP-013-000007982 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Doucet, Tanja J MVN<br>Wertz, Alice C MVN | FW: FY07 Member fact sheet guidance     and House spreadsheets S:  COB 4 April 2006 |
| PLP-013-000014522 | PLP-013-000014522 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-013-000014523 | PLP-013-000014523 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-013-000009252 | PLP-013-000009252 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Williams, Louise C MVN | Turlich, Kathleen E MVN | Tentative schedule for briefing books (UNCLASSIFIED) |
| PLP-013-000012985 | PLP-013-000012985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-017-000000726 | PLP-017-000000726 | Deliberative Process | 8/23/2006 | MSG | Fairless, Robert T MVN-Contractor | Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Christopher J MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN- Contractor | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-017-000006850 | PLP-017-000006850 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-017-000006851 | PLP-017-000006851 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-017-000006852 | PLP-017-000006852 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-017-000001631 | PLP-017-000001631 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Baldini, Toni M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: PIR--France Road Ramp |
| PLP-017-000007337 | PLP-017-000007337 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | LEE ALVIN B / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT FRANCE ROAD RAMP AND FLOODGATE ORLEANS EAST BANK ORLEANS PARISH, LA NOVEMBER 2007 |
| PLP-017-000002558 | PLP-017-000002558 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor | More agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000006781 | PLP-017-000006781 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| PLP-017-000006782 | PLP-017-000006782 | Attorney-Client; Attorney Work Product | 12/19/2005 | PDF | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT ; BENOIT GARY G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| PLP-017-000004115 | PLP-017-000004115 | Deliberative Process | 8/23/2006 | MSG | Fairless, Robert T MVN-Contractor | Bond, Robert M MVN-Contractor Dirks, Richard G MVN-Contractor Gillespie, Christopher J MVN-Contractor Deese, Carvel E MVN-Contractor Fairless, Robert T MVN-Contractor Saia, John P MVN-Contractor Drouant, Bradley W MVN- Contractor | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-017-000005944 | PLP-017-000005944 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-017-000005945 | PLP-017-000005945 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-017-000005946 | PLP-017-000005946 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-017-000004430 | PLP-017-000004430 | Deliberative Process | 4/20/2006 | MSG | Dauenhauer, Rob M MVN | Fairless, Robert T MVN-Contractor | RE: BCOE-IHNC05 |
| PLP-017-000008452 | PLP-017-000008452 | Deliberative Process | 10/17/2005 | MSG | Kramer, Christina A MVN | Dauenhauer, Rob M MVN | 06-R-0018 |
| PLP-017-000008453 | PLP-017-000008453 | Deliberative Process | 10/16/2005 | MSG | Balint, Carl O MVN | Dauenhauer, Rob M MVN | Comment on specs |
| PLP-017-000008455 | PLP-017-000008455 | Deliberative Process | 10/11/2005 | MSG | Waits, Stuart MVN | Dauenhauer, Rob M MVN | France Road Ramp to IHNC |
| PLP-017-000008456 | PLP-017-000008456 | Deliberative Process | 10/13/2005 | MSG | Bob Yokum | John Gribar Dauenhauer, Rob M MVN Bonura, Darryl C MVN Dave Lapene Ann Springston Dan Marsalone | IHNC to France Road Return Levee - NOD Comment Responses |
| PLP-017-000008457 | PLP-017-000008457 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |
| PLP-017-000008458 | PLP-017-000008458 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |
| PLP-017-000008459 | PLP-017-000008459 | Deliberative Process | 10/8/2005 | DOC | DARBY EILEEN M | CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIANA |
| PLP-017-000008460 | PLP-017-000008460 | Deliberative Process | 10/11/2005 | DOC | DARBY EILEEN M | N/A | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000008462 | PLP-017-000008462 | Deliberative Process | 10/11/2005 | DOC | DARBY EILEEN M | CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |
| PLP-017-000008464 | PLP-017-000008464 | Deliberative Process | 10/14/2005 | MSG | Meiners, Bill G MVN | Dauenhauer, Rob M MVN | RE: IHNC West (Return Levee - France Rd to IHNC) Final P&S |
| PLP-017-000008465 | PLP-017-000008465 | Deliberative Process | 10/11/2005 | MSG | Murphy, Thomas D MVN | Dauenhauer, Rob M MVN | RE: IHNC West (Return levee France Rd to IHNC) |
| PLP-017-000008467 | PLP-017-000008467 | Deliberative Process | 10/11/2005 | MSG | Darby, Eileen M MVN | Dauenhauer, Rob M MVN | RE: IHNC West (Return levee France Rd to IHNC |
| PLP-017-000008468 | PLP-017-000008468 | Deliberative Process | 10/11/2005 | MSG | Darby, Eileen M MVN | Dauenhauer, Rob M MVN | RE: IHNC West (Return levee France Rd to IHNC |
| PLP-017-000008471 | PLP-017-000008471 | Deliberative Process | XX/XX/XXXX | DOC | MURPHY TOM; WAITS STUART; | N/A | IHNC TO FRANCE ROAD RETURN WALL |
| PLP-017-000008474 | PLP-017-000008474 | Deliberative Process | 10/11/2005 | MSG | Bertucci, Anthony J MVN | Dauenhauer, Rob M MVN | |
| PLP-017-000009905 | PLP-017-000009905 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |
| PLP-017-000009906 | PLP-017-000009906 | Deliberative Process | 10/11/2005 | DOC | DARBY EILEEN M | /CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |
| PLP-017-000009907 | PLP-017-000009907 | Deliberative Process | XX/XX/XXXX | DOC | MURPHY TOM; WAITS STUART; | N/A | IHNC TO FRANCE ROAD RETURN WALL |
| PLP-017-000009919 | PLP-017-000009919 | Deliberative Process | 10/8/2005 | DOC | DARBY EILEEN M | CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |
| PLP-017-000009920 | PLP-017-000009920 | Deliberative Process | 10/11/2005 | DOC | DARBY EILEEN M | CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |
| PLP-017-000009921 | PLP-017-000009921 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |
| PLP-023-000000053 | PLP-023-000000053 | Deliberative Process | 11/23/2005 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVD | FW: Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |
| PLP-023-000019118 | PLP-023-000019118 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTHEAST LOUISIANA |
| PLP-023-000000123 | PLP-023-000000123 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Hawkins, Gary L MVN Giardina, Joseph R MVN | FW: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| PLP-023-000019128 | PLP-023-000019128 | Attorney-Client; Attorney Work Product | 11/15/2005 | HTM | FERGUSON TERRIE E / MVD | DEMMA MARCIA A / MVN GIARDINA JOSEPH R / MVN DICKSON EDWIN M / MVN GRIFFIN DEBBIE B / MVN MAZZANTI MARK L / MVD MARSHALL JIM L / MVD CLARK JANET H / MVD JACKSON GLENDA / MVD WILBANKS RAYFORD E / MVD KILGO LARRY / MVD | KATRINA - SENATE HSGAC RESPONSE - SUSPENSE: NOON, 22 NOV 05 (FOR REMAINING DATA) |
| PLP-023-000019129 | PLP-023-000019129 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-023-000051234 | PLP-023-000051234 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000051235 | PLP-023-000051235 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |
| PLP-023-000000128 | PLP-023-000000128 | Deliberative Process | 11/17/2005 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Podany, Thomas J MVN | FW: FY06 VTC Guidance |
| PLP-023-000019142 | PLP-023-000019142 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET NAME OF APPROPRIATION ACCOUNT (INDICATE CAP PROGRAM IF APPLICABLE) IDENTIFY NAME AND STATE OF PROJECT OR STUDY. THE FACT SHEET SHOULD COVER THE ENTIRE PROJECT OR STUDY, EVEN IF THE CONGRESSIONAL ADD WAS ONLY AN INCREASE TO THE BUDGETED AMOUNT |
| PLP-023-000000133 | PLP-023-000000133 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Hawkins, Gary L MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| PLP-023-000019169 | PLP-023-000019169 | Attorney-Client; Attorney Work Product | 11/15/2005 | HTM | FERGUSON TERRIE E / MVD | DEMMA MARCIA A / MVN GIARDINA JOSEPH R / MVN DICKSON EDWIN M / MVN GRIFFIN DEBBIE B / MVN MAZZANTI MARK L / MVD MARSHALL JIM L / MVD CLARK JANET H / MVD JACKSON GLENDA / MVD WILBANKS RAYFORD E / MVD KILGO LARRY / MVD | KATRINA - SENATE HSGAC RESPONSE - SUSPENSE: NOON, 22 NOV 05 (FOR REMAINING DATA) |
| PLP-023-000019170 | PLP-023-000019170 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-023-000051240 | PLP-023-000051240 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| PLP-023-000051241 | PLP-023-000051241 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |
| PLP-023-000000139 | PLP-023-000000139 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-023-000019090 | PLP-023-000019090 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-023-000051238 | PLP-023-000051238 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| PLP-023-000051239 | PLP-023-000051239 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000000880 | PLP-023-000000880 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| PLP-023-000019941 | PLP-023-000019941 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000019942 | PLP-023-000019942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-023-000019943 | PLP-023-000019943 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-023-000000917 | PLP-023-000000917 | Deliberative Process | 9/14/2005 | MSG | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO Rawson, Donald E MVN-ERO Cruppi, Janet MVN-ERO Nicholas, Cynthia MVN-ERO Richarme, Sharon MVN-ERO Miller, Katie MVN-ERO Demma, Marcia MVN-ERO Terrell, Bruce MVN-ERO Anderson, Houston MVN-ERO Mujica, Joaquin MVN-ERO Schilling, Fred MVN-ERO Marsalis, William MVN-ERO Morton, John MVN-ERO Ulm, Michelle S MVN Falk, Tracy A MVN Connell, Timothy J MVN Park, Michael MVN-ERO Breerwood, Gregory MVN-ERO Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-023-000019709 | PLP-023-000019709 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000000918 | PLP-023-000000918 | Deliberative Process | 9/14/2005 | MSG | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-023-000019716 | PLP-023-000019716 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 CATEGORY 4A CATEGORY 4B CATEGORY 5 |
| PLP-023-000000923 | PLP-023-000000923 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO Breerwood, Gregory MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Goodman, Melanie MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO LeBlanc, Julie MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO Okeefe, Joan MVN-ERO Owen, Gib A MVN-ERO Richarme, Sharon MVN-ERO richroni@cox.net Wagner, Kevin MVN-ERO Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-023-000019754 | PLP-023-000019754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-023-000019755 | PLP-023-000019755 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-023-000019756 | PLP-023-000019756 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000000926 | PLP-023-000000926 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-023-000019779 | PLP-023-000019779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-023-000019780 | PLP-023-000019780 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-023-000000963 | PLP-023-000000963 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Frederick, Denise MVN-ERO | Wagner, Herbert MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Demma, Marcia MVN-ERO<br>Florent, Randy MVN-ERO | Public Notice to Local Sponsors |
| PLP-023-000019703 | PLP-023-000019703 | Attorney-Client; Attorney Work Product | 9/15/2005 | DOC | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGENAAR RICHARD P / US ARMY DISTRICT ENGINEER | N/A | NOTICE TO PUBLIC SPONSORS REHABILITATION ASSISTANCE FOR HURRICANE/SHORE PROTECTION PROJECTS AND FLOOD-DAMAGED FLOOD CONTROL PROJECTS |
| PLP-023-000000994 | PLP-023-000000994 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-023-000019918 | PLP-023-000019918 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 CATEGORY 4A CATEGORY 4B CATEGORY 5 |
| PLP-023-000001021 | PLP-023-000001021 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO | RE: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000019841 | PLP-023-000019841 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-023-000001035 | PLP-023-000001035 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Jensen, Jeffrey D HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | RE: Rehabilitation concept |
| PLP-023-000019478 | PLP-023-000019478 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-023-000001492 | PLP-023-000001492 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| PLP-023-000019330 | PLP-023-000019330 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| PLP-023-000019331 | PLP-023-000019331 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000001557 | PLP-023-000001557 | Deliberative Process | 9/26/2005 | MSG | Gautreau, Jim MVN-ERO | Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Kiefer, Jeff MVN-ERO<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Enclade, Sheila W MVN<br>Smith, Aline L MVN<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Morton, John MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Park, Michael MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| PLP-023-000019470 | PLP-023-000019470 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| PLP-023-000019471 | PLP-023-000019471 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| PLP-023-000001592 | PLP-023-000001592 | Deliberative Process | 9/27/2005 | MSG | Nord, Beth P MVN | Gautreau, Jim MVN-ERO<br>Demma, Marcia MVN-ERO<br>Schneider, Donald C MVN<br>Hunt, Doyle E MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| PLP-023-000019955 | PLP-023-000019955 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| PLP-023-000019956 | PLP-023-000019956 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| PLP-023-000001595 | PLP-023-000001595 | Deliberative Process | 9/27/2005 | MSG | Mazzanti, Mark L MVD | Wilbanks, Rayford E MVD<br>Demma, Marcia MVN-ERO<br>Ferguson, Terrie E MVD<br>Smith, Jerry L MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Rogers, Michael B MVD<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD | FW: Draft Recommendation for PL84-99 Waivers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000020007 | PLP-023-000020007 | Deliberative Process | XX/XX/XXXX | DOC | CECW-HS ; STOCKTON STEVEN L | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |
| PLP-023-000001685 | PLP-023-000001685 | Deliberative Process | 9/28/2005 | MSG | Mazzanti, Mark L MVD | Jensen, Jeffrey D HQ02 Smith, Jerry L MVD Nee, Susan G HQ02 Demma, Marcia MVN-ERO Harden, Michael MVD Segrest, John C MVD Roush, Deborah L MVS Barton, Charles B MVD Lucyshyn, John HQ02 Montvai, Zoltan L HQ02 | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-023-000019277 | PLP-023-000019277 | Deliberative Process | XX/XX/XXXX | DOC | STOCKTON STEVEN L ; CECW-HS | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |
| PLP-023-000001690 | PLP-023-000001690 | Deliberative Process | 9/28/2005 | MSG | Falk, Tracy A MVN | Gautreau, Jim MVN-ERO Mujica, Joaquin MVN-ERO Mujica, Joaquin MVN-ERO Bivona, Bruce J MVN Connell, Timothy J MVN Brunet, Sean G MVN Nord, Beth P MVN Daigle, Michelle C MVN-ERO Morgan, Robert W MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Gautreaux, Jim H MVN Kiefer, Jeff MVN-ERO Nicholas, Cindy A MVN Gele, Kelly M MVN Kiefer, Mary MVN-ERO Forbess, Patricia MVN-ERO Enclade, Sheila W MVN Smith, Aline L MVN Schilling, Emile F MVN Rawson, Donald E MVN-ERO Broussard, Richard W MVN O'Cain, Keith J MVN Morton, John MVN-ERO Miller, Katie MVN-ERO Miller, Katie R MVN Demma, Marcia MVN-ERO Richarme, Sharon MVN-ERO Park, Michael MVN-ERO | RE: Schedule for obligation/expenditure of supplemental funds |
| PLP-023-000019337 | PLP-023-000019337 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000001703 | PLP-023-000001703 | Deliberative Process | 9/29/2005 | MSG | Nee, Susan G HQ02 | Mazzanti, Mark L MVD Jensen, Jeffrey D HQ02 Smith, Jerry L MVD Demma, Marcia MVN-ERO Harden, Michael MVD Segrest, John C MVD Roush, Deborah L MVS Barton, Charles B MVD Lucyshyn, John HQ02 Montvai, Zoltan L HQ02 Bindner, Roseann R HQ02 | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-023-000019408 | PLP-023-000019408 | Deliberative Process | XX/XX/XXXX | DOC | STOCKTON STEVEN L ; CECW-HS | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |
| PLP-023-000019409 | PLP-023-000019409 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FOR INCLUSION IN EMERGENCY SUPPLEMENTAL UNDER FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION |
| PLP-023-000001724 | PLP-023-000001724 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Harden, Michael MVD | Nee, Susan G HQ02 Mazzanti, Mark L MVD Jensen, Jeffrey D HQ02 Smith, Jerry L MVD Demma, Marcia MVN-ERO Segrest, John C MVD Roush, Deborah L MVS Barton, Charles B MVD Lucyshyn, John HQ02 Montvai, Zoltan L HQ02 Bindner, Roseann R HQ02 | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-023-000019504 | PLP-023-000019504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STOCKTON STEVEN L ; CECW-HS | / SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| PLP-023-000001756 | PLP-023-000001756 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Kellett, Joseph P MVS | Fenske, Dennis S MVS Setliff, Lewis F COL MVS Baumy, Walter O MVN Demma, Marcia MVN-ERO | FW: Hurricane Katrina Supplemental Report to Congress |
| PLP-023-000019550 | PLP-023-000019550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STOCKTON STEVEN L ; CECW-HS | / SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| PLP-023-000002044 | PLP-023-000002044 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD | FW: Rehabilitation concept |
| PLP-023-000020395 | PLP-023-000020395 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| PLP-023-000002049 | PLP-023-000002049 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | Roush, Deborah L MVS | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000020478 | PLP-023-000020478 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-023-000002118 | PLP-023-000002118 | Deliberative Process | 9/20/2005 | MSG | Demma, Marcia MVN-ERO | Anderson, Carl MVN-ERO | FW: Rehabilitation concept |
| PLP-023-000020509 | PLP-023-000020509 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PROJECT SEGMENT CATEGORY 1 6/ CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ |
| PLP-023-000002315 | PLP-023-000002315 | Deliberative Process | 9/28/2005 | MSG | Demma, Marcia MVN-ERO | Breerwood, Gregory E MVN Podany, Thomas MVN-ERO | FW: Draft Recommendation for PL84-99 Waivers |
| PLP-023-000019976 | PLP-023-000019976 | Deliberative Process | XX/XX/XXXX | DOC | CECW-HS ; STOCKTON STEVEN L | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA |
| PLP-023-000002320 | PLP-023-000002320 | Deliberative Process | 9/28/2005 | MSG | Demma, Marcia MVN-ERO | Kellett, Joseph P MVS Roush, Deborah L MVS | FW: Draft Recommendation for PL84-99 Waivers |
| PLP-023-000020016 | PLP-023-000020016 | Deliberative Process | XX/XX/XXXX | DOC | CECW-HS ; STOCKTON STEVEN L | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |
| PLP-023-000002399 | PLP-023-000002399 | Deliberative Process | 2/25/2003 | MSG | Arnold, William MVD | Morales, Lisa T HQ02 Campbell, Gary M HQ02 Hedin, Lisa M MVP Spitzack, Charles P MVP Hays, David L MVR Loss, Gary L MVR Fenske, Dennis S MVS Leake, David E MVS Reeder, James A MVM Belk, Edward E MVM Ross, Linda Storey MVM Mazzanti, Mark L MVK Waddle, Jimmy MVK Demma, Marcia A MVN Hull, Falcolm E MVN Smith, Susan K MVD Cobb, Stephen MVD Bryant, Cecil R MVD | RE: WRDA 2003 - Review of 2002 WRDA Proposals |
| PLP-023-000020183 | PLP-023-000020183 | Deliberative Process | 2/25/2003 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION COMMENTS WRDA 2003 AND WATERSHED PROPOSALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000002400 | PLP-023-000002400 | Deliberative Process | 2/10/2003 | MSG | Arnold, William MVD | Hedin, Lisa M MVP<br>Spitzack, Charles P MVP<br>Hays, David L MVR<br>Loss, Gary L MVR<br>Fenske, Dennis S MVS<br>Leake, David E MVS<br>Reeder, James A MVM<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Mazzanti, Mark L MVK<br>Waddle, Jimmy MVK<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Smith, Susan K MVD<br>Cobb, Stephen MVD<br>Bryant, Cecil R MVD | FW: WRDA 2003 - Review of 2002 WRDA Proposals |
| PLP-023-000020186 | PLP-023-000020186 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | 2ND SESSION WATER RESOURCES DEVELOPMENT ACT OF 2002 |
| PLP-023-000020187 | PLP-023-000020187 | Deliberative Process | 3/8/2002 | DOC | CECC-G | N/A | 2ND SESSION WATER RESOURCES DEVELOPMENT ACT OF 2002 |
| PLP-023-000002404 | PLP-023-000002404 | Deliberative Process | 10/4/2002 | MSG | Arnold, William MVD | Hedin, Lisa M MVP<br>Spitzack, Charles P MVP<br>Hays, David L MVR<br>Loss, Gary L MVR<br>Fenske, Dennis S MVS<br>Leake, David E MVS<br>Reeder, James A MVM<br>Belk, Edward E MVM<br>Callaway, Michael T MVM<br>Mazzanti, Mark L MVK<br>Waddle, Jimmy MVK<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Smith, Susan K MVD<br>Cobb, Stephen MVD<br>Harden, Michael MVD<br>Kuhn, Philip MVD<br>Cool, Lexine MVD<br>Bryant, Cecil R MVD<br>Jackson, Glenda MVD<br>Vigh, David A MVD<br>Wilbanks, Rayford E MVD<br>Basham, Donald L MVD | FW: Report materials for HR 5428 (WRDA02) |
| PLP-023-000020214 | PLP-023-000020214 | Deliberative Process | 9/27/2002 | PDF | / WATER RESOURCES DEVELOPMENT | N/A | CONSTRUCTION OF FLOOD CONTROL PROJECT BY NON FEDERAL INTERESTS |
| PLP-023-000020215 | PLP-023-000020215 | Deliberative Process | 9/27/2002 | PDF | N/A | N/A | UNION CALENDAR NO. H.R. 5428 |
| PLP-023-000020216 | PLP-023-000020216 | Deliberative Process | 9/27/2002 | PDF | N/A | N/A | 107TH CONGRESS 2D SESSION HOUSE OF REPRESENTATIVES REPORT 107 WATER RESOURCES DEVELOPMENT ACT OF 2002 |
| PLP-023-000020217 | PLP-023-000020217 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PURPOSE OF LEGISLATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000002421 | PLP-023-000002421 | Deliberative Process | 1/27/2003 | MSG | Benavides, Ada L MVN | Cottone, Elizabeth W MVN<br>Saia, John P MVN<br>Keller, Brian S MVN<br>Lowe, Michael H MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Kinsey, Karolyn MVS Contractor<br>Benavides, Ada L MVN | Grand Isle |
| PLP-023-000020351 | PLP-023-000020351 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REPORT AND BILL LANGUAGE |
| PLP-023-000002549 | PLP-023-000002549 | Attorney-Client; Attorney Work Product | 3/20/2003 | MSG | Campos, Robert MVN | Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN<br>Vicidomina, Frank MVN<br>Hull, Falcolm E MVN<br>Falk, Maurice S MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: Questions from Baker on the Livingston Parish Environmental Infrastructure Program |
| PLP-023-000020309 | PLP-023-000020309 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL ; CAMPOS ROBERT ; KINSEY MARY | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| PLP-023-000002580 | PLP-023-000002580 | Deliberative Process | 6/10/2003 | MSG | Cottone, Elizabeth W MVN | Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Bryant, Cecil R MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | DP SELA FY-03  04 Funding Corps 6-9-03 |
| PLP-023-000020380 | PLP-023-000020380 | Deliberative Process | 6/10/2003 | DOC | N/A | N/A | DISCUSSION PAPER SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SELA) FUNDING FOR FY-2003 AND FY-2004 |
| PLP-023-000002746 | PLP-023-000002746 | Deliberative Process | 3/17/2003 | MSG | Demma, Marcia A MVN | Gunn, Audrey B MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-023-000020647 | PLP-023-000020647 | Deliberative Process | 11/13/2001 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL EAST BATON ROUGE PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000020649 | PLP-023-000020649 | Deliberative Process | XX/XX/2003 | XLS | N/A | N/A | FY 2003 CONGRESSIONAL ADDS SUMMARY |
| PLP-023-000020650 | PLP-023-000020650 | Deliberative Process | 10/10/2001 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES (GENERAL INVESTIGATIONS) WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-023-000002886 | PLP-023-000002886 | Deliberative Process | 1/28/2003 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN | RE: Grand Isle Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000021166 | PLP-023-000021166 | Deliberative Process | 4/16/2002 | DOC | BASHAM D L ; CEMVD-MD-D | / ST. PAUL DISTRICT CEMVP-PPM / ROCK ISLAND DISTRICT CEMVR-PM / ST. LOUIS DISTRICT CEMVS-DP / MEMPHIS DISTRICT CEMVN-PM / VICKSBURG DISTRICT CEMVK-PP / NEW ORLEANS DISTRICT CEMVN-PM DESHARNAIS JUDY / CEMVP-PM LOSS GARY / CEMVR-PM KELLETT JOE / CEMVS-PM BELK EDDIE / CEMVM-PM KAMIEN DOUG / CEMVK-PP SAIA JOHN / CEMVN-DD-P STADELMAN JIM / CEMVP-PM-B KINCAID TERESA / CEMVR-PM-P HAYS DAVE / CEMVR-PM-P COLLINS JANE / CEMVS-PM-P REEDER JIM / CEMVM-PM-B STOREY LINDA / CEMVM-PM-B MAZZANTI MARK / CEMVK-PP-D DEMMA MARCIA / CEMVN-PM-P DEVICK LARRY / CECW-BC PRATHER LARRY / CECW-PL CEMVD-EX CEMVD-MD-D CEMVD-MD-P CEMVD-MD-A CEMVD-MD-R CEMVD-OC BORDELON HENRY / CEMVD-TD-O | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT LEGISLATIVE DRAFTING SERVICES |
| PLP-023-000002889 | PLP-023-000002889 | Attorney-Client; Attorney Work Product | 1/28/2003 | MSG | Demma, Marcia A MVN | Bryant, Cecil R MVD Bordelon, Henry J MVD Saia, John P MVN Breerwood, Gregory E MVN Gautreaux, Jim H MVN Benavides, Ada L MVN Cottone, Elizabeth W MVN | Grand Isle Language |
| PLP-023-000021011 | PLP-023-000021011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REPORT AND BILL LANGUAGE |
| PLP-023-000002893 | PLP-023-000002893 | Deliberative Process | 1/28/2003 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Grand Isle |
| PLP-023-000021131 | PLP-023-000021131 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REPORT AND BILL LANGUAGE |
| PLP-023-000003549 | PLP-023-000003549 | Deliberative Process | 3/19/2003 | MSG | Griffin, Debbie B MVN | Harden, Michael MVD Jackson, Glenda MVD Demma, Marcia A MVN Greenup, Rodney D MVN Gunn, Audrey B MVN Griffin, Debbie B MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-023-000021204 | PLP-023-000021204 | Deliberative Process | 3/18/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LA |
| PLP-023-000003551 | PLP-023-000003551 | Deliberative Process | 3/18/2003 | MSG | Griffin, Debbie B MVN | Harden, Michael MVD Jackson, Glenda MVD Demma, Marcia A MVN Greenup, Rodney D MVN Gunn, Audrey B MVN Griffin, Debbie B MVN Kleinschmidt, Janet B MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000021230 | PLP-023-000021230 | Deliberative Process | 3/18/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LA |
| PLP-023-000003639 | PLP-023-000003639 | Deliberative Process | 3/18/2003 | MSG | Gunn, Audrey B MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-023-000021448 | PLP-023-000021448 | Deliberative Process | 3/17/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL IBERIA PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000003640 | PLP-023-000003640 | Deliberative Process | 3/17/2003 | MSG | Gunn, Audrey B MVN | Gilmore, Christophor E MVN<br>Wingate, Mark E POF<br>Vicknair, Shawn M MVN<br>Campos, Robert MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Falk, Maurice S MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-023-000021470 | PLP-023-000021470 | Deliberative Process | 12/10/2001 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL EAST BATON ROUGE PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000021471 | PLP-023-000021471 | Deliberative Process | XX/XX/2003 | XLS | N/A | N/A | FY 2003 CONGRESSIONAL ADDS SUMMARY |
| PLP-023-000021472 | PLP-023-000021472 | Deliberative Process | 12/10/2001 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LA |
| PLP-023-000003745 | PLP-023-000003745 | Deliberative Process | 3/14/2003 | MSG | Harden, Michael MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Mazzanti, Mark L MVK<br>Reeder, James A MVM<br>Stadelman, James A MVP<br>Bryant, Cecil R MVD<br>Miami, Jeanine M MVD<br>Cobb, Stephen MVD<br>Fowler, Sue E MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Kuz, Annette B MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Fallon, Michael P MVD<br>Bordelon, Henry J MVD<br>Logue, Louis H MVD<br>Theriot, Edwin MVD<br>Cool, Lexine MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>Mcmichael, Doug R MVD<br>Carr, Louis C MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Gambrell, Stephen MVD<br>Ward, Jim O MVD<br>Arnold, William MVD<br>Ross, Linda Storey MVM<br>Petersen, Barbara A MVK | FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-023-000021405 | PLP-023-000021405 | Deliberative Process | XX/XX/2003 | XLS | N/A | N/A | FY 2003 CONGRESSIONAL ADDS SUMMARY |
| PLP-023-000003779 | PLP-023-000003779 | Deliberative Process | 6/2/2003 | MSG | Jackson, Glenda MVD | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Gunn, Audrey B MVN | FW: LA Coastal Area - Comprehensive Coastwide Ecosystem Restoration Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000021309 | PLP-023-000021309 | Deliberative Process | 3/17/2009 | XLS | / MVN | N/A | LA COASTAL AREA, LA - ECOSYSTEM RESTORATION PROJECT PROGRAM FORECAST OVERALL PROJECT SUMMARY |
| PLP-023-000003963 | PLP-023-000003963 | Deliberative Process | 12/4/2002 | MSG | Miami, Jeanine M MVD | Simmons, Billy E MVD Sills, Kathie P MVD Purviance, Clair P MVD Bryant, Cecil R MVD Demma, Marcia A MVN Harden, Michael MVD Brunet, Randal C MVP Bunch, Tom M MVR Cannada, Al MVK Hayes, Jim A MVM Hiller, Timothy L MVS Weber, Brenda L MVN Neal, Crissy A MVD Reed, Jackie M MVD | FW: Cost Share Policy - MVD Info paper on proportional funds issue S: 6 JAN 03 |
| PLP-023-000021034 | PLP-023-000021034 | Deliberative Process | 11/26/2002 | DOC | CEMVD-RM-F | N/A | INFORMATION PAPER - MVD MANAGEMENT OF PROPORTIONAL FUNDING ISSUE ON COST SHARED PROJECTS |
| PLP-023-000004258 | PLP-023-000004258 | Deliberative Process | 3/17/2003 | MSG | Weber, Brenda L MVN | Demma, Marcia A MVN Frederick, Denise D MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-023-000020422 | PLP-023-000020422 | Deliberative Process | XX/XX/2003 | XLS | N/A | N/A | FY 2003 CONGRESSIONAL ADDS SUMMARY |
| PLP-023-000004538 | PLP-023-000004538 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | Giardina, Joseph R MVN | Frederick, Denise D MVN Florent, Randy D MVN Dickson, Edwin M MVN Demma, Marcia A MVN | Congressional - WRDA Fact Sheet & Position |
| PLP-023-000022004 | PLP-023-000022004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHED FACT SHEET TEMPLATE WRDA 20004.DOC |
| PLP-023-000004751 | PLP-023-000004751 | Deliberative Process | 8/25/2004 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Mazzanti, Mark L MVD Wiggins, Elizabeth MVN Brouse, Gary S MVN Ferguson, Terrie E MVD Greenup, Rodney D MVN Giardina, Joseph R MVN | FW: FY 04 CG execution |
| PLP-023-000021786 | PLP-023-000021786 | Deliberative Process | 3/3/2004 | TXT | MCCRORY JERRY A ; CECW-IP | / MVD LUCYSHYN CECW-MVD HENRY CERM-BC CECW-IP | WORK ALLOWANCE REPORT FY 2004 CONSTRUCTION, GENERAL WORK ALLOWANCE |
| PLP-023-000004802 | PLP-023-000004802 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Kinsey, Mary V MVN | Colosimo, Robyn S HQ02 Demma, Marcia A MVN Dickson, Edwin M MVN Segrest, John C MVD Bindner, Roseann R HQ02 Greenwood, Susan HQ02 Saia, John P MVN Sloan, G Rogers MVD Frederick, Denise D MVN Rosamano, Marco A MVN Wingate, Mark R MVN Ashley, John A MVD | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-023-000022071 | PLP-023-000022071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000004811 | PLP-023-000004811 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Barton, Charles B MVD<br>Colosimo, Robyn S HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-023-000021788 | PLP-023-000021788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-023-000004835 | PLP-023-000004835 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |
| PLP-023-000022091 | PLP-023-000022091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SEC. 3403. AMERICA'S WETLAND - COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| PLP-023-000005069 | PLP-023-000005069 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Earl, Carolyn H MVN | Ashley, John A MVD<br>Harden, Michael MVD<br>Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN | RE: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-023-000022465 | PLP-023-000022465 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-023-000022466 | PLP-023-000022466 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000005119 | PLP-023-000005119 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Gunn, Audrey B MVN | Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD | RE: Request for Reprogramming of FY04 Construction, General Funds and AE Contract Approval Award -- MVD |
| PLP-023-000022424 | PLP-023-000022424 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Gunn, Audrey B MVN | Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN | FW: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-023-000022425 | PLP-023-000022425 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Gunn, Audrey B MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-023-000051363 | PLP-023-000051363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000005426 | PLP-023-000005426 | Deliberative Process | 2/6/2004 | MSG | Harden, Michael MVD | Cottone, Elizabeth W MVN<br>Mazzanti, Mark L MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Fallon, Michael P MVD<br>Cobb, Stephen MVD<br>Arnold, William MVD<br>Theriot, Edwin MVD<br>Ferguson, Terrie E MVD<br>Sloan, G Rogers MVD | RE: New Orleans to Venice Hurricane Protection Project |
| PLP-023-000023943 | PLP-023-000023943 | Deliberative Process | 03/06/XXXX | PDF | PEREZ CHALIN O / PLAQUEMINES PARISH COMMISSION COUNCIL ; HALLIBURTON RALPH E | N/A | RESOLUTION ADOPTED BY THE COMMISSION COUNCIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000005573 | PLP-023-000005573 | Deliberative Process | 1/23/2004 | MSG | Harden, Michael MVD | Dawson, William R HQ02<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Jones, Kyle L HQ02<br>Young, Anne M HQ02<br>Bindner, Roseann R HQ02<br>Bond, Susan G HQ02<br>Benavides, Ada HQ02<br>Theriot, Edwin MVD<br>Cobb, Stephen MVD<br>Mazzanti, Mark L MVD<br>Arnold, William MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Banks, Larry E MVD<br>Jones, Steve MVD<br>Cool, Lexine MVD<br>Smith, Susan K MVD<br>Shelton, Thomas C MVD<br>Waguespack, Leslie S MVD<br>McAlpin, Stan MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD<br>Sigrest, Joe M MVD<br>Ashley, John A MVD<br>Hampton, Susan MVD<br>Price, Cassandra P MVD<br>Bordelon, Henry J MVD<br>Gambrell, Stephen MVD<br>Jenkins, Richard B MVD | FY 2004 Congressional Adds VTC |
| PLP-023-000023672 | PLP-023-000023672 | Deliberative Process | XX/XX/2004 | XLS | / MVD | N/A | FY 2004 CONGRESSIONAL ADDS SUMMARY FOR MVD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000023673 | PLP-023-000023673 | Deliberative Process | 1/23/2004 | DOC | THERIOT EDWIN A ; CEMVD-PD-P | CEMVP-DPM<br>CEMVP-PM-P<br>CEMVR-PM<br>CEMVR-PM-P<br>CEMVS-DP<br>CEMVS-PM-P<br>CEMVM-PM<br>CEMVM-PM-B<br>CEMVK-PP<br>CEMVK-PP-B<br>CEMVN-PM<br>CEMVN-PM-P<br>CEMVD-PD<br>CEMVD-PD-P<br>CEMVD-PD-C<br>CEMVD-PD-N<br>CEMVD-PD-KMS<br>CEMVD-PD-RP<br>CEMVD-MRT<br>CEMVD-RB<br>TORNBLOM CLAUDIA / OASA<br>MUGLER MARK / OASA<br>DAWSON BILL / CECW<br>MONTVAI ZOLTAN / CECW<br>LUCYSHYN JOHN / CECW<br>HEIDE BRUCE / CECW<br>JONES KYLE / CECW<br>YOUNG ANNE / CECC<br>BINDNER ROSEANN / CECC<br>BOND SUSAN / CECC<br>BENAVIDES ADA / CECW<br>THERIOT ED / CEMVD | MEMORANDUM FOR CECW-B (??) VIDEO TELECONFERENCE, 22 JANUARY 2004, FY 2004 CONGRESSIONAL ADDS FOR MVD/MRC |
| PLP-023-000023674 | PLP-023-000023674 | Deliberative Process | 1/22/2004 | DOC | CEMVD-PD-P ; / MVD ; / MRC | N/A | MVD/MRC FY 2004 CONGRESSIONAL ADDS FINAL VTC FACT SHEETS |
| PLP-023-000005796 | PLP-023-000005796 | Deliberative Process | 12/18/2003 | MSG | Harden, Michael MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP | FW: Draft VTC Fact Sheet for MVD |
| PLP-023-000023068 | PLP-023-000023068 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) BLACKHAWK BOTTOMS, DES MOINES COUNTY, IA |
| PLP-023-000023069 | PLP-023-000023069 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) BLYTHEVILLE HARBOR, ARKANSAS |
| PLP-023-000023070 | PLP-023-000023070 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL CAPE GIRARDEAU (FLOODWALL), MISSOURI |
| PLP-023-000023071 | PLP-023-000023071 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS AND CONSTRUCTION, GENERAL CHESTERFIELD, MISSOURI |
| PLP-023-000023072 | PLP-023-000023072 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CROSS LAKE, LA GENERAL INVESTIGATIONS CROSS LAKE WATER SUPPLY INVESTIGATION, LA |
| PLP-023-000023073 | PLP-023-000023073 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) DRESDEN, TN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000023074 | PLP-023-000023074 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS & CONSTRUCTION, GENERAL FORT DODGE, IOWA (STUDY) & DES MOINES RECREATION RIVER AND GREENBELT PROJECT |
| PLP-023-000023075 | PLP-023-000023075 | Deliberative Process | XX/XX/2004 | XLS | / MVD | N/A | FY 2004 CONGRESSIONAL ADDS SUMMARY FOR MVD |
| PLP-023-000023076 | PLP-023-000023076 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL GRAFTON, PARK RIVER, ND |
| PLP-023-000023077 | PLP-023-000023077 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION GRAND PRAIRIE REGION, ARKANSAS |
| PLP-023-000023078 | PLP-023-000023078 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) GRANITE FALLS, MINNESOTA |
| PLP-023-000023079 | PLP-023-000023079 | Deliberative Process | 12/12/2003 | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ILLINOIS WATERWAY (MVR PORTION), ILLINOIS AND INDIANA |
| PLP-023-000023080 | PLP-023-000023080 | Deliberative Process | 12/12/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LA |
| PLP-023-000023081 | PLP-023-000023081 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) LEMAY WETLANDS RESTORATION, MISSOURI |
| PLP-023-000023082 | PLP-023-000023082 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) MARSH CREEK, SITE 6 FLOODWATER RETENTION, MINNESOTA |
| PLP-023-000023084 | PLP-023-000023084 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL MAYFIELD CREEK AND TRIBUTARIES, KENTUCKY |
| PLP-023-000023086 | PLP-023-000023086 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL MERAMEC RIVER BASIN, VALLEY PARK LEVEE, MISSOURI |
| PLP-023-000023088 | PLP-023-000023088 | Deliberative Process | 12/12/2003 | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL MISSISSIPPI RIVER BETWEEN MISSOURI RIVER AND MINNEAPOLIS, IL, IA, MN, MO & WI |
| PLP-023-000023091 | PLP-023-000023091 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000023092 | PLP-023-000023092 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET MISCELLANEOUS MOSS LAKE, LOUISIANA |
| PLP-023-000023093 | PLP-023-000023093 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET, LOUISIANA |
| PLP-023-000023094 | PLP-023-000023094 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION MISSISSIPPI RIVER LEVEES, AR, IL, KY, LA, MS, MO & TN |
| PLP-023-000023095 | PLP-023-000023095 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION MISSISSIPPI RIVER LEVEES, AR, IL, KY, LA, MS, MO, AND TN (LOWER MISSISSIPPI RIVER MUSEUM AND RIVERFRONT INTERPRETIVE SITE AT VICKSBURG, MISSISSIPPI) |
| PLP-023-000023096 | PLP-023-000023096 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION NONCONNAH CREEK, TN & MS |
| PLP-023-000023097 | PLP-023-000023097 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL NUTWOOD DRAINAGE AND LEVEE DISTRICT, ILLINOIS |
| PLP-023-000023098 | PLP-023-000023098 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) ROSEAU, ROSEAU RIVER, MN |
| PLP-023-000023100 | PLP-023-000023100 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS RED RIVER NAVIGATION STUDY, SOUTHWEST ARKANSAS, AR AND LA |
| PLP-023-000023102 | PLP-023-000023102 | Deliberative Process | 12/11/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) SPUNKY BOTTOMS RESTORATION, BROWN COUNTY, ILLINOIS |
| PLP-023-000023103 | PLP-023-000023103 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL REGULATORY CORPS OF ENGINEERS REGULATORY PROGRAM - LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000023105 | PLP-023-000023105 | Deliberative Process | 12/18/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL STILLWATER, MN (ST. CROIX RIVER) |
| PLP-023-000023107 | PLP-023-000023107 | Deliberative Process | 12/18/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL WOOD RIVER D&LD, ILLINOIS |
| PLP-023-000023108 | PLP-023-000023108 | Deliberative Process | 12/12/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION WEST TENNESSEE TRIBUTARIES, TN |
| PLP-023-000005976 | PLP-023-000005976 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | Frederick, Denise D MVN | Gunn, Audrey B MVN Demma, Marcia A MVN Greenup, Rodney D MVN Glorioso, Daryl G MVN | FW: FY 2004 VTC Fact Sheets (S) 2 Dec 03 |
| PLP-023-000023671 | PLP-023-000023671 | Attorney-Client; Attorney Work Product | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET, LOUISIANA |
| PLP-023-000005981 | PLP-023-000005981 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Gunn, Audrey B MVN Greenup, Rodney D MVN | FW: FY 2004 VTC Fact Sheets (S) 2 Dec 03 |
| PLP-023-000023827 | PLP-023-000023827 | Attorney-Client; Attorney Work Product | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET, LOUISIANA |
| PLP-023-000005982 | PLP-023-000005982 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | Gunn, Audrey B MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Benavides, Ada L MVN Woods, Sylvester MVN Diehl, Edwin H MVN | FW: FY 2004 VTC Fact Sheets (S) 2 Dec 03 |
| PLP-023-000023857 | PLP-023-000023857 | Attorney-Client; Attorney Work Product | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET, LOUISIANA |
| PLP-023-000007524 | PLP-023-000007524 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-023-000024487 | PLP-023-000024487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. BERNARD PARISH, LA |
| PLP-023-000024488 | PLP-023-000024488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF, AND BLACK, LA |
| PLP-023-000024489 | PLP-023-000024489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOU CHENE, BOEUF AND BLACK, LA |
| PLP-023-000024490 | PLP-023-000024490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LA |
| PLP-023-000024491 | PLP-023-000024491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL WATERWAY FROM INTRACOASTAL WATERWAY TO BAYOU DULAC, LA |
| PLP-023-000024492 | PLP-023-000024492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU SEGNETTE, LA |
| PLP-023-000024493 | PLP-023-000024493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU TECHE, LA |
| PLP-023-000024494 | PLP-023-000024494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CALCASIEU LOCK, LA |
| PLP-023-000024495 | PLP-023-000024495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS CALCASIEU RIVER AND PASS SHIP CHANNEL ENLARGEMENT, LA |
| PLP-023-000024496 | PLP-023-000024496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS EAST BATON ROUGE, LA GEOGRAPHIC INFORMATION SYSTEM (GIS) |
| PLP-023-000024497 | PLP-023-000024497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| PLP-023-000024498 | PLP-023-000024498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET (REEVALUATION), LOUISIANA |
| PLP-023-000024499 | PLP-023-000024499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-023-000024500 | PLP-023-000024500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT, LA |
| PLP-023-000024501 | PLP-023-000024501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000024502 | PLP-023-000024502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL EAST BATON ROUGE PARISH (ENVIRONMENTAL INFRASTRUCTURE), LA |
| PLP-023-000024503 | PLP-023-000024503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL IBERIA PARISH (ENVIRONMENTAL INFRASTRUCTURE), LA |
| PLP-023-000024504 | PLP-023-000024504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL LIVINGSTON PARISH (ENVIRONMENTAL INFRASTRUCTURE), LA |
| PLP-023-000024505 | PLP-023-000024505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SOUTHEAST LOUISIANA, LA |
| PLP-023-000024506 | PLP-023-000024506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI RIVER LEVEES, LA |
| PLP-023-000024507 | PLP-023-000024507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA |
| PLP-023-000024508 | PLP-023-000024508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES (CONSTRUCTION) ATCHAFALAYA BASIN, LA |
| PLP-023-000024509 | PLP-023-000024509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-023-000024510 | PLP-023-000024510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA (CAP) |
| PLP-023-000024511 | PLP-023-000024511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL EAST BATON ROUGE PARISH, LOUISIANA |
| PLP-023-000024512 | PLP-023-000024512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET (CONSTRUCTION GENERAL) WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |
| PLP-023-000024513 | PLP-023-000024513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM LOCKPORT TO LAROSE, LOUISIANA |
| PLP-023-000024514 | PLP-023-000024514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-023-000024515 | PLP-023-000024515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-023-000024516 | PLP-023-000024516 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI DELTA REGION, LA |
| PLP-023-000024517 | PLP-023-000024517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES, MAINTENANCE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-023-000024518 | PLP-023-000024518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES, MAINTENANCE BATON ROUGE HARBOR, LA |
| PLP-023-000024519 | PLP-023-000024519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES, MAINTENANCE MISSISSIPPI RIVER LEVEES, LA |
| PLP-023-000024520 | PLP-023-000024520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA STUDIES MORGANZA TO THE GULF, LA |
| PLP-023-000024521 | PLP-023-000024521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| PLP-023-000024522 | PLP-023-000024522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS HURRICANE PROTECTION, LA |
| PLP-023-000024523 | PLP-023-000024523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000024524 | PLP-023-000024524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PLAQUEMINES PARISH URBAN FLOOD CONTROL, LA |
| PLP-023-000024525 | PLP-023-000024525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000024526 | PLP-023-000024526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. CHARLES PARISH URBAN FLOOD CONTROL, LA |
| PLP-023-000024527 | PLP-023-000024527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. JOHN AND BAPTIST PARISH, LA |
| PLP-023-000024529 | PLP-023-000024529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST SHORE - LAKE PONTCHARTRAIN, LA |
| PLP-023-000007525 | PLP-023-000007525 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-023-000024399 | PLP-023-000024399 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | / MVD | N/A | FY 2005 CONGRESSIONAL ADDS SUMMARY FOR MVD |
| PLP-023-000007560 | PLP-023-000007560 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Demma, Marcia A MVN | Florent, Randy D MVN<br>Tilden, Audrey J MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Podany, Thomas J MVN | FW: Continuing Contracts Section 107 |
| PLP-023-000024573 | PLP-023-000024573 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02<br>Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| PLP-023-000051442 | PLP-023-000051442 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| PLP-023-000007610 | PLP-023-000007610 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Giardina, Joseph R MVN<br>Greenup, Rodney D MVN | FW: Lake Pontch to HQUSACE. |
| PLP-023-000024731 | PLP-023-000024731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT CONSTRUCTION GENERAL |
| PLP-023-000007656 | PLP-023-000007656 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Demma, Marcia A MVN | Kilgo, Larry MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Dickson, Edwin M MVN | FACT SHEET ABFS Construction |
| PLP-023-000025232 | PLP-023-000025232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-023-000007670 | PLP-023-000007670 | Attorney-Client; Attorney Work Product | 12/16/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Kilroy, Maurya MVN | RE: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-023-000025416 | PLP-023-000025416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-023-000007672 | PLP-023-000007672 | Attorney-Client; Attorney Work Product | 12/16/2004 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN | LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-023-000025438 | PLP-023-000025438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000007673 | PLP-023-000007673 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Denise Frederick (E-mail)<br>Randy Florent (E-mail) | CWPPRA - President's Budget Language Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000025449 | PLP-023-000025449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| PLP-023-000007703 | PLP-023-000007703 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Griffin, Debbie B MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Glorioso, Daryl G MVN Constance, Troy G MVN Axtman, Timothy J MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Browning, Gay B MVN Jackson, Glenda MVD | RE: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| PLP-023-000025432 | PLP-023-000025432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000007705 | PLP-023-000007705 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Wagner, Kevin G MVN | Griffin, Debbie B MVN Constance, Troy G MVN Demma, Marcia A MVN Greenup, Rodney D MVN Glorioso, Daryl G MVN Axtman, Timothy J MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD | FW: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| PLP-023-000025523 | PLP-023-000025523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000007706 | PLP-023-000007706 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Griffin, Debbie B MVN | Wagner, Kevin G MVN Constance, Troy G MVN Demma, Marcia A MVN Greenup, Rodney D MVN Glorioso, Daryl G MVN Griffin, Debbie B MVN | FW: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| PLP-023-000025541 | PLP-023-000025541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000007716 | PLP-023-000007716 | Deliberative Process | 2/4/2005 | MSG | Wilbanks, Rayford E MVD | Demma, Marcia A MVN | FW: MVD VTC fact sheets |
| PLP-023-000025363 | PLP-023-000025363 | Deliberative Process | 2/3/2005 | DOC | CEMVD-PD-N | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| PLP-023-000007829 | PLP-023-000007829 | Deliberative Process | 2/11/2005 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN | FW: WRDA |
| PLP-023-000024796 | PLP-023-000024796 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000007911 | PLP-023-000007911 | Deliberative Process | 2/15/2005 | MSG | Harden, Michael MVD | Herr, Brett H MVN Wilbanks, Rayford E MVD Hull, Falcolm E MVN Cool, Lexine MVD Podany, Thomas J MVN Rangos, Russ HQ02 Lucyshyn, John HQ02 Demma, Marcia A MVN Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-023-000025078 | PLP-023-000025078 | Deliberative Process | 2/10/2005 | DOC | CECW-MVD ;  / MRC | N/A | MVD/MRC FY 2005 CONGRESSIONAL ADDS FINAL VTC FACT SHEETS |
| PLP-023-000007962 | PLP-023-000007962 | Attorney-Client; Attorney Work Product | 2/25/2005 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor | RE: Recommended USACE Position, WRDA 2004 Proposal, Type A Regional Visitor's Center |
| PLP-023-000024983 | PLP-023-000024983 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET TYPE A REGIONAL VISITORS CENTER, MORGAN CITY, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000024984 | PLP-023-000024984 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS TYPE A REGIONAL VISITORS CENTER |
| PLP-023-000008055 | PLP-023-000008055 | Deliberative Process | 3/3/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 DesHarnais, Judith L MVP Stadelman, James A MVP Loss, Gary L MVR Hays, David L MVR Kellett, Joseph P MVS Collins, Jane E MVS Belk, Edward E MVM Ross, Linda Storey MVM Kamien, Doug J MVK Petersen, Barbara A MVK Podany, Thomas J MVN Demma, Marcia A MVN Barton, Charles B MVD Smith, Joe D MVD Wilbanks, Rayford E MVD Hedin, Lisa M MVP Hodges, Janet C MVR Leake, David E MVS Fenske, Dennis S MVS Reeder, James A MVM Turner, Renee N MVK Dickson, Edwin M MVN Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Cool, Lexine MVD Ellis, Victoria MVD Ruff, Greg MVD Smith, Susan K MVD | Revised Report Language - Senate Draft WRDA 05 |
| PLP-023-000025767 | PLP-023-000025767 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA. |
| PLP-023-000025768 | PLP-023-000025768 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE. |
| PLP-023-000008069 | PLP-023-000008069 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Sloan, G Rogers MVD | Glorioso, Daryl G MVN Montvai, Zoltan L HQ02 Greenwood, Susan HQ02 Ashley, John A MVD Wilbanks, Rayford E MVD Demma, Marcia A MVN Barnett, Larry J MVD Frederick, Denise D MVN | FW: WRDA submittal |
| PLP-023-000024358 | PLP-023-000024358 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000008114 | PLP-023-000008114 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-023-000024575 | PLP-023-000024575 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000008120 | PLP-023-000008120 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Demma, Marcia A MVN<br>Petersen, Barbara A MVK<br>Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Vitter Letter S: 10:15 hrs |
| PLP-023-000024531 | PLP-023-000024531 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000008121 | PLP-023-000008121 | Deliberative Process | 3/9/2005 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000024537 | PLP-023-000024537 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000008126 | PLP-023-000008126 | Deliberative Process | 3/9/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN | RE: Vitter  Letter S: 10:15 hrs |
| PLP-023-000024598 | PLP-023-000024598 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000008180 | PLP-023-000008180 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN | FACT SHEET |
| PLP-023-000024651 | PLP-023-000024651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-023-000008385 | PLP-023-000008385 | Deliberative Process | 12/6/2004 | MSG | Jackson, Glenda MVD | Barnett, Larry J MVD<br>Stadelman, James A MVP<br>Hays, David L MVR<br>Collins, Jane E MVS<br>Ross, Linda Storey MVM<br>Watkins, Carol M MVK<br>Demma, Marcia A MVN<br>Johnson, Brent H MVP<br>Hodges, Janet C MVR<br>Lewis, Sherri L MVR<br>Engelmann, Kathy A MVS<br>Gray, Jo A MVS<br>Moore, Teresa O MVM<br>Acuff, Louise MVK<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Petersen, Barbara A MVK | FW: Continuing Contracts Section 107 |
| PLP-023-000025785 | PLP-023-000025785 | Deliberative Process | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02<br>Adams, Michael J HQ02 | Continuing Contracts Section 107 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000051526 | PLP-023-000051526 | Deliberative Process | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| PLP-023-000008522 | PLP-023-000008522 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Dickson, Edwin M MVN | Dykes, Joseph L MVN Kilroy, Maurya MVN Demma, Marcia A MVN Russo, Edmond J MVN Griffin, Debbie B MVN | FW: Noon 17 Nov FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA |
| PLP-023-000025388 | PLP-023-000025388 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2004 FACT SHEETS & POS PAPERS |
| PLP-023-000025391 | PLP-023-000025391 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000025394 | PLP-023-000025394 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-023-000025397 | PLP-023-000025397 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Dykes, Joseph L MVN | Griffin, Debbie B MVN Dickson, Edwin M MVN Demma, Marcia A MVN | RE: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA  S:  Noon 17 Nov |
| PLP-023-000025399 | PLP-023-000025399 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| PLP-023-000051478 | PLP-023-000051478 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CEMVN | N/A | FACT SHEET DEAUTHORIZATION ELIBIBLE PROJECT |
| PLP-023-000008528 | PLP-023-000008528 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Kilroy, Maurya MVN | Dykes, Joseph L MVN Dickson, Edwin M MVN Demma, Marcia A MVN Russo, Edmond J MVN Kilroy, Maurya MVN | FW: Noon 17 Nov FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA |
| PLP-023-000025494 | PLP-023-000025494 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| PLP-023-000008529 | PLP-023-000008529 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Russo, Edmond J MVN Demma, Marcia A MVN Kilroy, Maurya MVN | FW: Noon 17 Nov FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA |
| PLP-023-000025507 | PLP-023-000025507 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| PLP-023-000008535 | PLP-023-000008535 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Demma, Marcia A MVN | Kilroy, Maurya MVN Dickson, Edwin M MVN Russo, Edmond J MVN Dykes, Joseph L MVN Griffin, Debbie B MVN Gautreaux, Jim H MVN | FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA  S:  Noon 17 Nov |
| PLP-023-000025043 | PLP-023-000025043 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| PLP-023-000008538 | PLP-023-000008538 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Griffin, Debbie B MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN | FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA  S:  Noon 17 Nov |
| PLP-023-000025167 | PLP-023-000025167 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000008539 | PLP-023-000008539 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Purviance, Clair P MVD | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Wilbanks, Rayford E MVD<br>Ellis, Victoria MVD<br>Arnold, William MVD Contractor<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD | FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA  S:  Noon 17 Nov |
| PLP-023-000025180 | PLP-023-000025180 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES<br>DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| PLP-023-000008577 | PLP-023-000008577 | Deliberative Process | 11/9/2004 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN | FW: MVN RECLAMA to FY 06 HQ Budget DATA - NOT FOR PUBLIC RELEASE! |
| PLP-023-000025357 | PLP-023-000025357 | Deliberative Process | XX/XX/2006 | XLS | / MVN | N/A | MVN RECLAMA FY 2006 BUDGET SUBMISSION - ZZZZZZIZZZZZ SUBMISSION VS HQ AMOUNTS ($000) |
| PLP-023-000008856 | PLP-023-000008856 | Deliberative Process | 3/7/2005 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Wingate, Mark R MVN | FW: WRDA Report |
| PLP-023-000026286 | PLP-023-000026286 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| PLP-023-000008869 | PLP-023-000008869 | Deliberative Process | 3/4/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | WRDA submittal |
| PLP-023-000026194 | PLP-023-000026194 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000008930 | PLP-023-000008930 | Deliberative Process | 3/17/2005 | MSG | Mazzanti, Mark L MVD | McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Smith, Joe D MVK<br>Banks, Larry E MVD<br>Wilbanks, Rayford E MVD<br>Kamien, Doug J MVK<br>Belk, Edward E MVM<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>DesHarnais, Judith L MVP<br>Podany, Thomas J MVN<br>Hannon, James R MVD<br>DLL-MVD-ALL-PD<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Rogers, Michael B MVD<br>Jenkins, Richard B MVD<br>Petersen, Barbara A MVK<br>Hays, David L MVR<br>Stadelman, James A MVP<br>Collins, Jane E MVS<br>Ross, Linda Storey MVM<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Greenup, Rodney D MVN<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM | RE: Preparation & Submission of Members' List Fact Sheets |
| PLP-023-000026375 | PLP-023-000026375 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-023-000026377 | PLP-023-000026377 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-023-000026378 | PLP-023-000026378 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-023-000026379 | PLP-023-000026379 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |
| PLP-023-000008931 | PLP-023-000008931 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Maloz, Wilson L MVN<br>Hughes, Susan B HQ02 | RE: Senator Vitter |
| PLP-023-000026160 | PLP-023-000026160 | Deliberative Process | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000026161 | PLP-023-000026161 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000008935 | PLP-023-000008935 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Harden, Michael MVD<br>Hughes, Susan B HQ02<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | Larose, Pos Vitter WRDA05 |
| PLP-023-000026183 | PLP-023-000026183 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000008937 | PLP-023-000008937 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Harden, Michael MVD<br>Hughes, Susan B HQ02<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | RE: Larose, FactSheet Vitter WRDA05 |
| PLP-023-000026227 | PLP-023-000026227 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000008939 | PLP-023-000008939 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | WRDA05 Senator Vitter Position for West Bank and Vicinity |
| PLP-023-000026253 | PLP-023-000026253 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000008948 | PLP-023-000008948 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Harden, Michael MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Vitter WRDA Request - Atch Basin (FW) (Visitor Center) |
| PLP-023-000026431 | PLP-023-000026431 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE A REGIONAL VISITOR CENTER) |
| PLP-023-000026432 | PLP-023-000026432 | Deliberative Process | 3/17/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA, TYPE A REGIONAL VISITOR CENTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000008949 | PLP-023-000008949 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Senator Vitter |
| PLP-023-000026454 | PLP-023-000026454 | Deliberative Process | 3/17/2004 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000026455 | PLP-023-000026455 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000008951 | PLP-023-000008951 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Senator Vitter |
| PLP-023-000026500 | PLP-023-000026500 | Deliberative Process | 3/17/2004 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000026501 | PLP-023-000026501 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000008953 | PLP-023-000008953 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN | RE: Senator Vitter |
| PLP-023-000026551 | PLP-023-000026551 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE ZZZZZAZZZZZ REGIONAL VISITOR CENTER) |
| PLP-023-000026552 | PLP-023-000026552 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE ZZZZZAZZZZZ REGIONAL VISITOR CENTER) |
| PLP-023-000008955 | PLP-023-000008955 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Hughes, Susan B HQ02<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-023-000026605 | PLP-023-000026605 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009036 | PLP-023-000009036 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Zack, Michael MVN | Earl, Carolyn H MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN | RE: Morganza to the Gulf |
| PLP-023-000027006 | PLP-023-000027006 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000009037 | PLP-023-000009037 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Maloz, Wilson L MVN | Griffin, Debbie B MVN<br>Earl, Carolyn H MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN | FW: Morganza to the Gulf |
| PLP-023-000027027 | PLP-023-000027027 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000009039 | PLP-023-000009039 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Griffin, Debbie B MVN | Ashley, John A MVD<br>Waguespack, Leslie S MVD<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | FW: Morganza to the Gulf |
| PLP-023-000027058 | PLP-023-000027058 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000009084 | PLP-023-000009084 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | RE: WRDA Facts Sheet Requests  - Short suspense |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027750 | PLP-023-000027750 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000027751 | PLP-023-000027751 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000027752 | PLP-023-000027752 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000027753 | PLP-023-000027753 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000027754 | PLP-023-000027754 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000027755 | PLP-023-000027755 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-023-000027756 | PLP-023-000027756 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-023-000027757 | PLP-023-000027757 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000027758 | PLP-023-000027758 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000027759 | PLP-023-000027759 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-023-000027760 | PLP-023-000027760 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000027761 | PLP-023-000027761 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000027762 | PLP-023-000027762 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000009104 | PLP-023-000009104 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Burdine, Carol S MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-023-000027445 | PLP-023-000027445 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000027446 | PLP-023-000027446 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000027447 | PLP-023-000027447 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000027448 | PLP-023-000027448 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000027449 | PLP-023-000027449 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000027450 | PLP-023-000027450 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-023-000027451 | PLP-023-000027451 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-023-000027452 | PLP-023-000027452 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027454 | PLP-023-000027454 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000027456 | PLP-023-000027456 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-023-000027458 | PLP-023-000027458 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000027459 | PLP-023-000027459 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000027460 | PLP-023-000027460 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000009117 | PLP-023-000009117 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Falk, Tracy A MVN | Richarme, Sharon G MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000027948 | PLP-023-000027948 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2004 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000009153 | PLP-023-000009153 | Deliberative Process | 3/30/2005 | MSG | Hale, Lamar F MVN-Contractor | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Giardina, Joseph R MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN | Congressional Fact Sheet and Position Paper |
| PLP-023-000027707 | PLP-023-000027707 | Deliberative Process | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000027711 | PLP-023-000027711 | Deliberative Process | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000009297 | PLP-023-000009297 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN | FW: LCA Member FS |
| PLP-023-000026395 | PLP-023-000026395 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-023-000026396 | PLP-023-000026396 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000009342 | PLP-023-000009342 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Demma, Marcia A MVN | Laigast, Mireya L MVN<br>Hull, Falcolm E MVN<br>Hardy, Rixby MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-023-000025486 | PLP-023-000025486 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009495 | PLP-023-000009495 | Deliberative Process | 4/6/2005 | MSG | Demma, Marcia A MVN | Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | FW: Outstanding House MLFS    MVN |
| PLP-023-000025813 | PLP-023-000025813 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-023-000025815 | PLP-023-000025815 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-023-000025816 | PLP-023-000025816 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000025817 | PLP-023-000025817 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-023-000025818 | PLP-023-000025818 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000025819 | PLP-023-000025819 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-023-000009498 | PLP-023-000009498 | Deliberative Process | 4/6/2005 | MSG | Demma, Marcia A MVN | Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Outstanding House MLFS    Suspense Noon today |
| PLP-023-000026664 | PLP-023-000026664 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-023-000026665 | PLP-023-000026665 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-023-000026666 | PLP-023-000026666 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000026667 | PLP-023-000026667 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-023-000026670 | PLP-023-000026670 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000026671 | PLP-023-000026671 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-023-000009523 | PLP-023-000009523 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN | FW: LCA-report language.doc |
| PLP-023-000026018 | PLP-023-000026018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE LOUISIANA COASTAL AREA CONTAINS ONE OF THE LARGEST EXPANSES OF COASTAL WETLANDS |
| PLP-023-000009603 | PLP-023-000009603 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Constance, Troy G MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Wagner, Kevin G MVN | FW: LCA - Legislative Drafting Service - Suspense 10:00 a.m. Friday, 8 April 2005 |
| PLP-023-000027049 | PLP-023-000027049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIORITIES ANY PORTION PROGRAM IDENTIFIED REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009605 | PLP-023-000009605 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027139 | PLP-023-000027139 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027140 | PLP-023-000027140 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027141 | PLP-023-000027141 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027142 | PLP-023-000027142 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027143 | PLP-023-000027143 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000051570 | PLP-023-000051570 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-023-000051571 | PLP-023-000051571 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000051572 | PLP-023-000051572 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000051573 | PLP-023-000051573 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000051574 | PLP-023-000051574 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-023-000051575 | PLP-023-000051575 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000051576 | PLP-023-000051576 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-023-000051577 | PLP-023-000051577 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-023-000051578 | PLP-023-000051578 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-023-000009607 | PLP-023-000009607 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Herr, Brett H MVN Frederick, Denise D MVN Hull, Falcolm E MVN Demma, Marcia A MVN Sloan, G Rogers MVD Cool, Lexine MVD Harden, Michael MVD Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-023-000027190 | PLP-023-000027190 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000027191 | PLP-023-000027191 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000009608 | PLP-023-000009608 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027224 | PLP-023-000027224 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-023-000027225 | PLP-023-000027225 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000027226 | PLP-023-000027226 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027227 | PLP-023-000027227 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000027228 | PLP-023-000027228 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-023-000009609 | PLP-023-000009609 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Demma, Marcia A MVN Herr, Brett H MVN Cool, Lexine MVD Harden, Michael MVN Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-023-000027256 | PLP-023-000027256 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000027257 | PLP-023-000027257 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| PLP-023-000009610 | PLP-023-000009610 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Zack, Michael MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027276 | PLP-023-000027276 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000009614 | PLP-023-000009614 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027195 | PLP-023-000027195 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-023-000027196 | PLP-023-000027196 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000027197 | PLP-023-000027197 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-023-000027198 | PLP-023-000027198 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000027199 | PLP-023-000027199 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-023-000009615 | PLP-023-000009615 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027211 | PLP-023-000027211 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000009617 | PLP-023-000009617 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027299 | PLP-023-000027299 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000009618 | PLP-023-000009618 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027317 | PLP-023-000027317 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-023-000009619 | PLP-023-000009619 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Morgan, Robert W MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027335 | PLP-023-000027335 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-023-000009623 | PLP-023-000009623 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027443 | PLP-023-000027443 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-023-000009624 | PLP-023-000009624 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN Demma, Marcia A MVN Wingate, Mark R MVN Frederick, Denise D MVN Hull, Falcolm E MVN | RE: WRDA 05 |
| PLP-023-000027472 | PLP-023-000027472 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000009625 | PLP-023-000009625 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Morgan, Robert W MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027514 | PLP-023-000027514 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-023-000009633 | PLP-023-000009633 | Deliberative Process | 4/7/2005 | MSG | Waguespack, Leslie S MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Outstanding House MLFS   Suspense Noon today |
| PLP-023-000027900 | PLP-023-000027900 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-023-000027901 | PLP-023-000027901 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-023-000027902 | PLP-023-000027902 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000027903 | PLP-023-000027903 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-023-000027904 | PLP-023-000027904 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027905 | PLP-023-000027905 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-023-000009637 | PLP-023-000009637 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN Hull, Falcolm E MVN Demma, Marcia A MVN Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000028001 | PLP-023-000028001 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000028003 | PLP-023-000028003 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| PLP-023-000009645 | PLP-023-000009645 | Deliberative Process | 4/6/2005 | MSG | Bland, Stephen S MVN | Demma, Marcia A MVN Burdine, Carol S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Outstanding House MLFS   Suspense Noon today |
| PLP-023-000027639 | PLP-023-000027639 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-023-000027640 | PLP-023-000027640 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-023-000027641 | PLP-023-000027641 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000027642 | PLP-023-000027642 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-023-000027643 | PLP-023-000027643 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027644 | PLP-023-000027644 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-023-000009720 | PLP-023-000009720 | Attorney-Client; Attorney Work Product | 5/26/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Mujica, Joaquin MVN Gautreaux, Jim H MVN | FW: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-023-000025830 | PLP-023-000025830 | Attorney-Client; Attorney Work Product | 5/20/2005 | TIF | COCCHIARA JOSEPH G / PORT OF NEW ORLEANS | LANDRIEU MARY L / UNITED STATES SENATOR | AUTHORIZATION FOR THE U.S.ARMY CORPS OF ENGINEERS TO DREDGE THE PILOTTOWN ANCHORAGE |
| PLP-023-000009759 | PLP-023-000009759 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Dickson, Edwin M MVN | FW: ABFS Construction FACT SHEET |
| PLP-023-000026121 | PLP-023-000026121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MVD RIT | N/A | FACT SHEET CONSTRUCTION FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-023-000009774 | PLP-023-000009774 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN Herr, Brett H MVN | RE: WRDA & LT Lock |
| PLP-023-000025618 | PLP-023-000025618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-023-000025619 | PLP-023-000025619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-023-000009775 | PLP-023-000009775 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: WRDA & LT Lock |
| PLP-023-000025632 | PLP-023-000025632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-023-000025634 | PLP-023-000025634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-023-000009810 | PLP-023-000009810 | Deliberative Process | 4/28/2005 | MSG | Georges, Rebecca H MVN | Demma, Marcia A MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Wagner, Kevin G MVN Constance, Troy G MVN Wilbanks, Rayford E MVD | RE: LCA - Summary of Feasibility Studies, WRDA 05 S: COB 28 Apr 05 |
| PLP-023-000025866 | PLP-023-000025866 | Deliberative Process | 4/28/2005 | DOC | N/A | N/A | SUMMARY OF CORPS FEASIBILITY REPORT-LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009932 | PLP-023-000009932 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hodges, Janet C MVR<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Ellis, Victoria MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Stadelman, James A MVP<br>Hays, David L MVR<br>Hamilton, Dennis W MVR<br>Collins, Jane E MVS<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Ross, Linda Storey MVM<br>Reeder, James A MVM<br>Moore, Teresa O MVM<br>Petersen, Barbara A MVK<br>Demma, Marcia A MVN | MVD Project Impacts -   WRDA 05 - S. 728 |
| PLP-023-000026225 | PLP-023-000026225 | Attorney-Client; Attorney Work Product | 4/19/2005 | DOC | MVD | N/A | PROJECT IMPACTS - MVD PROPOSED SENATE WRDA 2005 (S. 728) |
| PLP-023-000009946 | PLP-023-000009946 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02<br>Marshall, Jim L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>McAlpin, Stan MVD<br>Hodges, Janet C MVR<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter MRL maint |
| PLP-023-000026548 | PLP-023-000026548 | Attorney-Client; Attorney Work Product | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-023-000026549 | PLP-023-000026549 | Attorney-Client; Attorney Work Product | 4/18/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W ; DICKSON ED / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009958 | PLP-023-000009958 | Deliberative Process | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Marshall, Jim L MVD<br>Hodges, Janet C MVR<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-023-000026270 | PLP-023-000026270 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-023-000026271 | PLP-023-000026271 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD ; CEMVN-PM-P ; CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-023-000009980 | PLP-023-000009980 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | FW: LCA-report language.doc |
| PLP-023-000027012 | PLP-023-000027012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE LOUISIANA COASTAL AREA CONTAINS ONE OF THE LARGEST EXPANSES OF COASTAL WETLANDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000010004 | PLP-023-000010004 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Dickson, Edwin M MVN Herr, Brett H MVN Kilroy, Maurya MVN Harden, Michael MVD Cool, Lexine MVD Frederick, Denise D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-023-000026565 | PLP-023-000026565 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000026566 | PLP-023-000026566 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kilroy, Maurya MVN | Ashley, John A MVD Dickson, Edwin M MVN Herr, Brett H MVN Harden, Michael MVD Cool, Lexine MVD Frederick, Denise D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-023-000026567 | PLP-023-000026567 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000026568 | PLP-023-000026568 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Herr, Brett H MVN | Ashley, John A MVD Dickson, Edwin M MVN Kilroy, Maurya MVN Harden, Michael MVD Cool, Lexine MVD Frederick, Denise D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-023-000051554 | PLP-023-000051554 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000051555 | PLP-023-000051555 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000010007 | PLP-023-000010007 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kilroy, Maurya MVN | Ashley, John A MVD Dickson, Edwin M MVN Herr, Brett H MVN Harden, Michael MVD Cool, Lexine MVD Frederick, Denise D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-023-000026632 | PLP-023-000026632 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000026634 | PLP-023-000026634 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-023-000010201 | PLP-023-000010201 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD Frederick, Denise D MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Demma, Marcia A MVN | ABFS Construction FACT SHEET |
| PLP-023-000026863 | PLP-023-000026863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MVD RIT | N/A | FACT SHEET CONSTRUCTION FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-023-000010254 | PLP-023-000010254 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Herr, Brett H MVN | Demma, Marcia A MVN Kinsey, Mary V MVN | RE: WRDA & LT Lock |
| PLP-023-000027280 | PLP-023-000027280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-023-000027281 | PLP-023-000027281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-023-000010276 | PLP-023-000010276 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN Demma, Marcia A MVN Bland, Stephen S MVN Hull, Falcolm E MVN | RE: WRDA & LT Lock |
| PLP-023-000026791 | PLP-023-000026791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-023-000026792 | PLP-023-000026792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-023-000010427 | PLP-023-000010427 | Deliberative Process | 7/11/2005 | MSG | Demma, Marcia A MVN | Zack, Michael MVN Bland, Stephen S MVN Dickson, Edwin M MVN | RE: WRDA Factsheet Review Process |
| PLP-023-000026852 | PLP-023-000026852 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMBER FACT SHEETS - PROVIDED TO HOUSE AND SENATE APPROPRIATIONS COMMITTEE STAFFERS THROUGH HQUSACE |
| PLP-023-000026853 | PLP-023-000026853 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-023-000026855 | PLP-023-000026855 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WATER RESOURCES DEVELOPMENT ACT (WRDA) MEMBER REQUEST FACT SHEETS BUSINESS PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000010540 | PLP-023-000010540 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Greenup, Rodney D MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Richarme, Sharon G MVN<br>Demma, Marcia A MVN | FW: CEMRSOC.xls |
| PLP-023-000026881 | PLP-023-000026881 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |
| PLP-023-000010779 | PLP-023-000010779 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Dickson, Edwin M MVN | Hughes, Susan B HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD<br>Greenup, Rodney D MVN<br>Renfroe, Linda MVD<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Ragan, Fredrick MVD<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Zack, Michael MVN | Survey Resolutions - Sec 4048 ¿ Vermillion River, LA |
| PLP-023-000027812 | PLP-023-000027812 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-023-000027813 | PLP-023-000027813 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-023-000027814 | PLP-023-000027814 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN | Study Authority - Vermilion River |
| PLP-023-000010943 | PLP-023-000010943 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| PLP-023-000026717 | PLP-023-000026717 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Segrest, John C MVD | Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| PLP-023-000026718 | PLP-023-000026718 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| PLP-023-000026719 | PLP-023-000026719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| PLP-023-000051557 | PLP-023-000051557 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| PLP-023-000051558 | PLP-023-000051558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| PLP-023-000051561 | PLP-023-000051561 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000064820 | PLP-023-000064820 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| PLP-023-000011281 | PLP-023-000011281 | Attorney-Client; Attorney Work Product | 9/13/2001 | MSG | Gagliano, Frank C MVN | Demma, Marcia A MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Della, Shenetta D MVN<br>O'Neill, John R MVN<br>Anderson, Elois L MVN<br>Satterlee, Gerard S MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-023-000045794 | PLP-023-000045794 | Attorney-Client; Attorney Work Product | 9/12/2001 | XLS | CEMVN-ED-SA | N/A | ZZZZZBALLPARKZZZZZ ESTIMATE CARRYOVER OF OBLIGATED FUNDS FOR A-E CONTRACTS ENGINEERING DIVISION |
| PLP-023-000011443 | PLP-023-000011443 | Attorney-Client; Attorney Work Product | 4/20/2001 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kuhn, Philip MVD<br>Kuz, Annette B MVD<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN | Congressional Briefing |
| PLP-023-000047790 | PLP-023-000047790 | Attorney-Client; Attorney Work Product | 4/20/2001 | DOC | KINSEY MARY ; BAKER | N/A | FUNDS TO INITIATE CONSTRUCTION WERE APPROPRIATED IN FY2000 |
| PLP-023-000011488 | PLP-023-000011488 | Attorney-Client; Attorney Work Product | 2/16/2001 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gonzales, Howard H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Fredine, Jack MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Julich, Thomas F Col MVN<br>Demma, Marcia A MVN<br>Sherman, Jim H MVN<br>Kuz, Annette MVD | INFORMATION PAPER, State Oyster Litigation |
| PLP-023-000045639 | PLP-023-000045639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONGRESSIONAL INFORMATION PAPER LOUISIANA STATE COURT LITIGATION INVOLVING CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, AND POSSIBLE IMPACTS TO OTHER LOUISIANA CORPS PROJECTS |
| PLP-023-000011611 | PLP-023-000011611 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Podany, Thomas J MVN | Carney, David F MVN<br>Cottone, Elizabeth W MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Manguno, Richard J MVN | FW: CECC-G Bulletin No. 02-12, Challenge Partnership Program-- Chief Counsel Guidance |
| PLP-023-000046692 | PLP-023-000046692 | Attorney-Client; Attorney Work Product | 9/26/2002 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; / CECC-G | | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY , AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTERSHIP PROGRAM |
| PLP-023-000046693 | PLP-023-000046693 | Attorney-Client; Attorney Work Product | 9/26/2002 | DOC | ANDERSEN ROBERT M ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTNERSHIP PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000012075 | PLP-023-000012075 | Deliberative Process | 7/18/2002 | MSG | Podany, Thomas J MVN | Podany, Thomas J MVN 'jonathanp@dnr.state.la.us' Porthouse, Jonathan D MVN Contractor 'lenb@dnr.state.la.us' 'gautreak@gov.state.la.us' 'cynthiad@dnr.state.la.us' 'jackc@dnr.state.la.us' 'twanab@dnr.state.la.us' 'garret.graves@mail.house.gov' Demma, Marcia A MVN Glorioso, Daryl G MVN Constance, Troy G MVN Saia, John P MVN 'randyh@dnr.state.la.us' 'martin.cancienne@mail.house.gov' | Latest Draft WRDA Language for LCA |
| PLP-023-000047956 | PLP-023-000047956 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| PLP-023-000012092 | PLP-023-000012092 | Deliberative Process | 7/16/2002 | MSG | Kleinschmidt, Janet B MVN | Demma, Marcia A MVN | FW: MVN EXECUTIVE SUMMARY FOR JUNE 2002 |
| PLP-023-000048057 | PLP-023-000048057 | Deliberative Process | 06/XX/2002 | XLS | N/A | N/A | CAP DEVIATION REPORT |
| PLP-023-000048058 | PLP-023-000048058 | Deliberative Process | 06/XX/2002 | DOC | SAIA JOHN P ; CEMVN-PM-P | / MISSISSIPPI VALLEY DIVISION DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB EXECUTIVE SUMMARY REPORT FOR JUNE 2002 |
| PLP-023-000012103 | PLP-023-000012103 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | Weber, Brenda L MVN | Saia, John P MVN Burt, Michael R LTC MVN Naomi, Alfred C MVN Cottone, Elizabeth W MVN Miles, James L MVN Terrell, Bruce A MVN Demma, Marcia A MVN | Ch 13, Accounting for Cost Share Projects |
| PLP-023-000048212 | PLP-023-000048212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-023-000048213 | PLP-023-000048213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-023-000048214 | PLP-023-000048214 | Attorney-Client; Attorney Work Product | 7/10/2002 | MSG | Kinsey, Mary V MVN | Robinson, Sylvia J MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Sloan, G-Rogers MVN Zack, Michael MVN Kuz, Annette B MVD Merritt, James E MVD Lewis, William C MVN Cruppi, Janet R MVN Rosamano, Marco A MVN | RE: Comments on Draft Chapter 13,  ER 37 -1-30 |
| PLP-023-000064685 | PLP-023-000064685 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | KINSEY MARY V | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-023-000012269 | PLP-023-000012269 | Attorney-Client; Attorney Work Product | 4/18/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Demma, Marcia A MVN Nachman, Gwendolyn B MVN | Atchafalaya Basin Floodway System, Louisiana |
| PLP-023-000048719 | PLP-023-000048719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| PLP-023-000048720 | PLP-023-000048720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000012271 | PLP-023-000012271 | Deliberative Process | 4/17/2002 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| PLP-023-000048768 | PLP-023-000048768 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| PLP-023-000012515 | PLP-023-000012515 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Vanderson, Annette M MVN | FW: Weekly P2 Status Report |
| PLP-023-000048259 | PLP-023-000048259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| PLP-023-000012913 | PLP-023-000012913 | Deliberative Process | 4/17/2002 | MSG | Stout, Michael E MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| PLP-023-000048452 | PLP-023-000048452 | Deliberative Process | 4/16/2002 | DOC | KINSEY MARY | N/A | PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| PLP-023-000012917 | PLP-023-000012917 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Stout, Michael E MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Peek, Thomas B MVN<br>Labure, Linda C MVN<br>Nachman, Gwendolyn B MVN | Proposed WRDA 2002, ABFS, USFWS Law Enforcement Services |
| PLP-023-000048528 | PLP-023-000048528 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR U.S. FISH AND WILDLIFE SERVICE LAW ENFORCEMENT SUPPORT ON FEE LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT FISH AND WILDLIFE ENHANCEMENT FEATURES |
| PLP-023-000012945 | PLP-023-000012945 | Attorney-Client; Attorney Work Product | 6/14/2001 | MSG | Nachman, Gwendolyn B MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Continuing Contracts Clause in A-E Contracts WRDA 2002 |
| PLP-023-000048390 | PLP-023-000048390 | Attorney-Client; Attorney Work Product | 11/5/1999 | DOC | JENNINGS RUPERT / CECC-G ; MATTA JULIE | ADAMS ROGER / CEPR-P | EXHIBIT 2-3 LEGISLATIVE PROPOSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000013171 | PLP-023-000013171 | Deliberative Process | 10/9/2005 | MSG | Campos, Robert MVN | Wiggins, Elizabeth MVN Green, Stanley B MVN Burdine, Carol S MVN Naomi, Alfred C MVN Vicidomina, Frank MVN Herr, Brett H MVN Demma, Marcia A MVN Hull, Falcolm E MVN Hawkins, Gary L MVN Podany, Thomas J MVN Frederick, Denise D MVN | FW: Hurricane Katrina Data Requests |
| PLP-023-000046106 | PLP-023-000046106 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-023-000046107 | PLP-023-000046107 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-023-000046108 | PLP-023-000046108 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-023-000064605 | PLP-023-000064605 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-023-000064606 | PLP-023-000064606 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| PLP-023-000064612 | PLP-023-000064612 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-023-000013278 | PLP-023-000013278 | Deliberative Process | 10/12/2005 | MSG | Lovetro, Keven MVN | Holland, Michael C MVN Griffin, Debbie B MVN Demma, Marcia A MVN Richard Manguno | FW: Hurricane Katrina Data Requests |
| PLP-023-000047677 | PLP-023-000047677 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-023-000047678 | PLP-023-000047678 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-023-000047679 | PLP-023-000047679 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-023-000064669 | PLP-023-000064669 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-023-000064670 | PLP-023-000064670 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000064672 | PLP-023-000064672 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-023-000013617 | PLP-023-000013617 | Deliberative Process | 10/26/2005 | MSG | Griffin, Debbie B MVN | Hawkins, Gary L MVN Demma, Marcia A MVN Naomi, Alfred C MVN Burke, Carol V MVN Griffin, Debbie B MVN Wiggins, Elizabeth MVN Podany, Thomas J MVN Griffin, Debbie B MVN | FW: Hurricane Katrina Data Requests |
| PLP-023-000046615 | PLP-023-000046615 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-023-000046616 | PLP-023-000046616 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-023-000046617 | PLP-023-000046617 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-023-000064623 | PLP-023-000064623 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-023-000064624 | PLP-023-000064624 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| PLP-023-000064625 | PLP-023-000064625 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-023-000013640 | PLP-023-000013640 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Jensen, Jeffrey D HQ02 | Smith, Jerry L MVD Rector, Michael R MVS Demma, Marcia A MVN Hecker, Edward J HQ02 Stockton, Steven L HQ02 Nee, Susan G HQ02 | FW: FCCE Policy Exceptions--MR&T |
| PLP-023-000046398 | PLP-023-000046398 | Attorney-Client; Attorney Work Product | 10/7/2005 | DOC | STOCKTON STEVE ; CECW-HS | ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATION FOR ONE-TIME EXCEPTION TO REHABILITATE THE MISSISSIPPI RIVER & TRIBUTARIES, MAINLINE MISSISSIPPI RIVER LEVEES IN PLAQUEMINES PARISH, NEW ORLEANS, LOUISIANA TO PRE-HURRICANE KATRINA CONDITION USING P.L. 84-99 (33 U.S.C. 701N) - FOR APPROVAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000014054 | PLP-023-000014054 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN Podany, Thomas J MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| PLP-023-000046681 | PLP-023-000046681 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| PLP-023-000014059 | PLP-023-000014059 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN | FW: CG Conf Call tonight at 2030 |
| PLP-023-000046820 | PLP-023-000046820 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| PLP-023-000014245 | PLP-023-000014245 | Deliberative Process | 11/17/2005 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN | FW: Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |
| PLP-023-000045701 | PLP-023-000045701 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTHEAST LOUISIANA |
| PLP-023-000014248 | PLP-023-000014248 | Deliberative Process | 11/17/2005 | MSG | Waguespack, Leslie S MVD | Demma, Marcia A MVN | FW: FY06 VTC Guidance |
| PLP-023-000045386 | PLP-023-000045386 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET NAME OF APPROPRIATION ACCOUNT (INDICATE CAP PROGRAM IF APPLICABLE) IDENTIFY NAME AND STATE OF PROJECT OR STUDY. THE FACT SHEET SHOULD COVER THE ENTIRE PROJECT OR STUDY, EVEN IF THE CONGRESSIONAL ADD WAS ONLY AN INCREASE TO THE BUDGETED AMOUNT |
| PLP-023-000014627 | PLP-023-000014627 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Hardy, Rixby MVN | Kilroy, Maurya MVN Demma, Marcia A MVN | FW: FY 06 VTC Fact Sheets |
| PLP-023-000047149 | PLP-023-000047149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-023-000047150 | PLP-023-000047150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-023-000047151 | PLP-023-000047151 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-023-000047152 | PLP-023-000047152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-023-000047153 | PLP-023-000047153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-023-000047154 | PLP-023-000047154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000047155 | PLP-023-000047155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000047156 | PLP-023-000047156 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000047157 | PLP-023-000047157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000014633 | PLP-023-000014633 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-023-000048092 | PLP-023-000048092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-023-000048093 | PLP-023-000048093 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-023-000048095 | PLP-023-000048095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-023-000048097 | PLP-023-000048097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000048098 | PLP-023-000048098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000048099 | PLP-023-000048099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-023-000048101 | PLP-023-000048101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-023-000048102 | PLP-023-000048102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000048103 | PLP-023-000048103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000048104 | PLP-023-000048104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000048105 | PLP-023-000048105 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000048106 | PLP-023-000048106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000014732 | PLP-023-000014732 | Deliberative Process | 12/18/2005 | MSG | Huston, Kip R HQ02 | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN | FW: Hurricane Protection - Administration¿s Plan |
| PLP-023-000047293 | PLP-023-000047293 | Deliberative Process | 12/16/2005 | XLS | N/A | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM - OMB PROPOSED WORKPLAN - 16 DEC 05 |
| PLP-023-000014749 | PLP-023-000014749 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Lucore, Marti M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Hall, Cathy N MVK<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD | Braithwaite Park VTC Fact Sheet |
| PLP-023-000047898 | PLP-023-000047898 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000014772 | PLP-023-000014772 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins<br>Falcolm Hull<br>Gregory Breerwood<br>Marcia Demma<br>Richard Boe<br>Richard Manguno<br>Robert Martinson<br>Thomas Podany<br>Troy Constance | FW: Basis for White House Announcement |
| PLP-023-000048667 | PLP-023-000048667 | Deliberative Process | 3/17/2009 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-023-000014790 | PLP-023-000014790 | Deliberative Process | 12/15/2005 | MSG | Ruff, Greg MVD | Cool, Lexine MVD<br>Ulm, Michelle S MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000048478 | PLP-023-000048478 | Deliberative Process | 12/14/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000014806 | PLP-023-000014806 | Attorney-Client; Attorney Work Product | 12/14/2005 | MSG | Sloan, G Rogers MVD | Ulm, Michelle S MVN<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | |
| PLP-023-000049685 | PLP-023-000049685 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000014813 | PLP-023-000014813 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000045094 | PLP-023-000045094 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000045095 | PLP-023-000045095 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-023-000045096 | PLP-023-000045096 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000045097 | PLP-023-000045097 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-023-000045098 | PLP-023-000045098 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045099 | PLP-023-000045099 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-023-000045100 | PLP-023-000045100 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000045101 | PLP-023-000045101 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-023-000045102 | PLP-023-000045102 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-023-000014822 | PLP-023-000014822 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000045144 | PLP-023-000045144 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000014828 | PLP-023-000014828 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000045184 | PLP-023-000045184 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000045185 | PLP-023-000045185 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-023-000045186 | PLP-023-000045186 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000045187 | PLP-023-000045187 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-023-000045188 | PLP-023-000045188 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045189 | PLP-023-000045189 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-023-000045190 | PLP-023-000045190 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000045191 | PLP-023-000045191 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-023-000045192 | PLP-023-000045192 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-023-000014835 | PLP-023-000014835 | Deliberative Process | 12/13/2005 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000045250 | PLP-023-000045250 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000045251 | PLP-023-000045251 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-023-000045252 | PLP-023-000045252 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000045253 | PLP-023-000045253 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-023-000045254 | PLP-023-000045254 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045255 | PLP-023-000045255 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-023-000045256 | PLP-023-000045256 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000045257 | PLP-023-000045257 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-023-000045258 | PLP-023-000045258 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-023-000014853 | PLP-023-000014853 | Deliberative Process | 12/13/2005 | MSG | Ruff, Greg MVD | Sloan, G Rogers MVD Zack, Michael MVN Cool, Lexine MVD Wilbanks, Rayford E MVD Demma, Marcia A MVN Hardy, Rixby MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000045133 | PLP-023-000045133 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000045134 | PLP-023-000045134 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-023-000045135 | PLP-023-000045135 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000045137 | PLP-023-000045137 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-023-000045138 | PLP-023-000045138 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045140 | PLP-023-000045140 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-023-000045141 | PLP-023-000045141 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000045142 | PLP-023-000045142 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-023-000045143 | PLP-023-000045143 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-023-000014867 | PLP-023-000014867 | Deliberative Process | 12/13/2005 | MSG | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Hardy, Rixby MVN Green, Stanley B MVN Morehiser, Mervin B MVN Anderson, Carl E MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000045229 | PLP-023-000045229 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045230 | PLP-023-000045230 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000014869 | PLP-023-000014869 | Deliberative Process | 12/13/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Laigast, Mireya L MVN<br>Gautreaux, Jim H MVN<br>Ulm, Michelle S MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000045131 | PLP-023-000045131 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045132 | PLP-023-000045132 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000014878 | PLP-023-000014878 | Deliberative Process | 12/12/2005 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000045177 | PLP-023-000045177 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045178 | PLP-023-000045178 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000014923 | PLP-023-000014923 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Constance, Troy G MVN<br>Bland, Stephen S MVN | RE: J-Sheets LCA |
| PLP-023-000045749 | PLP-023-000045749 | Attorney-Client; Attorney Work Product | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000014932 | PLP-023-000014932 | Deliberative Process | 1/27/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)     Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-023-000045890 | PLP-023-000045890 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000014936 | PLP-023-000014936 | Deliberative Process | 1/27/2006 | MSG | Ruff, Greg MVD | Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Banks, Larry E MVD<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD<br>Sloan, G Rogers MVD<br>Shadie, Charles E MVD<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)" |
| PLP-023-000045737 | PLP-023-000045737 | Deliberative Process | 1/26/2006 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-89, PLAQUEMINES PARISH, LA HURRICANE |
| PLP-023-000045738 | PLP-023-000045738 | Deliberative Process | 1/27/2006 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000014943 | PLP-023-000014943 | Deliberative Process | 1/27/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-023-000045507 | PLP-023-000045507 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000014985 | PLP-023-000014985 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Elzey, Durund MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| PLP-023-000045489 | PLP-023-000045489 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-023-000015027 | PLP-023-000015027 | Deliberative Process | 1/26/2006 | MSG | Cool, Lexine MVD | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-023-000046701 | PLP-023-000046701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-023-000015029 | PLP-023-000015029 | Deliberative Process | 1/26/2006 | MSG | Hardy, Rixby MVN | Demma, Marcia A MVN | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-023-000046735 | PLP-023-000046735 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-023-000015036 | PLP-023-000015036 | Deliberative Process | 1/25/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | Fw: Draft Language - Additional Authority for MRL CON & GI? |
| PLP-023-000046832 | PLP-023-000046832 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015038 | PLP-023-000015038 | Deliberative Process | 1/25/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Breerwood, Gregory E MVN | RE: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-023-000046854 | PLP-023-000046854 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-023-000015079 | PLP-023-000015079 | Deliberative Process | 1/25/2006 | MSG | Hardy, Rixby MVN | Griffin, Debbie B MVN<br>Demma, Marcia A MVN | FW: Revised VTC Fact Sheets |
| PLP-023-000045433 | PLP-023-000045433 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000015084 | PLP-023-000015084 | Deliberative Process | 1/25/2006 | MSG | Cool, Lexine MVD | Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD | Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |
| PLP-023-000045526 | PLP-023-000045526 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-023-000015133 | PLP-023-000015133 | Deliberative Process | 1/24/2006 | MSG | Ward, Jim O MVD | Podany, Thomas J MVN<br>Demma, Marcia A MVN | FW: J sheets |
| PLP-023-000046000 | PLP-023-000046000 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000046001 | PLP-023-000046001 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000046002 | PLP-023-000046002 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000046003 | PLP-023-000046003 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-023-000015240 | PLP-023-000015240 | Deliberative Process | 1/19/2006 | MSG | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: Revised VTC Fact Sheets |
| PLP-023-000046021 | PLP-023-000046021 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000015308 | PLP-023-000015308 | Deliberative Process | 1/17/2006 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN | FW: PM Support Task Order for South LA Comp Coastal Prot & Rest Proj |
| PLP-023-000047618 | PLP-023-000047618 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK SOUTH LOUISIANA HURRICANE AND PROJECT MANAGEMENT SUPPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015421 | PLP-023-000015421 | Deliberative Process | 1/11/2006 | MSG | Huston, Kip R HQ02 | Hitchings, Daniel H MVD Mazzanti, Mark L MVD Jenkins, David G MVD Demma, Marcia A MVN Ward, Jim O MVD Lucyshyn, John HQ02 Krull, Jeff P HQ02 Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Waters, Thomas W HQ02 | FW: ASA-CW/OMB Conference Call Due-Outs |
| PLP-023-000047144 | PLP-023-000047144 | Deliberative Process | 1/11/2006 | DOC | CECW-HS | N/A | INFORMATION PAPER EMERGENCY SUPPLEMENTAL ACCELERATED PROJECT COMPLETION |
| PLP-023-000047145 | PLP-023-000047145 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY MANAGEMENT - FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000015436 | PLP-023-000015436 | Deliberative Process | 1/11/2006 | MSG | Huston, Kip R HQ02 | Krull, Jeff P HQ02 Jensen, Jeffrey D HQ02 Ward, Jim O MVD Young, Roger J HNC Hitchings, Daniel H MVD Waters, Thomas W HQ02 Loew, Gary A HQ02 Halpin, Eric C HQ02 Mazzanti, Mark L MVD Demma, Marcia A MVN | FW: ASA-CW/OMB Conference Call Due-Outs |
| PLP-023-000047415 | PLP-023-000047415 | Deliberative Process | 3/17/2009 | XLS | / USACE | | USACE SOUTHEAST AND GULF COAST RECOVERY PROGRAM |
| PLP-023-000047416 | PLP-023-000047416 | Deliberative Process | 12/9/2005 | XLS | / CORPS OF ENGINEERS ; / USACE | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |
| PLP-023-000015441 | PLP-023-000015441 | Deliberative Process | 1/10/2006 | MSG | Cool, Lexine MVD | Stadelman, James A MVP Hays, David L MVR Collins, Jane E MVS Ross, Linda Storey MVM Petersen, Barbara A MVK Demma, Marcia A MVN | FW: Fact Sheets for 13 Jan VTC with ASA(CW) staff |
| PLP-023-000047296 | PLP-023-000047296 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) BIG PAINT CREEK, ALAMAKEE COUNTY, IOWA |
| PLP-023-000047297 | PLP-023-000047297 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000047298 | PLP-023-000047298 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-023-000047299 | PLP-023-000047299 | Deliberative Process | 1/6/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-023-000047300 | PLP-023-000047300 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS CLEAR LAKE WATERSHED, IA |
| PLP-023-000047301 | PLP-023-000047301 | Deliberative Process | 12/22/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS CROSS LAKE WATER SUPPLY ENHANCEMENT, LA |
| PLP-023-000047302 | PLP-023-000047302 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL DESOTO COUNTY, MS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000047303 | PLP-023-000047303 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) DUCK CREEK, STODDARD COUNTY, MO |
| PLP-023-000047304 | PLP-023-000047304 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) FARGO (RIDGEWOOD ADDITION), NORTH DAKOTA |
| PLP-023-000047305 | PLP-023-000047305 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL (CONTINUING AUTHORITIES PROGRAM) FOX RIVER, HIGHWAY 61 BRIDGE PROTECTION, MO |
| PLP-023-000047306 | PLP-023-000047306 | Deliberative Process | 1/9/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL LOCK AND DAM 3, MISSISSIPPI RIVER, MN (MAJOR REHABILITATION) |
| PLP-023-000047307 | PLP-023-000047307 | Deliberative Process | 12/22/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL (CONTINUING AUTHORITIES PROGRAM) LILBOURN, MO |
| PLP-023-000047308 | PLP-023-000047308 | Deliberative Process | 1/6/2006 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000047309 | PLP-023-000047309 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION MISSISSIPPI RIVER LEVEES, AR, IL, KY, LA, MS, MO, AND TN (LOWER MISSISSIPPI RIVER MUSEUM AND RIVERFRONT INTERPRETIVE SITE (LMRMRIS) AT VICKSBURG, MS) |
| PLP-023-000047310 | PLP-023-000047310 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-023-000047311 | PLP-023-000047311 | Deliberative Process | 1/10/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000047312 | PLP-023-000047312 | Deliberative Process | 1/6/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. CROIX RIVER CONSERVATION OF ENDANGERED MUSSELS, WI |
| PLP-023-000047313 | PLP-023-000047313 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER & TRIBUTARIES, GENERAL INVESTIGATIONS TENSAS RIVER BASIN, LA |
| PLP-023-000047314 | PLP-023-000047314 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL UPPER MISSISSIPPI RIVER RESTORATION, IL, IA, MN, MO, WI |
| PLP-023-000047315 | PLP-023-000047315 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-023-000047316 | PLP-023-000047316 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WOOD RIVER LEVEE, IL |
| PLP-023-000047317 | PLP-023-000047317 | Deliberative Process | 1/5/2006 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION YAZOO BASIN, MS, BIG SUNFLOWER RIVER, ETC., INCLUDING STEELE BAYOU (REDUCTION OF EROSION AND HEADCUTTING) |
| PLP-023-000047318 | PLP-023-000047318 | Deliberative Process | 1/7/2006 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION YAZOO BASIN, BACKWATER PUMPING PLANT, MS (TEDDY ROOSEVELT ENVIRONMENTAL EDUCATION CENTER) |
| PLP-023-000015475 | PLP-023-000015475 | Deliberative Process | 1/9/2006 | MSG | Zack, Michael MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Griffin, Debbie B MVN Hardy, Rixby MVN Russo, Edmond J ERDC-CHL-MS Constance, Troy G MVN Ruff, Greg MVD Sloan, G Rogers MVD Glorioso, Daryl G MVN Kinsey, Mary V MVN | FW: FACT SHEET |
| PLP-023-000048489 | PLP-023-000048489 | Deliberative Process | 12/XX/2007 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000048490 | PLP-023-000048490 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015505 | PLP-023-000015505 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Mazzanti, Mark L MVD | Smith, Jerry L MVD<br>Banks, Larry E MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Ward, Jim O MVD<br>Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD | FW: Levels of Protection Disconnect |
| PLP-023-000045222 | PLP-023-000045222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CURRENT CONGRESSIONAL AUTHORIZATION ALLOWS THE CORPS OF ENGINEERS TO BUILD HURRICANE PROTECTION SYSTEMS IN LOUISIANA |
| PLP-023-000015542 | PLP-023-000015542 | Deliberative Process | 1/5/2006 | MSG | Ruff, Greg MVD | Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Bordelon, Henry J MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Hardy, Rixby MVN<br>Daigle, Michelle C MVN | RE: MRGO Fact Sheet |
| PLP-023-000045268 | PLP-023-000045268 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O & M GENERAL, MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000015550 | PLP-023-000015550 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Ruff, Greg MVD | Marshall, Jim L MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Smith, Jerry L MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000045245 | PLP-023-000045245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-023-000015558 | PLP-023-000015558 | Deliberative Process | 1/5/2006 | MSG | Hardy, Rixby MVN | Constance, Troy G MVN<br>Griffin, Debbie B MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: VTC Fact Sheet for South LA Hurr Prot |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000045304 | PLP-023-000045304 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000015561 | PLP-023-000015561 | Deliberative Process | 1/5/2006 | MSG | Ruff, Greg MVD | Wilbanks, Rayford E MVD Sloan, G Rogers MVD Marshall, Jim L MVD Mazzanti, Mark L MVD Frederick, Denise D MVN Kinsey, Mary V MVN Barnett, Larry J MVD Merritt, James E MVD Cool, Lexine MVD Ferguson, Terrie E MVD Ward, Jim O MVD Smith, Jerry L MVD Hardy, Rixby MVN Demma, Marcia A MVN Marshall, Jim L MVD Mazzanti, Mark L MVD | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000045330 | PLP-023-000045330 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-023-000015569 | PLP-023-000015569 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Ruff, Greg MVD | Daigle, Michelle C MVN Hardy, Rixby MVN Demma, Marcia A MVN | FW: MRGO Fact Sheet |
| PLP-023-000045370 | PLP-023-000045370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000015579 | PLP-023-000015579 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Ruff, Greg MVD | Marshall, Jim L MVD Mazzanti, Mark L MVD Frederick, Denise D MVN Kinsey, Mary V MVN Barnett, Larry J MVD Merritt, James E MVD Sloan, G Rogers MVD Cool, Lexine MVD Ferguson, Terrie E MVD Ward, Jim O MVD Wilbanks, Rayford E MVD Smith, Jerry L MVD Hardy, Rixby MVN Demma, Marcia A MVN | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000045915 | PLP-023-000045915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015582 | PLP-023-000015582 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Ruff, Greg MVD | Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Daigle, Michelle C MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD | FW: MRGO Fact Sheet |
| PLP-023-000045313 | PLP-023-000045313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045314 | PLP-023-000045314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000015592 | PLP-023-000015592 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Zack, Michael MVN | Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Daigle, Michelle C MVN<br>Accardo, Christopher J MVN | RE: Legal Opinion on MR-GO and Non-Federal Features |
| PLP-023-000045404 | PLP-023-000045404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000015594 | PLP-023-000015594 | Deliberative Process | 1/4/2006 | MSG | Hardy, Rixby MVN | Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Zack, Michael MVN | FW: Legal Opinion on MR-GO and Non-Federal Features |
| PLP-023-000045456 | PLP-023-000045456 | Deliberative Process | 12/18/2005 | PDF | YOUNG | N/A | 109TH CONGRESS 1ST SESSION HOUSE OF REPRESENTATIVES REPORT 109-359 MAKING APPROPRIATIONS FOR THE DEPARTMENT OF DEFENSE FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES CONFERENCE REPORT |
| PLP-023-000045457 | PLP-023-000045457 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045458 | PLP-023-000045458 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000045459 | PLP-023-000045459 | Deliberative Process | XX/XX/XXXX | XLS | / CORPS OF ENGINEERS | N/A | 3RD SUPPLEMENTAL - ALL APPROPRIATIONS |
| PLP-023-000015595 | PLP-023-000015595 | Deliberative Process | 1/3/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Mazzanti, Mark L MVD<br>Cool, Lexine MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hardy, Rixby MVN | FW: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |
| PLP-023-000045318 | PLP-023-000045318 | Deliberative Process | 1/3/2006 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL CONTINUING AUTHORITIES PROGRAM JEAN LAFITTE, FISHER SCHOOL BASIN, JEFFERSON PARISH, LOUISIANA |
| PLP-023-000045319 | PLP-023-000045319 | Deliberative Process | 1/3/2006 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000015596 | PLP-023-000015596 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000045726 | PLP-023-000045726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015607 | PLP-023-000015607 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Lucore, Marti M MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-023-000045786 | PLP-023-000045786 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000045787 | PLP-023-000045787 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000015614 | PLP-023-000015614 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Lucore, Marti M MVN | Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-023-000045475 | PLP-023-000045475 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000015615 | PLP-023-000015615 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Hardy, Rixby MVN | Lucore, Marti M MVN<br>Demma, Marcia A MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-023-000045486 | PLP-023-000045486 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000015620 | PLP-023-000015620 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Lucore, Marti M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Hall, Cathy N MVK<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD | FW: Braithwaite Park VTC Fact Sheet |
| PLP-023-000045618 | PLP-023-000045618 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000015692 | PLP-023-000015692 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Ulm, Michelle S MVN | Jones, Steve MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000047122 | PLP-023-000047122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-023-000047123 | PLP-023-000047123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-023-000015700 | PLP-023-000015700 | Deliberative Process | 12/23/2005 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN | RE: J-Sheets |
| PLP-023-000047319 | PLP-023-000047319 | Deliberative Process | 12/21/2005 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015702 | PLP-023-000015702 | Deliberative Process | 12/23/2005 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD Demma, Marcia A MVN Podany, Thomas J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Zack, Michael MVN Florent, Randy D MVN Bland, Stephen S MVN | J-Sheets Additional Comments |
| PLP-023-000047379 | PLP-023-000047379 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000047380 | PLP-023-000047380 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000047381 | PLP-023-000047381 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000047382 | PLP-023-000047382 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PROTECTION |
| PLP-023-000015705 | PLP-023-000015705 | Deliberative Process | 12/23/2005 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN Podany, Thomas J MVN Mazzanti, Mark L MVD Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: J-Sheets |
| PLP-023-000047449 | PLP-023-000047449 | Deliberative Process | 12/21/2005 | DOC | /MISSISSIPPI VALLEY DIVISION; /NEW ORLEANS DISTRICT; /LAKE PONTCHARTRAIN & VICINITY, LOUISIANA (HURRICANE PROTECTION) | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION |
| PLP-023-000015729 | PLP-023-000015729 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Sloan, G Rogers MVD | Hitchings, Daniel H MVD Waters, Thomas W HQ02 Loew, Gary A HQ02 Meador, John A HQ02 Stockton, Steven L HQ02 Stockdale, Earl H HQ02 Murray, Daniel R HQ02 Nee, Susan G HQ02 Demma, Marcia A MVN Wilbanks, Rayford E MVD Mazzanti, Mark L MVD Rogers, Michael B MVD Ward, Jim O MVD Smith, Jerry L MVD Marshall, Jim L MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN | RE: j sheet for non-Fed levees |
| PLP-023-000045805 | PLP-023-000045805 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCY (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015732 | PLP-023-000015732 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Hitchings, Daniel H MVD | Waters, Thomas W HQ02<br>Loew, Gary A HQ02<br>Meador, John A HQ02<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Murray, Daniel R HQ02<br>Nee, Susan G HQ02<br>Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: j sheet for non-Fed levees |
| PLP-023-000045849 | PLP-023-000045849 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCY (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PROTECTION |
| PLP-023-000015736 | PLP-023-000015736 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Ruff, Greg MVD | Hannon, James R MVD<br>Jones, Steve MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000045891 | PLP-023-000045891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-023-000045892 | PLP-023-000045892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-023-000015750 | PLP-023-000015750 | Deliberative Process | 12/22/2005 | MSG | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN | FW: J Sheet for Pump stations |
| PLP-023-000046078 | PLP-023-000046078 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015787 | PLP-023-000015787 | Deliberative Process | 12/22/2005 | MSG | Hardy, Rixby MVN | Cool, Lexine MVD<br>Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN<br>Zack, Michael MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000045914 | PLP-023-000045914 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000015825 | PLP-023-000015825 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-023-000049073 | PLP-023-000049073 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-023-000015829 | PLP-023-000015829 | Deliberative Process | 12/21/2005 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: VTC Fact Sheet for South LA Hurr Prot |
| PLP-023-000048864 | PLP-023-000048864 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000015830 | PLP-023-000015830 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Ward, Jim O MVD | Demma, Marcia A MVN<br>Kinsey, Mary V MVN | RE: COE supp |
| PLP-023-000048876 | PLP-023-000048876 | Attorney-Client; Attorney Work Product | 12/18/2005 | DOC | N/A | N/A | THE ADMINISTRATION'S PLAN |
| PLP-023-000016061 | PLP-023-000016061 | Deliberative Process | 1/28/2006 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Green, Stanley B MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000050799 | PLP-023-000050799 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000016064 | PLP-023-000016064 | Deliberative Process | 1/28/2006 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000050822 | PLP-023-000050822 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000016065 | PLP-023-000016065 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Wilbanks, Rayford E MVD | Demma, Marcia A MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   Pumps at Outfalls" |
| PLP-023-000050833 | PLP-023-000050833 | Attorney-Client; Attorney Work Product | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000016580 | PLP-023-000016580 | Deliberative Process | 3/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | project/priority/FTE Spreadsheet as requested |
| PLP-023-000050510 | PLP-023-000050510 | Deliberative Process | XX/XX/2007 | XLS | N/A | N/A | PROJECT NAME MVN PRIORITY TOTAL FUNDING FY06/FY07 APPROPRIATION FY 06 FUNDING FY07 FUNDING (&OUT) PM ED OD CD RE CT G&A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000016838 | PLP-023-000016838 | Deliberative Process | 3/3/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: New Orleans - 4th Supplemental Request (UNCLASSIFIED) |
| PLP-023-000047681 | PLP-023-000047681 | Deliberative Process | 2/16/2006 | DOC | N/A | MISSISSIPPI VALLEY DIV | CONSTRUCTION GENERAL LOUISIANA (ECOSYSTEM RESTORATION0 |
| PLP-023-000016846 | PLP-023-000016846 | Deliberative Process | 3/3/2006 | MSG | Reeves, Gloria J MVN | Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN | FW: FY 2006 MID-YEAR OPERATING BUDGET REVENUE SUSPENSE: COB 21 Feb 06 |
| PLP-023-000047804 | PLP-023-000047804 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | OPERATING BUDGET: 2006 APPROPRIATION: 96X3125 - FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000017024 | PLP-023-000017024 | Deliberative Process | 2/21/2006 | MSG | Harden, Michael MVD | Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Price, Cassandra P MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | RE: Draft Language Supplemental - revised |
| PLP-023-000049607 | PLP-023-000049607 | Deliberative Process | 9/30/2006 | DOC | / CORPS OF ENGINEERS | N/A | SECTION 101 OF ENERGY AND WATER DEVELOPMENT ACT FOR FISCAL YEAR ENDING SEPTEMBER 30, 2006 |
| PLP-023-000017039 | PLP-023-000017039 | Deliberative Process | 2/21/2006 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Hardy, Rixby MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Gautreaux, Jim H MVN<br>Wingate, Mark R MVN | RE: 4th Supplemental   NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000049833 | PLP-023-000049833 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor F MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-023-000049834 | PLP-023-000049834 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-023-000064737 | PLP-023-000064737 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-023-000017080 | PLP-023-000017080 | Deliberative Process | 2/17/2006 | MSG | Cool, Lexine MVD | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | FW: Draft Language Supplemental - revised |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000050265 | PLP-023-000050265 | Deliberative Process | 9/30/2006 | DOC | / CORPS OF ENGINEERS | N/A | SECTION 101 OF ENERGY AND WATER DEVELOPMENT ACT FOR FISCAL YEAR ENDING SEPTEMBER 30, 2006 |
| PLP-023-000017229 | PLP-023-000017229 | Deliberative Process | 2/14/2006 | MSG | Dickson, Edwin M MVN | Griffin, Debbie B MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: Revised VTC Fact Sheets |
| PLP-023-000050432 | PLP-023-000050432 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000017348 | PLP-023-000017348 | Deliberative Process | 2/9/2006 | MSG | Jensen, Jeffrey D HQ02 | Mazzanti, Mark L MVD<br>Hitchings, Daniel H MVD<br>Osborne, William H SAD<br>Prince, George R Jr SAD<br>Smith, Jerry L MVD<br>Loew, Gary A HQ02<br>Augustine, William R HQ02<br>Nee, Susan G HQ02<br>Demma, Marcia A MVN | FW: FCCE Policy Guidance 3rd Supplemental (UNCLASSIFIED) |
| PLP-023-000050867 | PLP-023-000050867 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T/CIVIL WORKS | SOUTH ATLANTIC DIVISION MISSISSIPI VALLEY DIVISION | POST HURRICANES KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMA INFLUENZA ACT, 2006 (PUBLIC LAW 109-148) |
| PLP-023-000017381 | PLP-023-000017381 | Deliberative Process | 2/7/2006 | MSG | Mazzanti, Mark L MVD | Jensen, Jeffrey D HQ02<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Augustine, William R HQ02<br>Smith, Jerry L MVD<br>Loew, Gary A HQ02<br>Nee, Susan G HQ02<br>Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Richarme, Sharon G MVN | FW: Draft policy guidance for FY06 3rd supplemental FCCE funding execution |
| PLP-023-000051095 | PLP-023-000051095 | Deliberative Process | XX/XX/2006 | DOC | RILEY DON T / USA ; CECW-HS | / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, SOUTH ATLANTIC DIVISION COMMANDER, MISSISSIPPI VALLEY DIVISION POST HURRICANES KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148) |
| PLP-023-000017481 | PLP-023-000017481 | Deliberative Process | 2/3/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | LCA legislative language from Mr. Garret Graves |
| PLP-023-000047766 | PLP-023-000047766 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000017495 | PLP-023-000017495 | Deliberative Process | 2/3/2006 | MSG | Harden, Michael MVD | Cool, Lexine MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | RE: LCA language |
| PLP-023-000047819 | PLP-023-000047819 | Deliberative Process | 2/3/2006 | DOC | SENATE LEGISLATIVE COUNSEL | N/A | SEC 1003 LOUISIANA COASTAL AREA ECOSYSTEMS RESTORATION, LOUISIANA |
| PLP-023-000017522 | PLP-023-000017522 | Deliberative Process | 2/3/2006 | MSG | Cool, Lexine MVD | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | FW: LCA language |
| PLP-023-000047933 | PLP-023-000047933 | Deliberative Process | 3/17/2009 | DOC | N/A | N/A | SEC. 1003. LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000018148 | PLP-023-000018148 | Deliberative Process | 4/27/2006 | MSG | Dickson, Edwin M MVN | Zack, Michael MVN<br>Williams, Louise C MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Wertz, Alice C MVN | RE: Senate MLFS requests |
| PLP-023-000048711 | PLP-023-000048711 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-023-000018353 | PLP-023-000018353 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-023-000049851 | PLP-023-000049851 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | RUSSO EDMOND J / LACPR ; CEMVN-PM | N/A | TELECONFERENCE MINUTES ANALYSIS OF HURRICANE PROTECTION SYSTEM (HPS) REQUIREMENTS FOR 100-YEAR STORM WATER LEVEL EVENTS FOR THE LOWER TWO-THIRDS OF PLAQUEMINES PARISH, LOUISIANA, |
| PLP-023-000018388 | PLP-023-000018388 | Deliberative Process | 4/17/2006 | MSG | Browning, Gay B MVN | Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Resourcing MVN and Hurricane Protection Office Projects |
| PLP-023-000050456 | PLP-023-000050456 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS - STUDIES |
| PLP-023-000050458 | PLP-023-000050458 | Deliberative Process | 4/17/2006 | MSG | Browning, Gay B MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN | FW: Resourcing MVN and Hurricane Protection Office Projects |
| PLP-023-000064784 | PLP-023-000064784 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | INVESTIGATION FUNDING CHART FOR 2006 |
| PLP-023-000018516 | PLP-023-000018516 | Deliberative Process | 5/11/2006 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Wittkamp, Carol MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Habbaz, Sandra P MVN<br>Wagenaar, Richard P Col MVN | FW: MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE:  COB, 10MAY06 |
| PLP-023-000048998 | PLP-023-000048998 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000018583 | PLP-023-000018583 | Deliberative Process | 12/23/2005 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD Podany, Thomas J MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Wingate, Mark R MVN Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Mazzanti, Mark L MVD | J sheets |
| PLP-023-000049109 | PLP-023-000049109 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000049110 | PLP-023-000049110 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000049111 | PLP-023-000049111 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000049112 | PLP-023-000049112 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-023-000029512 | PLP-023-000029512 | Deliberative Process | 10/3/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Demma, Marcia A MVN Watford, Edward R MVN Wingate, Mark R MVN | FW:  Grand Isle Non Federal levee (draft letter format) (2) |
| PLP-023-000064525 | PLP-023-000064525 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE NON-FEDERAL LEVEE PROJECT |
| PLP-023-000029546 | PLP-023-000029546 | Deliberative Process | 10/1/2007 | MSG | Park, Michael F MVN | Demma, Marcia A MVN | FW: Garret Grave's Questions |
| PLP-023-000060368 | PLP-023-000060368 | Deliberative Process | 9/4/2007 | DOC | GRAVES GARRET | GREER JENNIFER A / HQ02 | $7.6B QUESTIONS |
| PLP-023-000030047 | PLP-023-000030047 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Vicknair, Shawn M MVN | Lawrence, Gayle G MVN Turlich, Kathleen E MVN Demma, Marcia A MVN Dickson, Edwin M MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-023-000061474 | PLP-023-000061474 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000030059 | PLP-023-000030059 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Campos, Robert MVN Greenup, Rodney D MVN Wingate, Mark R MVN Manguno, Richard J MVN Russell, Juanita K MVN Lovetro, Keven MVN Podany, Thomas J MVN Burdine, Carol S MVN Constance, Troy G MVN Bosenberg, Robert H MVN Miller, Gregory B MVN Axtman, Timothy J MVN Herr, Brett H MVN Green, Stanley B MVN Anderson, Carl E MVN Holley, Soheila N MVN Naomi, Alfred C MVN Vignes, Julie D MVN Brouse, Gary S MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN Owen, Gib A MVN Boe, Richard E MVN Exnicios, Joan M MVN Dayan, Nathan S MVN Elzey, Durund MVN Hawkins, Gary L MVN Clark, Marie L MVN Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-023-000061123 | PLP-023-000061123 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| PLP-023-000030563 | PLP-023-000030563 | Deliberative Process | 8/10/2007 | MSG | Meador, John A MVN | Demma, Marcia A MVN | FW: New Orleans FDRS-Draft Legislation (UNCLASSIFIED) |
| PLP-023-000060606 | PLP-023-000060606 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| PLP-023-000030600 | PLP-023-000030600 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Hurst, Dana R COL LRH | Demma, Marcia A MVN Bordelon, Henry J MVN-Contractor | FW: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Legal Question |
| PLP-023-000059435 | PLP-023-000059435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY | DORGAN BYRON L / UNITED STATES SENATE DOMENICI PETER V | DEPARTMENT OF THE ARMY PLANS TO REALLOCATE $800,000,000 PROVIDED IN PUBLIC LAW 109-234 |
| PLP-023-000031650 | PLP-023-000031650 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| PLP-023-000059109 | PLP-023-000059109 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| PLP-023-000059110 | PLP-023-000059110 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000032341 | PLP-023-000032341 | Deliberative Process | 5/16/2007 | MSG | Dickson, Edwin M MVN | Landry, Vic L MVN-Contractor Marshall, Jim L MVN-Contractor Glorioso, Daryl G MVN Demma, Marcia A MVN Richarme, Sharon G MVD Purviance, Clair P MVD Giardina, Joseph R MVN Vicknair, Shawn M MVN Hull, Falcolm E MVN Frederick, Denise D MVN | $50M CG Env Infra S&WB of NO - House Request Data.xls |
| PLP-023-000061305 | PLP-023-000061305 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REQUESTID AGENCYNAME MSC DISTRICT ACCOUNT PROJECTNAME PROJECTDESCRIPTION |
| PLP-023-000032715 | PLP-023-000032715 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN | Fw: 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| PLP-023-000062845 | PLP-023-000062845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| PLP-023-000032724 | PLP-023-000032724 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN | FW: 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| PLP-023-000062466 | PLP-023-000062466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| PLP-023-000033023 | PLP-023-000033023 | Deliberative Process | 4/14/2007 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Frederick, Denise D MVN Kinsey, Mary V MVN Griffin, Debbie B MVN | FW: FY 08 GI Member Fact Sheets (UNCLASSIFIED) |
| PLP-023-000062274 | PLP-023-000062274 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE CITY PARK LAKES, NEW ORLEANS, LA |
| PLP-023-000062275 | PLP-023-000062275 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE COMPANY CANAL PUMP STATION, LAFOURCHE PARISH, LA |
| PLP-023-000062276 | PLP-023-000062276 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE INTRACOASTAL CANAL FLOOD PROJECT EAST, LAFOURCHE PARISH, LA |
| PLP-023-000062277 | PLP-023-000062277 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MARVIN BRAUD PUMP STATION, ASCENSION PARISH, LA |
| PLP-023-000062278 | PLP-023-000062278 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MILLENNIUM PORT, LA |
| PLP-023-000062279 | PLP-023-000062279 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START PORT FOURCHON ENLARGEMENT, LOUISIANA |
| PLP-023-000062280 | PLP-023-000062280 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE PORT OF WEST ST. MARY, ST. MARY PARISH, LA |
| PLP-023-000062281 | PLP-023-000062281 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS, LA NEW START RECONNAISSANCE SALTWATER CONTROL STRUCTURE, LAFOURCHE PARISH, LA |
| PLP-023-000034507 | PLP-023-000034507 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Gilmore, Christophor E MVN | Wagner, Kevin G MVN Danflous, Louis E MVN Wright, Thomas W MVN Felger, Glenn M MVN Vossen, Jean MVN Matsuyama, Glenn MVN Petitbon, John B MVN Martin, August W MVN Bland, Stephen S MVN Demma, Marcia A MVN | RE: St.Bernard Back Levees - Non Federal to EL.17.5 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000058313 | PLP-023-000058313 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gilmore, Christophor E MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | 17 5 Back levee.xls (UNCLASSIFIED) |
| PLP-023-000064969 | PLP-023-000064969 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PRELIMINARY COST ESTIMATE FOR 17.5 FT ST BERNARD/ORLEANS BACK LEVEE |
| PLP-023-000034552 | PLP-023-000034552 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gilmore, Christophor E MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | 17 5 Back levee.xls (UNCLASSIFIED) |
| PLP-023-000059000 | PLP-023-000059000 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PRELIMINARY COST ESTIMATE FOR 17.5 FT ST BERNARD/ORLEANS BACK LEVEE |
| PLP-023-000034712 | PLP-023-000034712 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-023-000056904 | PLP-023-000056904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-023-000034756 | PLP-023-000034756 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-023-000056178 | PLP-023-000056178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-023-000034903 | PLP-023-000034903 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-023-000055261 | PLP-023-000055261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035009 | PLP-023-000035009 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Richarme, Sharon G MVN | Purviance, Clair P MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000052398 | PLP-023-000052398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET (MAGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| PLP-023-000035027 | PLP-023-000035027 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000052647 | PLP-023-000052647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE PROJECT IS LOCATED IN SOUTHEASTERN LOUISIANA IT PROVIDES A 36-FOOT DEEP BY 500-FOOT WIDE NAVIGATION CHANNEL |
| PLP-023-000035035 | PLP-023-000035035 | Deliberative Process | 1/22/2007 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000052270 | PLP-023-000052270 | Deliberative Process | XX/XX/2008 | DOC | N/A | N/A | PROJECT: MISSISSIPPI RIVER - GULF OUTLET (MRGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| PLP-023-000035045 | PLP-023-000035045 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Kinsey, Mary V MVN | Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000063670 | PLP-023-000063670 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | DISTRICT APPROPRIATION PROJECT NAME POC |
| PLP-023-000035672 | PLP-023-000035672 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| PLP-023-000052707 | PLP-023-000052707 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| PLP-023-000035813 | PLP-023-000035813 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Wagner, Kevin G MVN | Bastian, David F MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | FW: Verification of allocations on 4th supp VTC fs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000053996 | PLP-023-000053996 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-023-000053997 | PLP-023-000053997 | Attorney-Client; Attorney Work Product | 11/19/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-023-000053998 | PLP-023-000053998 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-023-000035940 | PLP-023-000035940 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN Smith, Jerry L MVD Meador, John A Carroll, Lora M CPT SWT Ruff, Greg MVD Constance, Troy G MVN Miller, Gregory B MVN Chatman, Courtney D MVN Rauber, Gary W MVN Daigle, Michelle C MVN Wagner, Kevin G MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Cool, Lexine MVD Waguespack, Leslie S MVD Sully, Thomas B MVP Hitchings, Daniel H MVD Kendrick, Richmond R MVN Podany, Thomas J MVN Demma, Marcia A MVN Mazzanti, Mark L MVD Bart, Michael J MVP Boese, Derek E MVN-Contractor Minahan, John R COL SWD Sloan, G Rogers MVD Kilroy, Maurya MVN Naomi, Alfred C MVN Burdine, Carol S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-023-000053448 | PLP-023-000053448 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035986 | PLP-023-000035986 | Deliberative Process | 11/7/2006 | MSG | Meador, John A | Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | FW: 4th supplemental  fact sheets & NLT date |
| PLP-023-000052729 | PLP-023-000052729 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-023-000052730 | PLP-023-000052730 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-023-000052731 | PLP-023-000052731 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-023-000052732 | PLP-023-000052732 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-023-000052733 | PLP-023-000052733 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-023-000052734 | PLP-023-000052734 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-023-000052735 | PLP-023-000052735 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-023-000052736 | PLP-023-000052736 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-023-000052737 | PLP-023-000052737 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-023-000052738 | PLP-023-000052738 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-023-000052739 | PLP-023-000052739 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-023-000052740 | PLP-023-000052740 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000052741 | PLP-023-000052741 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-023-000036194 | PLP-023-000036194 | Deliberative Process | 10/26/2006 | MSG | Meador, John A | Kendrick, Richmond R MVN Podany, Thomas J MVN Demma, Marcia A MVN Bart, Michael J MVP Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | Fw: RTQ - Flexible spending request |
| PLP-023-000055927 | PLP-023-000055927 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| PLP-023-000036343 | PLP-023-000036343 | Deliberative Process | 10/18/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Giardina, Joseph R MVN | FW: Sec 3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-023-000053336 | PLP-023-000053336 | Deliberative Process | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000036735 | PLP-023-000036735 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Morehiser, Mervin B MVN | Podany, Thomas J MVN Demma, Marcia A MVN Naomi, Alfred C MVN Kinsey, Mary V MVN | LPV Issues |
| PLP-023-000063466 | PLP-023-000063466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROBLEMS REQUIRING RESOLUTION BEFORE ACTION MAY BE TAKEN REGARDING MITIGATION FOR LAKE PONTCHARTRAIN AND VICINITY |
| PLP-023-000036766 | PLP-023-000036766 | Deliberative Process | 9/21/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Demma, Marcia A MVN | FW: notes from conference call on WRDA |
| PLP-023-000063514 | PLP-023-000063514 | Deliberative Process | 6/12/2006 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| PLP-023-000063515 | PLP-023-000063515 | Deliberative Process | 6/10/2006 | MSG | Glorioso, Daryl G MVN | Hardy, Rixby MVN Labure, Linda C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Zack, Michael MVN Frederick, Denise D MVN | RE: 2006 F. S. Atch Riv Bayou C, B ,& B - Vitter |
| PLP-023-000063516 | PLP-023-000063516 | Deliberative Process | 6/10/2006 | MSG | Labure, Linda C MVN | Glorioso, Daryl G MVN Demma, Marcia A MVN Hardy, Rixby MVN Dickson, Edwin M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Zack, Michael MVN Frederick, Denise D MVN | RE: 2006 FS and POS Pre-Katrina Property Values - Vitter |
| PLP-023-000065117 | PLP-023-000065117 | Deliberative Process | 6/9/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| PLP-023-000065118 | PLP-023-000065118 | Deliberative Process | 6/7/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECT AS ZZZZZPRE-KATRINA VALUESZZZZZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000065121 | PLP-023-000065121 | Deliberative Process | 6/9/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| PLP-023-000065122 | PLP-023-000065122 | Deliberative Process | 6/9/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECT AS ZZZZZPRE-KATRINA VALUESZZZZZ |
| PLP-023-000036783 | PLP-023-000036783 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN Dickson, Edwin M MVN Cool, Lexine MVD Wingate, Mark R MVN Griffin, Debbie B MVN Hull, Falcolm E MVN Demma, Marcia A MVN Ruff, Greg MVD Smith, Susan K MVD Jackson, Glenda MVD Mazzanti, Mark L MVD Frederick, Denise D MVN Sloan, G Rogers MVD | Modifications to Vermilion Study Resolution. |
| PLP-023-000063499 | PLP-023-000063499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT STUDY RESOLUTION |
| PLP-023-000036787 | PLP-023-000036787 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Ruff, Greg MVD | Greenwood, Susan HQ02 Montvai, Zoltan L HQ02 Cool, Lexine MVD Waguespack, Leslie S MVD Lucyshyn, John HQ02 Coleman Jr. Wesley E HQ02 Sloan, G Rogers MVD Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Greer, Jennifer A HQ02 Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Meador, John A Demma, Marcia A MVN Rosamano, Marco A MVN | FW: Houma Navigation Canal |
| PLP-023-000063539 | PLP-023-000063539 | Attorney-Client; Attorney Work Product | 12/31/2007 | DOC | N/A | N/A | PUBLIC LAW 109-234 (120 STAT. 418) TITLE III - PROJECT RELATED PROVISIONS SEC. HOUMA NAVIGATION CANAL, LOUISIANA |
| PLP-023-000036791 | PLP-023-000036791 | Deliberative Process | 9/20/2006 | MSG | Sloan, G Rogers MVD | Demma, Marcia A MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-023-000063593 | PLP-023-000063593 | Deliberative Process | 9/20/2006 | DOC | N/A | N/A | DRAFTING SERVICE PUMP STATIONS/IHNC |
| PLP-023-000036798 | PLP-023-000036798 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Ruff, Greg MVD | Demma, Marcia A MVN | FW: ASA(CW) call regarding West Bank and Vicinity Land Acquisition |
| PLP-023-000064015 | PLP-023-000064015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RUCKERT LYNNEL B / ADAMS AND REESE LLP | ROBERTS CHRIS KERNER TIM CAHILL CHIP / WJLD MISERENDINO GIUSEPPE RUCKERT LYNNEL / ADAMS AND REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036821 | PLP-023-000036821 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Meador, John A<br>Barnett, Larry J MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02 | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000063528 | PLP-023-000063528 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000063529 | PLP-023-000063529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000036822 | PLP-023-000036822 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Meador, John A | Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02 | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000063543 | PLP-023-000063543 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| PLP-023-000063544 | PLP-023-000063544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000036825 | PLP-023-000036825 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Meador, John A | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000064059 | PLP-023-000064059 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| PLP-023-000064060 | PLP-023-000064060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000036826 | PLP-023-000036826 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Breerwood, Gregory E MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000064066 | PLP-023-000064066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| PLP-023-000064067 | PLP-023-000064067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036827 | PLP-023-000036827 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Young, Frederick S MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000063482 | PLP-023-000063482 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| PLP-023-000063483 | PLP-023-000063483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000036830 | PLP-023-000036830 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Young, Frederick S MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000063512 | PLP-023-000063512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000063513 | PLP-023-000063513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| PLP-023-000036853 | PLP-023-000036853 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Hitchings, Daniel H MVD | Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000054068 | PLP-023-000054068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036855 | PLP-023-000036855 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD Demma, Marcia A MVN Barnett, Larry J MVD Sloan, G Rogers MVD Meador, John A HQ02 Breerwood, Gregory E MVN Greer, Jennifer A HQ02 Frederick, Denise D MVN Saffran, Michael PM1 MVN StGermain, James J MVN Ashley, John A MVN Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000054087 | PLP-023-000054087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| PLP-023-000054088 | PLP-023-000054088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| PLP-023-000036898 | PLP-023-000036898 | Deliberative Process | 9/15/2006 | MSG | Bordelon, Henry J MVN-Contractor | Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Queathem, Kathleen A MVN-Contractor Mazzanti, Mark L MVD Jackson, Glenda MVD | FW: 4th supplemental VTC fact sheets |
| PLP-023-000053692 | PLP-023-000053692 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| PLP-023-000053693 | PLP-023-000053693 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| PLP-023-000053694 | PLP-023-000053694 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-023-000053695 | PLP-023-000053695 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| PLP-023-000053696 | PLP-023-000053696 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-023-000053697 | PLP-023-000053697 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-023-000053698 | PLP-023-000053698 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| PLP-023-000053699 | PLP-023-000053699 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-023-000053700 | PLP-023-000053700 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-023-000053701 | PLP-023-000053701 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| PLP-023-000053702 | PLP-023-000053702 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| PLP-023-000037011 | PLP-023-000037011 | Deliberative Process | 12/5/2007 | MSG | Reeves-Weber, Gloria MVN | Frederick, Denise D MVN Demma, Marcia A MVN Joseph, Carol S MVN Corrales, Robert C MAJ MVN Flores, Richard A MVN | FW: Katrina MIPR: Spreadsheet Amounts |
| PLP-023-000052523 | PLP-023-000052523 | Deliberative Process | 11/8/2007 | PDF | CORRALES ROBERT ; CEMVN-PM-P | / DOJ | MILITARY INTERDEPARTMENTAL PURCHASE REQUEST NUMBER W42HEM72976505 |
| PLP-023-000037117 | PLP-023-000037117 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Marshall, Jim L MVN-Contractor | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: First Cut at consolidated 4th supplemental request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000056558 | PLP-023-000056558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4RD SUPPLEMENTAL APPROPRIATIONS) |
| PLP-023-000037135 | PLP-023-000037135 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN  Abney, Alice C MVN-Contractor  Alexander, Steven MVN-Contractor  Anderson, Carl E MVN  Axtman, Timothy J MVN  Bailey, Jonathan E MVN-Contractor  Baird, Bruce H MVN  Baldini, Toni M MVN  Behrens, Elizabeth H MVN  Bennett, Alan W MVN  Bergez, Richard A MVN  Blandford, Patrick N MVN- Contractor  Boe, Richard E MVN  Boe, Sheila H MVN  Bordelon, Henry J MVN-Contractor  Bosenberg, Robert H MVN  Boyle, Donald B MVN-Contractor  Brantley, Christopher G MVN  Breaux, Catherine M MVN  Breerwood, Gregory E MVN  Brouse, Gary S MVN  Brown, Christopher MVN  Browning, Gay B MVN  Buford, Michael N MVN  Burdine, Carol S MVN  Burke, Carol V MVN  Cali, Stephen MVN-Contractor  Calico, Rachel B MVN  Callender, Jackie M MVN  Campos, Robert MVN  Carr, Connie R MVN  Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-023-000056416 | PLP-023-000056416 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-023-000037211 | PLP-023-000037211 | Deliberative Process | 8/25/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-023-000054233 | PLP-023-000054233 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000037256 | PLP-023-000037256 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-023-000052819 | PLP-023-000052819 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-023-000052820 | PLP-023-000052820 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-023-000052821 | PLP-023-000052821 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000037431 | PLP-023-000037431 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Labure, Linda C MVN | Labure, Linda C MVN<br>Miami, Jeanine M MVD<br>Evans, JoAnn HQ02<br>Breerwood, Gregory E MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Walsh, Michael E HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Lee, Cassandra MVD<br>Daniel, Pat W MVD<br>Ellis, Victoria MVD<br>Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | RE: Draft legislation for Chicago and Atchafalaya  Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| PLP-023-000057021 | PLP-023-000057021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ABFS COST ESTIMATE FOR REMAINING AND UNSCHEDULED FEATURES IN ZZZZZPUBLIC ACCESSZZZZZ (SUMMARY) |
| PLP-023-000037487 | PLP-023-000037487 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-023-000057819 | PLP-023-000057819 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-023-000057820 | PLP-023-000057820 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-023-000037556 | PLP-023-000037556 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-023-000062998 | PLP-023-000062998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SOUTHEAST LOUISIANA, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000037605 | PLP-023-000037605 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Labure, Linda C MVN | Wingate, Mark R MVN<br>Evans, JoAnn HQ02<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Walsh, Michael E HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Lee, Cassandra MVD<br>Daniel, Pat W MVD<br>Ellis, Victoria MVD<br>Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Draft legislation for Chicago and Atchafalaya  Anti-Deficiency Act (ADA) violations (UNCLASSIFIED) |
| PLP-023-000063207 | PLP-023-000063207 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Healy, Patrick D  HQ02 | Miami, Jeanine M MVD<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02 | FW: ADA - MVN |
| PLP-023-000063208 | PLP-023-000063208 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000063209 | PLP-023-000063209 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Daniel, Pat W MVD | Korte, Jeannine M HQ02<br>Breitwieser, Jude D HQ02<br>Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Ellis, Victoria MVD<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Breerwood, Gregory E MVN<br>Knight, Debra K LRDOR<br>Joseph, Carol S MVN | FW: RE: FY06 AAS Supplemental - Tab B to report ADA Violations |
| PLP-023-000063210 | PLP-023-000063210 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Healy, Patrick D  HQ02<br>Lemons, Joe L SWL<br>Daniel, Pat W MVD<br>Evans, JoAnn HQ02<br>Favel, Betty L HQ02<br>Ellis, Victoria MVD | RE: ADA - MVN |
| PLP-023-000063211 | PLP-023-000063211 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Daniel, Pat W MVD | Miami, Jeanine M MVD | RE: Atchafalaya Basin Authorization ADA |
| PLP-023-000065113 | PLP-023-000065113 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| PLP-023-000065114 | PLP-023-000065114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| PLP-023-000065115 | PLP-023-000065115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| PLP-023-000065116 | PLP-023-000065116 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| PLP-023-000065119 | PLP-023-000065119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DEPARTMENT OF DEFENSE LOGO |
| PLP-023-000065120 | PLP-023-000065120 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | CREAR ROBERT | | FISCAL YEAR (FY) 2006 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS - SUPPLEMENTAL TAB TO REPORT ADA VIOLATION |
| PLP-023-000037703 | PLP-023-000037703 | Deliberative Process | 7/28/2006 | MSG | Lucyshyn, John HQ02 | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02 | RE: Amendment to the Agreement for Comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000063354 | PLP-023-000063354 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-023-000063357 | PLP-023-000063357 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |
| PLP-023-000037729 | PLP-023-000037729 | Deliberative Process | 7/26/2006 | MSG | Ruff, Greg MVD | Waguespack, Leslie S MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Duplantier, Bobby MVN Hull, Falcolm E MVN Demma, Marcia A MVN Lucyshyn, John HQ02 Poindexter, Larry MVN Mazzanti, Mark L MVD Harden, Michael MVD | FW: Comite Package |
| PLP-023-000062736 | PLP-023-000062736 | Deliberative Process | 7/26/2006 | PDF | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| PLP-023-000062737 | PLP-023-000062737 | Deliberative Process | 7/26/2006 | PDF | N/A | N/A | COST-SHARING SCHEDULE COMITE RIVER DIVERSION PROJECT, LA ($000) |
| PLP-023-000062738 | PLP-023-000062738 | Deliberative Process | 10/1/2001 | PDF | JULICH THOMAS F / CORPS OF ENGINEERS ; MOVASSAGHI KAM K / THE LA DOTD ; PREAU EDMOND J ; EMMER ROD E / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000062739 | PLP-023-000062739 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-023-000062740 | PLP-023-000062740 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| PLP-023-000037965 | PLP-023-000037965 | Deliberative Process | 7/12/2006 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| PLP-023-000063348 | PLP-023-000063348 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES VISCLOSKY PETER J | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| PLP-023-000063349 | PLP-023-000063349 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | DOMENICI PETE V / UNITED STATES SENATE REID HARRY | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| PLP-023-000038050 | PLP-023-000038050 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Greenup, Rodney D MVN | Cool, Lexine MVD Ruff, Greg MVD Hull, Falcolm E MVN Demma, Marcia A MVN | Fw: Lafite 205s |
| PLP-023-000062914 | PLP-023-000062914 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Marshall, Jim L MVN-Contractor | Zack, Michael MVN Greenup, Rodney D MVN Demma, Marcia A MVN | 3rd Supplemental spreadsheet |
| PLP-023-000062915 | PLP-023-000062915 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN Hull, Falcolm E MVN | Fw: 3rd and 4th Supplemental Projects |
| PLP-023-000062916 | PLP-023-000062916 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hardy, Rixby MVN | Zack, Michael MVN Demma, Marcia A MVN Dickson, Edwin M MVN Cool, Lexine MVD Greenup, Rodney D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-023-000065091 | PLP-023-000065091 | Attorney-Client; Attorney Work Product | 12/16/2005 | XLS | / CORPS OF ENGINEERS | N/A | 3RD SUPPLEMENTAL - ALL APPROPRIATIONS |
| PLP-023-000065093 | PLP-023-000065093 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / DEPARTMENT OF THE ARMY USACE | N/A | CONTINUING AUTHORITIES PROGRAM 5-YEAR PROGRAM MANAGEMENT PLAN |
| PLP-023-000065095 | PLP-023-000065095 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL (SUPP # 3) APPROPRIATION (DEC 05) CONSTRUCTION GENERAL AND CONTINUING AUTHORITIES PROGRAM (CAP) FY 2006 DEFENSE APPROPRIATIONS ACT, CONSTRUCTION GENERAL FUNDED PROJECTS INCLUDING CAP |
| PLP-023-000038073 | PLP-023-000038073 | Deliberative Process | 7/6/2006 | MSG | Herr, Brett H MVN | Coleman Jr. Wesley E HQ02 Trowbridge, Denise M Starkel, Murray P LTC MVN Baumy, Walter O MVN Demma, Marcia A MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| PLP-023-000062896 | PLP-023-000062896 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000062897 | PLP-023-000062897 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE ARMY CORPS OF ENGINEERS BEGAN CONSTRUCTION OF HURRICANE PROTECTION PROJECTS IN SOUTHEASTERN LA IN 1946 |
| PLP-023-000062898 | PLP-023-000062898 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| PLP-023-000038138 | PLP-023-000038138 | Deliberative Process | 6/30/2006 | MSG | Trowbridge, Denise M | Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| PLP-023-000064011 | PLP-023-000064011 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| PLP-023-000064012 | PLP-023-000064012 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE ARMY CORPS OF ENGINEERS BEGAN CONSTRUCTION OF HURRICANE PROTECTION PROJECTS IN SOUTHEASTERN LA IN 1946 |
| PLP-023-000064013 | PLP-023-000064013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| PLP-023-000038342 | PLP-023-000038342 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hardy, Rixby MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Cool, Lexine MVD<br>Greenup, Rodney D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-023-000064555 | PLP-023-000064555 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL (SUPP # 3) APPROPRIATION (DEC 05) CONSTRUCTION GENERAL AND CONTINUING AUTHORITIES PROGRAM (CAP) FY 2006 DEFENSE APPROPRIATIONS ACT, CONSTRUCTION GENERAL FUNDED PROJECTS INCLUDING CAP |
| PLP-023-000038567 | PLP-023-000038567 | Deliberative Process | 6/13/2006 | MSG | Cool, Lexine MVD | Lucyshyn, John HQ02<br>Jackson, Glenda MVD<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Schneida, Katelyn E MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Miller, Eddie J MVK<br>Anderson, Carl E MVN<br>Hardy, Rixby MVN<br>Petersen, Barbara A MVK<br>Clark, Janet H MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Price, Cassandra P MVD | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000063292 | PLP-023-000063292 | Deliberative Process | 6/13/2006 | DOC | CEMVN-OD | N/A | WRDA 2006 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| PLP-023-000063293 | PLP-023-000063293 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| PLP-023-000063294 | PLP-023-000063294 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000063295 | PLP-023-000063295 | Deliberative Process | 6/13/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000063296 | PLP-023-000063296 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 FACT SHEET REIMBURSE LOCAL SPONSORS FOR ANY COSTS ASSOCIATED WITH MEASURES NECESSARY TO PREVENT FLOOD DAMAGE. [NOTE: THIS IS NOT LIMITED TO REPAIR OF FEDERAL PROJECTS. IT IS ANY NECESSARY MEASURE A LOCAL TAKES WHERE A FEDERAL PROJECT IS/WAS DAMAGED BY KATRINA OR RITA.] |
| PLP-023-000063297 | PLP-023-000063297 | Deliberative Process | 6/13/2006 | DOC | RUFF GREG ; CEMVN-PM-W ; CEMVD-PD-N | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| PLP-023-000063298 | PLP-023-000063298 | Deliberative Process | 6/13/2006 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| PLP-023-000063299 | PLP-023-000063299 | Deliberative Process | 6/13/2006 | DOC | ANDERSON CARL ; CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000063300 | PLP-023-000063300 | Deliberative Process | 6/13/2006 | DOC | LABURE LINDA ; CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT PRE-KATRINA VALUES** |
| PLP-023-000063301 | PLP-023-000063301 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION REIMBURSEMENT TO LOCAL SPONSORS |
| PLP-023-000038605 | PLP-023-000038605 | Deliberative Process | 6/12/2006 | MSG | Hardy, Rixby MVN | Cool, Lexine MVD Zack, Michael MVN Greenup, Rodney D MVN Demma, Marcia A MVN Dickson, Edwin M MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet Jeff Par Sec 205. |
| PLP-023-000063394 | PLP-023-000063394 | Deliberative Process | 6/12/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET JEFFERSON PARISH, CONTINUING AUTHORITY PROGRAM, SECTION 205 PROJECTS |
| PLP-023-000063395 | PLP-023-000063395 | Deliberative Process | 6/12/2006 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION JEFFERSON PARISH, CONTINUING AUTHORITY PROGRAM, SECTION 205 PROJECTS |
| PLP-023-000038720 | PLP-023-000038720 | Deliberative Process | 6/7/2006 | MSG | Hardy, Rixby MVN | Labure, Linda C MVN Demma, Marcia A MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000058025 | PLP-023-000058025 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-023-000058026 | PLP-023-000058026 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000058027 | PLP-023-000058027 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-023-000058028 | PLP-023-000058028 | Deliberative Process | 6/6/2006 | DOC | ANDERSON CARL / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000038721 | PLP-023-000038721 | Deliberative Process | 6/7/2006 | MSG | Hardy, Rixby MVN | Cool, Lexine MVD Ruff, Greg MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Clark, Janet H MVD Mazzanti, Mark L MVD Demma, Marcia A MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000058054 | PLP-023-000058054 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000058055 | PLP-023-000058055 | Deliberative Process | 6/6/2006 | DOC | ANDERSON CARL / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000038723 | PLP-023-000038723 | Deliberative Process | 6/7/2006 | MSG | Hardy, Rixby MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Williams, Louise C MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000058075 | PLP-023-000058075 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000058076 | PLP-023-000058076 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT WRDA 2006 FACT SHEET |
| PLP-023-000058077 | PLP-023-000058077 | Deliberative Process | 6/6/2006 | DOC | ANDERSON CARL / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000038739 | PLP-023-000038739 | Deliberative Process | 6/7/2006 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Anderson, Carl E MVN Hull, Falcolm E MVN Fowler, Chester D MVN-Contractor Zack, Michael MVN Lucore, Marti M MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000057433 | PLP-023-000057433 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000038743 | PLP-023-000038743 | Deliberative Process | 6/7/2006 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Anderson, Carl E MVN Hull, Falcolm E MVN Fowler, Chester D MVN-Contractor Zack, Michael MVN Lucore, Marti M MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000057501 | PLP-023-000057501 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000057502 | PLP-023-000057502 | Deliberative Process | 6/6/2006 | DOC | ANDERSON CARL / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000038813 | PLP-023-000038813 | Deliberative Process | 6/1/2006 | MSG | Green, Stanley B MVN | TFH Ashley, John PM2 MVN Ruff, Greg MVD Broussard, Darrel M MVN Sloan, G Rogers MVD Hoppmeyer, Calvin C MVN-Contractor Monfeli, Frank C MVR Demma, Marcia A MVN StGermain, James J MVN | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| PLP-023-000057625 | PLP-023-000057625 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000038817 | PLP-023-000038817 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Sloan, G Rogers MVD | Hoppmeyer, Calvin C MVN-Contractor TFH Ashley, John PM2 MVN Demma, Marcia A MVN Green, Stanley B MVN StGermain, James J MVN Shadie, Charles E MVD Brooks, Eddie O MVD Banks, Larry E MVD Segrest, John C MVD Ruff, Greg MVD Broussard, Darrel M MVN Monfeli, Frank C MVR Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Barnett, Larry J MVD TFH Midkiff, COL Ray G3A MVN TFH Hitchings, Daniel DIR MVN Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| PLP-023-000057291 | PLP-023-000057291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.3 |
| PLP-023-000038837 | PLP-023-000038837 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| PLP-023-000063424 | PLP-023-000063424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| PLP-023-000038845 | PLP-023-000038845 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | StGermain, James J MVN Young, Frederick S MVN Demma, Marcia A MVN Naomi, Alfred C MVN Hoppmeyer, Calvin C MVN-Contractor Broussard, Darrel M MVN Dickson, Edwin M MVN Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| PLP-023-000063518 | PLP-023-000063518 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| PLP-023-000038851 | PLP-023-000038851 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| PLP-023-000063046 | PLP-023-000063046 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| PLP-023-000063048 | PLP-023-000063048 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000039035 | PLP-023-000039035 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD 7 John Ashley MVN | Hitchings, Daniel H MVD<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Monfeli, Frank C MVR<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>MVD-FWD PM4 Peg O'Bryan MVN | FW: Auth Language and transmittal letter ---For final edits ---embedded below;  will also forward you the Word version (UNCLASSIFIED) |
| PLP-023-000057361 | PLP-023-000057361 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | CHENEY RICHARD | PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS (CORPS.) |
| PLP-023-000057362 | PLP-023-000057362 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HASTERT J D | PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS (CORPS.) |
| PLP-023-000039042 | PLP-023-000039042 | Attorney-Client; Attorney Work Product | 5/13/2006 | MSG | Mazzanti, Mark L MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Gray, Jo A MVS<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM | FW: Model PCA Approval |
| PLP-023-000057498 | PLP-023-000057498 | Attorney-Client; Attorney Work Product | 5/9/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-PC | / GREAT LAKES & OHIO RIVER DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>CECW-LRD<br>CECW-MVD<br>CECW-NWD<br>CECW-SAD<br>CEMP-NAD<br>CEMP-POD<br>CEMP-SPD<br>CEMP-SWD | MEMORANDUM FOR SEE DISTRIBUTION APPROVAL OF MODEL PROJECT COOPERATION AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR PROJECT COOPERATION AGREEMENTS FOR SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS THEREOF WITH COSTS ALLOCABLE TO STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION |
| PLP-023-000039696 | PLP-023-000039696 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Demma, Marcia A MVN | Watford, Edward R MVN | FW: MRGO Dredging |
| PLP-023-000057520 | PLP-023-000057520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | RESOLUTION ON THE BUDGET FOR FISCAL YEAR 2006 |
| PLP-023-000039699 | PLP-023-000039699 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dyer, David R MVN | RE: MRGO Dredging |
| PLP-023-000057571 | PLP-023-000057571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | RESOLUTION ON THE BUDGET FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000039873 | PLP-023-000039873 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Watford, Edward R MVN | FW: WRDA Summary Revised |
| PLP-023-000063431 | PLP-023-000063431 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | WRDA 2007 CONFERENCE REPORT |
| PLP-023-000040721 | PLP-023-000040721 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Demma, Marcia A MVN | Sully, Thomas B MVN | FW: 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| PLP-023-000055440 | PLP-023-000055440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| PLP-023-000040816 | PLP-023-000040816 | Deliberative Process | 4/16/2007 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Vicknair, Shawn M MVN | FW: MR&T Factsheets Requiring OC Review of Bill Language |
| PLP-023-000056896 | PLP-023-000056896 | Deliberative Process | XX/XX/XXXX | DOC | MONTVAI Z / MVD RIT ; LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS NEW START ATCHAFALAYA BASIN FLOODWAY SYSTEM LAND STUDY, LA |
| PLP-023-000056897 | PLP-023-000056897 | Deliberative Process | XX/XX/XXXX | DOC | MONTVAI Z / MVD RIT ; LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, GENERAL INVESTIGATIONS NEW START DONALDSONVILLE PORT DEVELOPMENT, ASCENSION PARISH, LA |
| PLP-023-000056898 | PLP-023-000056898 | Deliberative Process | XX/XX/XXXX | DOC | MONTVAI Z / MVD RIT ; LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, GENERAL INVESTIGATIONS NEW START MISSISSIPPI RIVERFRONT PARK, NEW ORLEANS, LA |
| PLP-023-000056899 | PLP-023-000056899 | Deliberative Process | XX/XX/XXXX | DOC | MONTVAI Z / MVD RIT ; LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, GENERAL INVESTIGATIONS NEW START MORGAN CITY TO HOUMA, LA |
| PLP-023-000056900 | PLP-023-000056900 | Deliberative Process | XX/XX/XXXX | DOC | MONTVAI Z / MVD RIT ; LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, GENERAL INVESTIGATIONS NEW START POINTE COUPEE PARISH TO ST MARY PARISH WATERSHED, LA |
| PLP-023-000040947 | PLP-023-000040947 | Deliberative Process | 3/30/2007 | MSG | Demma, Marcia A MVN | Della, Shenetta D MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (5) (2) (3) (UNCLASSIFIED)  S:  COB today (UNCLASSIFIED) |
| PLP-023-000053713 | PLP-023-000053713 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |
| PLP-023-000040953 | PLP-023-000040953 | Deliberative Process | 3/29/2007 | MSG | Demma, Marcia A MVN | Sully, Thomas B MVN Best, Shannon MVN-Contractor Corrales, Robert C MAJ MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (5) (2) (3) (UNCLASSIFIED)  S:  COB today (UNCLASSIFIED) |
| PLP-023-000053645 | PLP-023-000053645 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |
| PLP-023-000040954 | PLP-023-000040954 | Deliberative Process | 3/29/2007 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (5) (2) (3) (UNCLASSIFIED)  S:  COB today (UNCLASSIFIED) |
| PLP-023-000053652 | PLP-023-000053652 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |
| PLP-023-000041070 | PLP-023-000041070 | Deliberative Process | 3/20/2007 | MSG | Demma, Marcia A MVN | Richey, Allen (Landrieu) Wittkamp, Carol MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Nicholas, Cindy A MVN Barr, Jim MVN Hull, Falcolm E MVN Frederick, Denise D MVN | RE: MWI Contracting   (UNCLASSIFIED) |
| PLP-023-000052846 | PLP-023-000052846 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000041396 | PLP-023-000041396 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-023-000052720 | PLP-023-000052720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-023-000041474 | PLP-023-000041474 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN; Kinsey, Mary V MVN; Richarme, Sharon G MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000051884 | PLP-023-000051884 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | DISTRICT APPROPRIATION PROJECT NAME POC |
| PLP-023-000041486 | PLP-023-000041486 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Demma, Marcia A MVN | Richarme, Sharon G MVN; Dickson, Edwin M MVN; Frederick, Denise D MVN; Kinsey, Mary V MVN; Gautreaux, Jim H MVN; Accardo, Christopher J MVN; Watford, Edward R SWL | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000051875 | PLP-023-000051875 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | DISTRICT APPROPRIATION PROJECT NAME POC |
| PLP-023-000041858 | PLP-023-000041858 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Demma, Marcia A MVN | Northey, Robert D MVN | Final VTC FS.doc |
| PLP-023-000057469 | PLP-023-000057469 | Attorney-Client; Attorney Work Product | 2/16/2006 | DOC | CECW-MVD ; / MRC | N/A | MVD/MRC FY 2006 CONGRESSIONAL ADDS FINAL VTC FACT SHEETS |
| PLP-023-000041859 | PLP-023-000041859 | Deliberative Process | 11/9/2006 | MSG | Demma, Marcia A MVN | Northey, Robert D MVN | FW: MRGO question |
| PLP-023-000057484 | PLP-023-000057484 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET 2006 OPERATIONS AND MAINTENANCE |
| PLP-023-000041860 | PLP-023-000041860 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Demma, Marcia A MVN | Northey, Robert D MVN | FW: VTC Fact Sheets |
| PLP-023-000057510 | PLP-023-000057510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000057511 | PLP-023-000057511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-023-000057512 | PLP-023-000057512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-023-000057513 | PLP-023-000057513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000057514 | PLP-023-000057514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-023-000041949 | PLP-023-000041949 | Deliberative Process | 10/26/2006 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | Fw: RTQ - Flexible spending request |
| PLP-023-000055852 | PLP-023-000055852 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| PLP-023-000042011 | PLP-023-000042011 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN; Dickson, Edwin M MVN | FW: WRDA  Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-023-000055517 | PLP-023-000055517 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WRDA 2006 FACT SHEET |
| PLP-023-000042089 | PLP-023-000042089 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD; Marshall, Jim L MVN-Contractor; Bordelon, Henry J MVN-Contractor | Fw: 4th Supplemental Fact Sheet |
| PLP-023-000055715 | PLP-023-000055715 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STOCKTON STEVEN L / USACE ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR CONCURRENCE ON CREDITING RECOMMENDATION ON 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-023-000055716 | PLP-023-000055716 | Attorney-Client; Attorney Work Product | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | CHENEY RICHARD | CORRESPONDENCE TO THE HONORABLE RICHARD CHENEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000055717 | PLP-023-000055717 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000055718 | PLP-023-000055718 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-023-000055719 | PLP-023-000055719 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000055720 | PLP-023-000055720 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000055721 | PLP-023-000055721 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION LAKE PONTCHARTRAIN & VICINITY - IHNC STRUCTURE CLOSINGS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000055722 | PLP-023-000055722 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (FLOODWALLS) FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000055723 | PLP-023-000055723 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000055724 | PLP-023-000055724 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000055725 | PLP-023-000055725 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | STOCKTON STEVEN L / USACE ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK |
| PLP-023-000042262 | PLP-023-000042262 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Demma, Marcia A MVN | Breerwood, Gregory E MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-023-000054725 | PLP-023-000054725 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | DRAFTING SERVICE PUMP STATIONS/IHNC |
| PLP-023-000042266 | PLP-023-000042266 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Demma, Marcia A MVN | Hull, Falcolm E MVN Laigast, Mireya L MVN Landry, Victor A MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Giardina, Joseph R MVN | FW: ASA(CW) call regarding West Bank and Vicinity Land Acquisition |
| PLP-023-000054544 | PLP-023-000054544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RUCKERT LYNNEL B / ADAMS AND REESE LLP | N/A | WEST JEFFERSON LEVEE DISTRICT MEMO |
| PLP-023-000042277 | PLP-023-000042277 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Demma, Marcia A MVN | Breerwood, Gregory E MVN Marshall, Jim L MVN-Contractor Dickson, Edwin M MVN Bordelon, Henry J MVN-Contractor Cool, Lexine MVD Ruff, Greg MVD | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000054204 | PLP-023-000054204 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-023-000054205 | PLP-023-000054205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000042587 | PLP-023-000042587 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD Wilbanks, Rayford E MVD Cool, Lexine MVD Waguespack, Leslie S MVD Fowler, Sue E MVD Sloan, G Rogers MVD Smith, Jerry L MVD Marshall, Jim L MVN-Contractor Giardina, Joseph R MVN Dickson, Edwin M MVN Zack, Michael MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | RE: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-023-000054457 | PLP-023-000054457 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000042593 | PLP-023-000042593 | Deliberative Process | 8/1/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| PLP-023-000054587 | PLP-023-000054587 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| PLP-023-000042614 | PLP-023-000042614 | Deliberative Process | 7/28/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Hull, Falcolm E MVN | FW: Amendment to the Agreement for Comite |
| PLP-023-000054412 | PLP-023-000054412 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE / LA DOTD ; HOLDEN MELVIN / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; THOMPSON DON / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-023-000054413 | PLP-023-000054413 | Deliberative Process | 7/28/2006 | PDF | WATERS THOMAS W / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; CECW-MVD | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-N) COMITE RIVER DIVERSION PROJECT, LOUISIANA, AMENDMENT NO. 1 TO THE PROJECT COOPERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000042763 | PLP-023-000042763 | Deliberative Process | 7/6/2006 | MSG | Demma, Marcia A MVN | Purdom, Sandra G MVN-Contractor Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Joseph Giardina Kathleen Turlich Marshall, Jim L MVN-Contractor Pamela Lee Pierre, Lois M MVN Queathem, Kathleen A MVN-Contractor Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Wertz, Alice C MVN Williams, Louise C MVN | FW: HPO Huddle Notes from July 5 |
| PLP-023-000052440 | PLP-023-000052440 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-023-000042817 | PLP-023-000042817 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Demma, Marcia A MVN | Merchant, Randall C MVN Zack, Michael MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000053241 | PLP-023-000053241 | Attorney-Client; Attorney Work Product | XX/XX/1999 | XLS | / MRGO | N/A | MRGO ANNUAL DREDGING EXPENDITURES SINCE FY 1999 |
| PLP-023-000042823 | PLP-023-000042823 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Demma, Marcia A MVN | Wittkamp, Carol MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000052152 | PLP-023-000052152 | Attorney-Client; Attorney Work Product | 11/29/2005 | XLS | N/A | N/A | LAKE PONTCHARTRAIN FUNDING HISTORY (1965-2006) |
| PLP-023-000042992 | PLP-023-000042992 | Deliberative Process | 6/8/2006 | MSG | Demma, Marcia A MVN | Cool, Lexine MVD Hardy, Rixby MVN Dickson, Edwin M MVN | Fw: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000054000 | PLP-023-000054000 | Deliberative Process | 6/8/2006 | DOC | CEMVN | N/A | WRDA 2006 FACT SHEET REIMBURSE LOCAL SPONSORS FOR REPAIRING FEDERAL FLOOD PROTECTION ANY COSTS ASSOCIATED WITH MEASURES NECESSARY TO PREVENT FLOOD DAMAGE |
| PLP-023-000054001 | PLP-023-000054001 | Deliberative Process | 6/8/2006 | DOC | CEMVN | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION REIMBURSEMENT TO LOCAL SPONSORS |
| PLP-023-000043106 | PLP-023-000043106 | Deliberative Process | 5/31/2006 | MSG | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN Marshall, Jim L MVN-Contractor Naomi, Alfred C MVN Dickson, Edwin M MVN | FW: Please review 'MVD Comments on White Paper' |
| PLP-023-000052394 | PLP-023-000052394 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| PLP-023-000052395 | PLP-023-000052395 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| PLP-023-000043214 | PLP-023-000043214 | Deliberative Process | 5/16/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD Wilbanks, Rayford E MVD Ruff, Greg MVD Griffin, Debbie B MVN Giardina, Joseph R MVN Dickson, Edwin M MVN Mazzanti, Mark L MVD Ferguson, Terrie E MVD Glorioso, Daryl G MVN Constance, Troy G MVN | RE: MLFS-LCA  CG-ENV  CG language |
| PLP-023-000053784 | PLP-023-000053784 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000043448 | PLP-023-000043448 | Deliberative Process | 4/17/2006 | MSG | Demma, Marcia A MVN | Zack, Michael MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Doucet, Tanja J MVN<br>Dickson, Edwin M MVN | FY2007 Member Fact Sheets - Senate  - ADVANCE REVIEW |
| PLP-023-000051930 | PLP-023-000051930 | Deliberative Process | 9/20/1974 | DOC | LUCYSHYN JOHN | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000051931 | PLP-023-000051931 | Deliberative Process | XX/XX/2007 | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD-RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL PROJECT NAME AND STATE: ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA AUTHORIZATION: RIVER AND HARBOR ACT OF 1968, SEC 101 |
| PLP-023-000051932 | PLP-023-000051932 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN | N/A | 4TH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL |
| PLP-023-000043459 | PLP-023-000043459 | Deliberative Process | 4/17/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: Resourcing MVN and Hurricane Protection Office Projects |
| PLP-023-000052142 | PLP-023-000052142 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS - STUDIES |
| PLP-023-000043501 | PLP-023-000043501 | Deliberative Process | 4/12/2006 | MSG | Demma, Marcia A MVN | Miller, Katie R MVN<br>Doucet, Tanja J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| PLP-023-000051707 | PLP-023-000051707 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| PLP-023-000051710 | PLP-023-000051710 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| PLP-023-000043995 | PLP-023-000043995 | Deliberative Process | 3/9/2006 | MSG | Demma, Marcia A MVN | Green, Stanley B MVN | FW: New Orleans - 4th Supplemental Request (UNCLASSIFIED) |
| PLP-023-000055419 | PLP-023-000055419 | Deliberative Process | 2/16/2006 | DOC | N/A | MISSISSIPPI VALLEY DIV | CONSTRUCTION GENERAL LOUISIANA (ECOSYSTEM RESTORATION0 |
| PLP-023-000044259 | PLP-023-000044259 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Rauber, Gary W MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-023-000054265 | PLP-023-000054265 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000044271 | PLP-023-000044271 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-023-000053755 | PLP-023-000053755 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-023-000044438 | PLP-023-000044438 | Deliberative Process | 2/7/2006 | MSG | Demma, Marcia A MVN | Breerwood, Gregory E MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD | FW: LCA legislative language from Mr. Garret Graves |
| PLP-023-000052235 | PLP-023-000052235 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000044485 | PLP-023-000044485 | Deliberative Process | 2/4/2006 | MSG | Demma, Marcia A MVN | Miller, Gregory B MVN | FW: LCA legislative language from Mr. Garret Graves |
| PLP-023-000053800 | PLP-023-000053800 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000044486 | PLP-023-000044486 | Deliberative Process | 2/4/2006 | MSG | Demma, Marcia A MVN | Cool, Lexine MVD | FW: LCA legislative language from Mr. Garret Graves |
| PLP-023-000054652 | PLP-023-000054652 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000044496 | PLP-023-000044496 | Deliberative Process | 2/3/2006 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Ruff, Greg MVD | FW: LCA legislative language from Mr. Garret Graves |
| PLP-023-000054037 | PLP-023-000054037 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000044502 | PLP-023-000044502 | Deliberative Process | 2/3/2006 | MSG | Demma, Marcia A MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN | FW: LCA language |
| PLP-023-000053681 | PLP-023-000053681 | Deliberative Process | 2/3/2006 | DOC | SENATE LEGISLATIVE COUNSEL | N/A | SEC 1003 LOUISIANA COASTAL AREA ECOSYSTEMS RESTORATION, LOUISIANA |
| PLP-023-000044633 | PLP-023-000044633 | Deliberative Process | 1/29/2006 | MSG | Demma, Marcia A MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) LCA" |
| PLP-023-000052494 | PLP-023-000052494 | Deliberative Process | 1/27/2006 | DOC | N/A | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000044649 | PLP-023-000044649 | Deliberative Process | 1/29/2006 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD | RE: FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) LCA" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000052673 | PLP-023-000052673 | Deliberative Process | 1/27/2006 | DOC | N/A | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000044670 | PLP-023-000044670 | Deliberative Process | 1/28/2006 | MSG | Demma, Marcia A MVN | Green, Stanley B MVN Wiggins, Elizabeth MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000052871 | PLP-023-000052871 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000044704 | PLP-023-000044704 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN | FW: J-Sheets LCA |
| PLP-023-000052987 | PLP-023-000052987 | Attorney-Client; Attorney Work Product | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000044706 | PLP-023-000044706 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-023-000053002 | PLP-023-000053002 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000044709 | PLP-023-000044709 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Zack, Michael MVN Glorioso, Daryl G MVN Frederick, Denise D MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-023-000053046 | PLP-023-000053046 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000044712 | PLP-023-000044712 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD Cool, Lexine MVD Mazzanti, Mark L MVD Ferguson, Terrie E MVD Dickson, Edwin M MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Bordelon, Henry J MVD Marshall, Jim L MVD Clark, Janet H MVD Richarme, Sharon G MVN Garrick, David MVK Wilbanks, Rayford E MVD Kilgo, Larry MVD Ruff, Greg MVD Hitchings, Daniel H MVD Hull, Falcolm E MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Ward, Jim O MVD Starkel, Murray P LTC MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000053213 | PLP-023-000053213 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000044716 | PLP-023-000044716 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-023-000052722 | PLP-023-000052722 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000044721 | PLP-023-000044721 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Zack, Michael MVN Glorioso, Daryl G MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-023-000052886 | PLP-023-000052886 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000044722 | PLP-023-000044722 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN Green, Stanley B MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-023-000052898 | PLP-023-000052898 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000044759 | PLP-023-000044759 | Deliberative Process | 1/26/2006 | MSG | Demma, Marcia A MVN | Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-023-000052279 | PLP-023-000052279 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-023-000044764 | PLP-023-000044764 | Deliberative Process | 1/25/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Breerwood, Gregory E MVN | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-023-000052306 | PLP-023-000052306 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-023-000044869 | PLP-023-000044869 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN | Fw: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000056815 | PLP-023-000056815 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-023-000044911 | PLP-023-000044911 | Deliberative Process | 1/10/2006 | MSG | Demma, Marcia A MVN | Herr, Brett H MVN<br>Gilmore, Christophor E MVN | FW: J sheets |
| PLP-023-000056374 | PLP-023-000056374 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000056375 | PLP-023-000056375 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000056376 | PLP-023-000056376 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000056377 | PLP-023-000056377 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-023-000044916 | PLP-023-000044916 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Hardy, Rixby MVN | FW: FACT SHEET |
| PLP-023-000056478 | PLP-023-000056478 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000044954 | PLP-023-000044954 | Deliberative Process | 1/5/2006 | MSG | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN | FW: J sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000054851 | PLP-023-000054851 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054852 | PLP-023-000054852 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000054853 | PLP-023-000054853 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-023-000054854 | PLP-023-000054854 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-023-000044955 | PLP-023-000044955 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD Mazzanti, Mark L MVD Bordelon, Henry J MVD | FW: MRGO Fact Sheet |
| PLP-023-000054863 | PLP-023-000054863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000044964 | PLP-023-000044964 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD Mazzanti, Mark L MVD Accardo, Christopher J MVN Hardy, Rixby MVN Podany, Thomas J MVN Bordelon, Henry J MVD | FW: Legal Opinion on MR-GO and Non-Federal Features |
| PLP-023-000055313 | PLP-023-000055313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000055314 | PLP-023-000055314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-025-000000010 | PLP-025-000000010 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Vignes, Julie MVN Campos, Robert MVN Constance, Troy G MVN Kinsey, Mary V MVN LaFleur, Robert W MVN Persio, Peppino J MVN Sellers, Clyde H MVN Dupuy, Michael B MVN Pittman, Rodney E MVN Gautreaux, Jim MVN Demma, Marcia A MVN Giardina, Joseph R MVN Pelagio, Emma MVN Arnold, Patrica A MVN Tisdale, Robert L MVN | Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-025-000013123 | PLP-025-000013123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-025-000013125 | PLP-025-000013125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |
| PLP-025-000000388 | PLP-025-000000388 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN Hardy, Rixby MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Williams, Louise C MVN Doucet, Tanja J MVN Wertz, Alice C MVN | FW: FY07 Member fact sheet guidance     and House spreadsheets S:  COB 4 April 2006 |
| PLP-025-000014853 | PLP-025-000014853 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-025-000014854 | PLP-025-000014854 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000000389 | PLP-025-000000389 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Richarme, Sharon G MVN<br>Dickson, Edwin M MVN | FW: FY07 Member fact sheet guidance |
| PLP-025-000014767 | PLP-025-000014767 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-025-000014768 | PLP-025-000014768 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-025-000000391 | PLP-025-000000391 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: FY07 Member fact sheet guidance |
| PLP-025-000014821 | PLP-025-000014821 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-025-000014822 | PLP-025-000014822 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-025-000000392 | PLP-025-000000392 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Mazzanti, Mark L MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Hartley, Marie MVD<br>Richarme, Sharon G MVN<br>Rogers, Michael B MVD<br>Sloan, G Rogers MVD<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Harden, Michael MVD<br>McAlpin, Stan MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP | FW: FY07 Member fact sheet guidance |
| PLP-025-000014875 | PLP-025-000014875 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-025-000014876 | PLP-025-000014876 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000001021 | PLP-025-000001021 | Deliberative Process | 3/3/2006 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Vicknair, Curtis  S MVN<br>Duarte, Francisco M MVN<br>Purrington, Jackie B MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory A NWK<br>Fredine, Jack MVN<br>Dickson, Edwin M MVN<br>Campos, Robert MVN<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Gage, Patti K MVD<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Wiggins, Elizabeth MVN | RE: Bradberry Letter |
| PLP-025-000013996 | PLP-025-000013996 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-025-000013997 | PLP-025-000013997 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| PLP-025-000013998 | PLP-025-000013998 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| PLP-025-000013999 | PLP-025-000013999 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| PLP-025-000028013 | PLP-025-000028013 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-025-000001240 | PLP-025-000001240 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Dickson, Edwin M MVN | FW: 4th Supplemental  NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000014743 | PLP-025-000014743 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-025-000014744 | PLP-025-000014744 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-025-000028033 | PLP-025-000028033 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000001287 | PLP-025-000001287 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-025-000014712 | PLP-025-000014712 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-025-000001388 | PLP-025-000001388 | Deliberative Process | 2/14/2006 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | FW: Revised VTC Fact Sheets |
| PLP-025-000014649 | PLP-025-000014649 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-025-000002461 | PLP-025-000002461 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Sellers, Clyde H MVN<br>Campos, Robert MVN<br>Pittman, Rodney E MVN<br>Demma, Marcia A MVN | FW: Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-025-000015652 | PLP-025-000015652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-025-000015653 | PLP-025-000015653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000002466 | PLP-025-000002466 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Vignes, Julie D MVN; Campos, Robert MVN; Constance, Troy G MVN; Kinsey, Mary V MVN; LaFleur, Robert W MVN; Persio, Peppino J MVN; Sellers, Clyde H MVN; Dupuy, Michael B MVN; Pittman, Rodney E MVN; Gautreaux, Jim H MVN; Demma, Marcia A MVN; Giardina, Joseph R MVN; Pelagio, Emma I MVN; Arnold, Patrica A MVN; Tisdale, Robert L MVN | Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-025-000015726 | PLP-025-000015726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-025-000015727 | PLP-025-000015727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |
| PLP-025-000002478 | PLP-025-000002478 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Campos, Robert MVN; Kinsey, Mary V MVN | FW: MFS:  Atchafalaya Basin Floodway System (construction) |
| PLP-025-000015890 | PLP-025-000015890 | Attorney-Client; Attorney Work Product | 4/21/1999 | DOC | JONES KYLE / CECW-BC ; DEVICK L ; CAVER T F | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-025-000002480 | PLP-025-000002480 | Attorney-Client; Attorney Work Product | 5/5/1999 | MSG | Dickson, Edwin M Jr MVN | Campos, Robert MVN; Kinsey, Mary V MVN; Pittman, Rodney E MVN | A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-025-000015921 | PLP-025-000015921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MR&T CONSTRUCTION | N/A | FC, MR&T CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROPOSED REPORT AND BILL LANGUAGE |
| PLP-025-000002482 | PLP-025-000002482 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD; Ferguson, Terrie E MVD; Pittman, Rodney E MVN; Demma, Marcia A MVN; Giardina, Joseph R MVN; Kinsey, Mary V MVN; Campos, Robert MVN; Constance, Troy G MVN | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-025-000015971 | PLP-025-000015971 | Attorney-Client; Attorney Work Product | 5/6/1999 | DOC | N/A | N/A | MEMBER FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-025-000002484 | PLP-025-000002484 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD; Ferguson, Terrie E MVD; Pittman, Rodney E MVN; Demma, Marcia A MVN; Giardina, Joseph R MVN; Kinsey, Mary V MVN; Campos, Robert MVN | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-025-000016001 | PLP-025-000016001 | Attorney-Client; Attorney Work Product | 4/6/1999 | DOC | N/A | N/A | MEMBER FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-025-000003711 | PLP-025-000003711 | Deliberative Process | 1/22/2004 | MSG | Pierre, Lois M MVN | Dickson, Edwin M MVN | FW: FY04 Agreement Schedule |
| PLP-025-000016859 | PLP-025-000016859 | Deliberative Process | 10/31/2004 | XLS | N/A | N/A | STUDY OR PROJECT LIST |
| PLP-025-000016860 | PLP-025-000016860 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATIVE AGREEMENT FISCAL YEAR 2004 |
| PLP-025-000016861 | PLP-025-000016861 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS DISTRICT - FY 2004 AGREEMENT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000016862 | PLP-025-000016862 | Deliberative Process | 10/28/2003 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| PLP-025-000004221 | PLP-025-000004221 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | FW: Update Agreement schedules (S: 23 Mar 04) |
| PLP-025-000017257 | PLP-025-000017257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATION AGREEMENT FISCAL YEAR 2004 |
| PLP-025-000017258 | PLP-025-000017258 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Harden, Michael MVD | Burdine, Carol S MVN<br>Csajko, William L MVP<br>Dickson, Edwin M MVN<br>Gitter, George F MVR<br>Lartigue, Honore J MVM<br>Petersen, Barbara A MVK<br>Zerega, James J MVS<br>Fallon, Michael P MVD<br>Ward, Jim O MVD | Update Agreement schedules |
| PLP-025-000028096 | PLP-025-000028096 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR DESIGN AGREEMENTS AND AMENDMENTS THERETO |
| PLP-025-000028097 | PLP-025-000028097 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR FEASIBILITY COST SHARING AGREEMENTS (FCSAS) (SUBMISSION OF THIS MATRIX TO MVD IS ONLY REQUIRED FOR FCSAS THAT HAVE DEVIATIONS TO THE MODEL AND FOR ALL FCSA AMENDMENTS) |
| PLP-025-000028098 | PLP-025-000028098 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD QUALITY ASSURANCE PLAN APPENDIX _ COOPERATION AGREEMENTS |
| PLP-025-000028099 | PLP-025-000028099 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR PCAS, CSAS AND AMENDMENTS THERETO |
| PLP-025-000028100 | PLP-025-000028100 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| PLP-025-000004517 | PLP-025-000004517 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Pierre, Lois M MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: Update Agreement schedules (S: 23 Mar 04) |
| PLP-025-000017723 | PLP-025-000017723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATION AGREEMENT FISCAL YEAR 2004 |
| PLP-025-000017724 | PLP-025-000017724 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Harden, Michael MVD | Burdine, Carol S MVN<br>Csajko, William L MVP<br>Dickson, Edwin M MVN<br>Gitter, George F MVR<br>Lartigue, Honore J MVM<br>Petersen, Barbara A MVK<br>Zerega, James J MVS<br>Fallon, Michael P MVD<br>Ward, Jim O MVD | Update Agreement schedules |
| PLP-025-000028117 | PLP-025-000028117 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR DESIGN AGREEMENTS AND AMENDMENTS THERETO |
| PLP-025-000028118 | PLP-025-000028118 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR FEASIBILITY COST SHARING AGREEMENTS (FCSAS) (SUBMISSION OF THIS MATRIX TO MVD IS ONLY REQUIRED FOR FCSAS THAT HAVE DEVIATIONS TO THE MODEL AND FOR ALL FCSA AMENDMENTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000028119 | PLP-025-000028119 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD QUALITY ASSURANCE PLAN APPENDIX _ COOPERATION AGREEMENTS |
| PLP-025-000028120 | PLP-025-000028120 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR PCAS, CSAS AND AMENDMENTS THERETO |
| PLP-025-000028121 | PLP-025-000028121 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| PLP-025-000004880 | PLP-025-000004880 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | Giardina, Joseph R MVN | Frederick, Denise D MVN Florent, Randy D MVN Dickson, Edwin M MVN Demma, Marcia A MVN | Congressional - WRDA Fact Sheet & Position |
| PLP-025-000019831 | PLP-025-000019831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT FACT SHEET TEMPLATE WRDA 20004.DOC |
| PLP-025-000005185 | PLP-025-000005185 | Deliberative Process | 7/27/2004 | MSG | Ashley, John A MVD | DesHarnais, Judith L MVP Stadelman, James A MVP Loss, Gary L MVR Hays, David L MVR Kellett, Joseph P MVS Collins, Jane E MVS Belk, Edward E MVM Ross, Linda Storey MVM Hayes, Jim A MVM Moore, Teresa O MVM Kamien, Doug J MVK Watkins, Carol M MVK Saia, John P MVN Demma, Marcia A MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Petersen, Barbara A MVD Bordelon, Henry J MVD Cool, Lexine MVD Arnold, William MVD Hampton, Susan MVD Barton, Charles B MVD Shelton, Thomas C MVD Ruff, Greg MVD Miami, Jeanine M MVD Price, Cassandra P MVD | Draft Minutes - Reg MVD PRB  20 Jul 04 |
| PLP-025-000019036 | PLP-025-000019036 | Deliberative Process | 7/20/2004 | DOC | ROGERS MICHAEL B | N/A | DRAFT MINUTES OF MVD REGIONAL PRB VICKSBURG, MS |
| PLP-025-000005288 | PLP-025-000005288 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Kilroy, Maurya MVN Florent, Randy D MVN Falk, Tracy A MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000019158 | PLP-025-000019158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000005387 | PLP-025-000005387 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Kinsey, Mary V MVN | Colosimo, Robyn S HQ02 Demma, Marcia A MVN Dickson, Edwin M MVN Segrest, John C MVD Bindner, Roseann R HQ02 Greenwood, Susan HQ02 Saia, John P MVN Sloan, G Rogers MVD Frederick, Denise D MVN Rosamano, Marco A MVN Wingate, Mark R MVN Ashley, John A MVD | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-025-000019283 | PLP-025-000019283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000005398 | PLP-025-000005398 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Ashley, John A MVD Barnett, Larry J MVD Sloan, G Rogers MVD Mazzanti, Mark L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Arnold, William MVD Waguespack, Leslie S MVD Segrest, John C MVD Price, Cassandra P MVD Kilgo, Larry MVD Smith, Maryetta MVD Barton, Charles B MVD Colosimo, Robyn S HQ02 Bindner, Roseann R HQ02 Young, Anne M HQ02 Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-025-000019538 | PLP-025-000019538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000005530 | PLP-025-000005530 | Deliberative Process | 6/22/2004 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Green, Stanley B MVN Constance, Troy G MVN Kirk, Jason A MAJ MVN Calico, Rachel B MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Crespo, Miriam K MVN Glorioso, Daryl G MVN Zack, Michael MVN Ashley, John A MVD Lucyshyn, John HQ02 | RE: HQ needs study resolutions by noon. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000018441 | PLP-025-000018441 | Deliberative Process | 4/8/2004 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET GRAND ISLE & VICINITY, JEFFERSON PARISH, LOUISIANA |
| PLP-025-000018442 | PLP-025-000018442 | Deliberative Process | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 FACT SHEET LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-025-000018443 | PLP-025-000018443 | Deliberative Process | 4/4/2004 | DOC | KELLER BRIAN ; CEMVN-OD-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION GRAND ISLE & VICINITY, JEFFERSON PARISH, LOUISIANA |
| PLP-025-000018444 | PLP-025-000018444 | Deliberative Process | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-025-000005784 | PLP-025-000005784 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Atch Basin Visitor Center, WRDA fact sheet revision |
| PLP-025-000019557 | PLP-025-000019557 | Attorney-Client; Attorney Work Product | 5/19/2003 | PDF | AUSTIN STEPHEN ; TOBB GEORGE | CECW-ON | VISITOR CENTER INITIATIVE INFORMATION PAPER |
| PLP-025-000005950 | PLP-025-000005950 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN | FW: Update Agreement schedules (S: 23 Mar 04) |
| PLP-025-000018775 | PLP-025-000018775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATION AGREEMENT FISCAL YEAR 2004 |
| PLP-025-000018776 | PLP-025-000018776 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Harden, Michael MVD | Burdine, Carol S MVN Csajko, William L MVP Dickson, Edwin M MVN Gitter, George F MVR Lartigue, Honore J MVM Petersen, Barbara A MVK Zerega, James J MVS Fallon, Michael P MVD Ward, Jim O MVD | Update Agreement schedules |
| PLP-025-000028186 | PLP-025-000028186 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR DESIGN AGREEMENTS AND AMENDMENTS THERETO |
| PLP-025-000028187 | PLP-025-000028187 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR FEASIBILITY COST SHARING AGREEMENTS (FCSAS) (SUBMISSION OF THIS MATRIX TO MVD IS ONLY REQUIRED FOR FCSAS THAT HAVE DEVIATIONS TO THE MODEL AND FOR ALL FCSA AMENDMENTS) |
| PLP-025-000028188 | PLP-025-000028188 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD QUALITY ASSURANCE PLAN APPENDIX _ COOPERATION AGREEMENTS |
| PLP-025-000028189 | PLP-025-000028189 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR PCAS, CSAS AND AMENDMENTS THERETO |
| PLP-025-000028190 | PLP-025-000028190 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| PLP-025-000006069 | PLP-025-000006069 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Earl, Carolyn H MVN | Ashley, John A MVD Harden, Michael MVD Maloz, Wilson L MVN Zack, Michael MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Demma, Marcia A MVN Hull, Falcolm E MVN | RE: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-025-000020441 | PLP-025-000020441 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-025-000020442 | PLP-025-000020442 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000006807 | PLP-025-000006807 | Deliberative Process | 7/27/2004 | MSG | Ashley, John A MVD | DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Hayes, Jim A MVM<br>Moore, Teresa O MVM<br>Kamien, Doug J MVK<br>Watkins, Carol M MVK<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Petersen, Barbara A MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Arnold, William MVD<br>Hampton, Susan MVD<br>Barton, Charles B MVD<br>Shelton, Thomas C MVD<br>Ruff, Greg MVD<br>Miami, Jeanine M MVD<br>Price, Cassandra P MVD | Draft Minutes - Reg MVD PRB  20 Jul 04 |
| PLP-025-000020590 | PLP-025-000020590 | Deliberative Process | 7/20/2004 | DOC | ROGERS MICHAEL B | N/A | DRAFT MINUTES OF MVD REGIONAL PRB VICKSBURG, MS |
| PLP-025-000006916 | PLP-025-000006916 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Falk, Tracy A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000020593 | PLP-025-000020593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION PUBLIC ACCESS AMENDMENT |
| PLP-025-000007022 | PLP-025-000007022 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Kinsey, Mary V MVN | Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Greenwood, Susan HQ02<br>Saia, John P MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Ashley, John A MVD | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-025-000021330 | PLP-025-000021330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000007033 | PLP-025-000007033 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Barton, Charles B MVD<br>Colosimo, Robyn S HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-025-000021486 | PLP-025-000021486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000007173 | PLP-025-000007173 | Deliberative Process | 6/22/2004 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Green, Stanley B MVN<br>Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Calico, Rachel B MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Crespo, Miriam K MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Ashley, John A MVD<br>Lucyshyn, John HQ02 | RE: HQ needs study resolutions by noon. |
| PLP-025-000020086 | PLP-025-000020086 | Deliberative Process | 4/8/2004 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET GRAND ISLE & VICINITY, JEFFERSON PARISH, LOUISIANA |
| PLP-025-000020087 | PLP-025-000020087 | Deliberative Process | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 FACT SHEET LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-025-000020088 | PLP-025-000020088 | Deliberative Process | 4/4/2004 | DOC | KELLER BRIAN ; CEMVN-OD-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION GRAND ISLE & VICINITY, JEFFERSON PARISH, LOUISIANA |
| PLP-025-000020089 | PLP-025-000020089 | Deliberative Process | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-025-000008214 | PLP-025-000008214 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN | FW: WRDA  Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-025-000024015 | PLP-025-000024015 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WRDA 2006 FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000009638 | PLP-025-000009638 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Demma, Marcia A MVN | Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Watford, Edward R SWL | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-025-000024331 | PLP-025-000024331 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | DISTRICT APPROPRIATION PROJECT NAME POC |
| PLP-025-000009657 | PLP-025-000009657 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-025-000024912 | PLP-025-000024912 | Deliberative Process | XX/XX/2008 | DOC | N/A | N/A | PROJECT: MISSISSIPPI RIVER - GULF OUTLET (MRGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| PLP-025-000009702 | PLP-025-000009702 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Richarme, Sharon G MVN | Purviance, Clair P MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-025-000024619 | PLP-025-000024619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET (MAGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| PLP-025-000009828 | PLP-025-000009828 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Ulm, Michelle S MVN | Dickson, Edwin M MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-025-000022877 | PLP-025-000022877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-025-000009840 | PLP-025-000009840 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Richarme, Sharon G MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-025-000022993 | PLP-025-000022993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | DETAILS OF LOUISIANA CONGRESSIONAL DISTRICT LIST |
| PLP-025-000009956 | PLP-025-000009956 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-025-000025510 | PLP-025-000025510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-025-000009999 | PLP-025-000009999 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-025-000023134 | PLP-025-000023134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000011363 | PLP-025-000011363 | Deliberative Process | 5/10/2006 | MSG | Dickson, Edwin M MVN | Ferguson, Terrie E MVD<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Cool, Lexine MVD<br>Hartley, Marie MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Ward, Jim O MVD<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory A NWK<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Jaeger, John J LRH<br>Breerwood, Gregory E MVN<br>Burford, David A POA<br>Frederick, Denise D MVN<br>Zack, Michael MVN | MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE:  COB, 10MAY06 |
| PLP-025-000026510 | PLP-025-000026510 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| PLP-025-000011429 | PLP-025-000011429 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Dickson, Edwin M MVN | Williams, Louise C MVN | FW: Fact Sheets for Atchafalaya Basin and the ABFS Projects (Flood Control, MR&T Maintenance) |
| PLP-025-000026946 | PLP-025-000026946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-025-000026947 | PLP-025-000026947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-025-000011454 | PLP-025-000011454 | Deliberative Process | 4/27/2006 | MSG | Dickson, Edwin M MVN | Zack, Michael MVN<br>Williams, Louise C MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Wertz, Alice C MVN | RE: Senate MLFS requests |
| PLP-025-000026869 | PLP-025-000026869 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-025-000011550 | PLP-025-000011550 | Attorney-Client; Attorney Work Product | 4/7/2006 | MSG | Dickson, Edwin M MVN | Hardy, Rixby MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-025-000027296 | PLP-025-000027296 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-025-000027297 | PLP-025-000027297 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000027298 | PLP-025-000027298 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-025-000011590 | PLP-025-000011590 | Attorney-Client; Attorney Work Product | 3/31/2006 | MSG | Dickson, Edwin M MVN | Hardy, Rixby MVN | FW: FY07 Member fact sheet guidance |
| PLP-025-000027560 | PLP-025-000027560 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-025-000027561 | PLP-025-000027561 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-025-000011800 | PLP-025-000011800 | Deliberative Process | 2/21/2006 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Hardy, Rixby MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Gautreaux, Jim H MVN<br>Wingate, Mark R MVN | RE: 4th Supplemental   NOT TO BE RELEASED |
| PLP-025-000023490 | PLP-025-000023490 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000023491 | PLP-025-000023491 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-025-000028402 | PLP-025-000028402 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-025-000011824 | PLP-025-000011824 | Deliberative Process | 2/14/2006 | MSG | Dickson, Edwin M MVN | Griffin, Debbie B MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: Revised VTC Fact Sheets |
| PLP-025-000025774 | PLP-025-000025774 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-025-000011977 | PLP-025-000011977 | Deliberative Process | 1/25/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | Fw: Draft Language - Additional Authority for MRL CON & GI? |
| PLP-025-000026372 | PLP-025-000026372 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000012162 | PLP-025-000012162 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-025-000027438 | PLP-025-000027438 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-025-000027439 | PLP-025-000027439 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-025-000027440 | PLP-025-000027440 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-025-000012188 | PLP-025-000012188 | Deliberative Process | 8/25/2006 | MSG | Dickson, Edwin M MVN | LeBlanc, Julie Z MVN<br>Wertz, Alice C MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Couture, Kasey D MVN<br>Griffin, Debbie B MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-025-000027349 | PLP-025-000027349 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-025-000012189 | PLP-025-000012189 | Deliberative Process | 8/25/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-025-000027446 | PLP-025-000027446 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000012215 | PLP-025-000012215 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-025-000027808 | PLP-025-000027808 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-025-000012423 | PLP-025-000012423 | Deliberative Process | 10/17/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>McCrossen, Jason P MVN<br>Lee, LetMon HQ02<br>Cool, Lexine MVD | FW: Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-025-000023482 | PLP-025-000023482 | Deliberative Process | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-025-000012424 | PLP-025-000012424 | Deliberative Process | 10/18/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-025-000023497 | PLP-025-000023497 | Deliberative Process | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-025-000012452 | PLP-025-000012452 | Deliberative Process | 10/24/2006 | MSG | Dickson, Edwin M MVN | Bergez, Richard A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-025-000024337 | PLP-025-000024337 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000012722 | PLP-025-000012722 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-025-000023520 | PLP-025-000023520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-025-000012833 | PLP-025-000012833 | Deliberative Process | 2/9/2007 | MSG | Dickson, Edwin M MVN | Zien, Terry R MVP<br>Bordelon, Henry J MVN-Contractor | RE: District Program Hearing & Pre-Brief Schedule (UNCLASSIFIED) |
| PLP-025-000027959 | PLP-025-000027959 | Deliberative Process | 2/9/2007 | MSG | Bordelon, Henry J MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Corrales, Robert C MAJ MVN<br>Sully, Thomas B MVP<br>Bastian, David F MVN<br>Christie, Lu MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor | Monday Meeting FY-08 (UNCLASSIFIED) |
| PLP-025-000028698 | PLP-025-000028698 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | $1.3B RE-APPROPRIATION BACKUP |
| PLP-025-000028699 | PLP-025-000028699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADMINISTRATION REQUEST FOR REAPPROPRIATION OF FY06 SUPPLEMENTAL FUNDS |
| PLP-025-000028700 | PLP-025-000028700 | Deliberative Process | XX/XX/XXXX | DOC | N/A | MOC | MEMO TO ALL MEMBERS OF CONGRESS RE FUNDING FOR HURRICANE PROTECTION IN LOUISIANA |
| PLP-025-000028701 | PLP-025-000028701 | Deliberative Process | 2/7/2007 | PPT | USACE | N/A | HPS PROGRAM OVERVIEW FUNDING STATUS (AS OF 31 JAN 07) |
| PLP-025-000028702 | PLP-025-000028702 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER HURRICANE PROTECTION SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES 3RD SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000028703 | PLP-025-000028703 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER HURRICANE PROTECTION SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES 4TH SUPPLEMENTAL |
| PLP-025-000029579 | PLP-025-000029579 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02 Dickson, Edwin M MVN McNamara, Cary D MVN Nachman, Gwendolyn B MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Bohannan, Jack R MVN Barbe, Gerald J MVN Sigrest, Joe M MVD Bryant, Cecil R MVD Kuz, Annette B MVD Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |
| PLP-025-000035061 | PLP-025-000035061 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000035062 | PLP-025-000035062 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000029598 | PLP-025-000029598 | Deliberative Process | 9/7/2001 | MSG | Stout, Michael E MVN | Sigrest, Joe M MVD Bryant, Cecil R MVD Kuz, Annette B MVD Segrest, John C MVD Dickson, Edwin M MVN McNamara, Cary D MVN Nachman, Gwendolyn B MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Bohannan, Jack R MVN Barbe, Gerald J MVN | RE: Old River Coop VC - Status Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000035964 | PLP-025-000035964 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000035965 | PLP-025-000035965 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000030115 | PLP-025-000030115 | Deliberative Process | 9/10/2001 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Old River Coop VC - Status Update |
| PLP-025-000034080 | PLP-025-000034080 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000034081 | PLP-025-000034081 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000030116 | PLP-025-000030116 | Deliberative Process | 9/10/2001 | MSG | Dickson, Edwin M MVN | Marshall, Jim L MVD Ferguson, Terrie E MVD Morton, Virginia K MVD | FW: Old River Coop VC - Status Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000034114 | PLP-025-000034114 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000034115 | PLP-025-000034115 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000030126 | PLP-025-000030126 | Deliberative Process | 9/7/2001 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Old River Coop VC - Status Update |
| PLP-025-000034087 | PLP-025-000034087 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000030177 | PLP-025-000030177 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN Marshall, Jim L MVD Demma, Marcia A MVN Giardina, Joseph R MVN | RE: Old River Control Structure |
| PLP-025-000036861 | PLP-025-000036861 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02 Dickson, Edwin M MVN McNamara, Cary D MVN Nachman, Gwendolyn B MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Bohannan, Jack R MVN Barbe, Gerald J MVN Sigrest, Joe M MVD Bryant, Cecil R MVD Kuz, Annette B MVD Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000039448 | PLP-025-000039448 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES<br>CECW-O<br>CEWC-MA (2)<br>TABB<br>CECW-ON<br>LEWIS<br>CECW-ON<br>NEE<br>CECC<br>DEVICK<br>CECW-B<br>LANG<br>CECW-O<br>HESS<br>CECW-O<br>CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000039449 | PLP-025-000039449 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000030221 | PLP-025-000030221 | Deliberative Process | 10/19/2001 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVD<br>Dickson, Edwin M MVN<br>Morton, Virginia K MVD<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>McNamara, Cary D MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Jones, Kyle L HQ02 | FW: Draft Issue Paper. Project Interpretive Exhibits, Old River Control Cooperative Visitor Center & FACT SHEET |
| PLP-025-000034386 | PLP-025-000034386 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FC, MR&T, MAINTENANCE OLD RIVER CONTROL PROJECT, LA |
| PLP-025-000034387 | PLP-025-000034387 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN<br>Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | RE: Old River Control Structure |
| PLP-025-000034388 | PLP-025-000034388 | Deliberative Process | 03/XX/2001 | DOC | MCNAMARA CARY ; CEMVN_PM_P | N/A | ISSUE PAPER PROJECT INTERPRETIVE EXHIBITS OLD RIVER CONTROL STRUCTURE MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-025-000039334 | PLP-025-000039334 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02<br>Dickson, Edwin M MVN<br>McNamara, Cary D MVN<br>Nachman, Gwendolyn B MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Gautreaux, Jim H MVN<br>Bohannan, Jack R MVN<br>Barbe, Gerald J MVN<br>Sigrest, Joe M MVD<br>Bryant, Cecil R MVD<br>Kuz, Annette B MVD<br>Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000039559 | PLP-025-000039559 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000039560 | PLP-025-000039560 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000030222 | PLP-025-000030222 | Deliberative Process | 10/19/2001 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVD Dickson, Edwin M MVN Morton, Virginia K MVD Barbe, Gerald J MVN Gautreaux, Jim H MVN McNamara, Cary D MVN Kinsey, Mary V MVN Stout, Michael E MVN Jones, Kyle L HQ02 | FW: Draft Issue Paper. Project Interpretive Exhibits, Old River Control Cooperative Visitor Center & FACT SHEET |
| PLP-025-000034487 | PLP-025-000034487 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN Marshall, Jim L MVD Demma, Marcia A MVN Giardina, Joseph R MVN | RE: Old River Control Structure |
| PLP-025-000034488 | PLP-025-000034488 | Deliberative Process | 03/XX/2001 | DOC | MCNAMARA CARY ; CEMVN_PM_P | N/A | ISSUE PAPER PROJECT INTERPRETIVE EXHIBITS OLD RIVER CONTROL STRUCTURE MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-025-000039092 | PLP-025-000039092 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02 Dickson, Edwin M MVN McNamara, Cary D MVN Nachman, Gwendolyn B MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Bohannan, Jack R MVN Barbe, Gerald J MVN Sigrest, Joe M MVD Bryant, Cecil R MVD Kuz, Annette B MVD Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000039557 | PLP-025-000039557 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000039558 | PLP-025-000039558 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000030401 | PLP-025-000030401 | Deliberative Process | 12/4/2001 | MSG | Demma, Marcia A MVN | Della, Shenetta D MVN Kleinschmidt, Janet B MVN Vanderson, Annette M MVN Dickson, Edwin M MVN Pelagio, Emma I MVN | FW: PRB Meeting - 11 Dec 10 am. (DARM) |
| PLP-025-000038525 | PLP-025-000038525 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| PLP-025-000038526 | PLP-025-000038526 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| PLP-025-000030404 | PLP-025-000030404 | Deliberative Process | 12/4/2001 | MSG | Della, Shenetta D MVN | Barr, Jim MVN Burdine, Carol S MVN Campos, Robert MVN Constance, Troy G MVN Cottone, Elizabeth W MVN Dicharry, Gerald J MVN Dykes, Joseph L MVN Earl, Carolyn H MVN Green, Stanley B MVN Hull, Falcolm E MVN James, Elaine B MVN Lewis, William C MVN Miles, James L MVN Nachman, Gwendolyn B MVN Naomi, Alfred C MVN Pecoul, Diane K MVN Podany, Thomas J MVN Poindexter, Larry MVN Reeves, Gloria J MVN Saia, John P MVN Satterlee, Gerard S MVN Schroeder, Robert H MVN Sherman, Jim H MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Weber, Brenda L MVN Anderson, Elois L MVN Dempsey, Robert G MVN Wingate, Mark R MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Rosamano, Marco A MVN | PRB Meeting - 11 December 2001 @ 1000 hrs (DARM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000038681 | PLP-025-000038681 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| PLP-025-000038686 | PLP-025-000038686 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| PLP-025-000030517 | PLP-025-000030517 | Deliberative Process | 1/4/2002 | MSG | Demma, Marcia A MVN | Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Dickson, Edwin M MVN<br>Della, Shenetta D MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN<br>Saia, John P MVN | FW: PRB Meeting - 10 January 2002 |
| PLP-025-000038252 | PLP-025-000038252 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| PLP-025-000038253 | PLP-025-000038253 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| PLP-025-000030952 | PLP-025-000030952 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Stout, Michael E MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Peek, Thomas B MVN<br>Labure, Linda C MVN<br>Nachman, Gwendolyn B MVN | Proposed WRDA 2002, ABFS, USFWS Law Enforcement Services |
| PLP-025-000034764 | PLP-025-000034764 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR U.S. FISH AND WILDLIFE SERVICE LAW ENFORCEMENT SUPPORT ON FEE LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT FISH AND WILDLIFE ENHANCEMENT FEATURES |
| PLP-025-000031247 | PLP-025-000031247 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Demma, Marcia A MVN | Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Dickson, Edwin M MVN | FW: Atchafalaya Basin Floodway System, Louisiana |
| PLP-025-000036168 | PLP-025-000036168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| PLP-025-000036172 | PLP-025-000036172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| PLP-025-000031257 | PLP-025-000031257 | Attorney-Client; Attorney Work Product | 4/24/2002 | MSG | Walker, Deanna E MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | RE: Atchafalaya Basin Floodway System, Louisiana |
| PLP-025-000036620 | PLP-025-000036620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000032391 | PLP-025-000032391 | Deliberative Process | 10/17/2001 | MSG | Dickson, Edwin M MVN | Marshall, Jim L MVD<br>Austin, Stephen B HQ02<br>McNamara, Cary D MVN<br>Morton, Virginia K MVD<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Gautreaux, Jim H MVN<br>Giardina, Joseph R MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Jones, Kyle L HQ02<br>McNamara, Cary D MVN | RE: Draft Issue Paper. Project Interpretive Exhibits, Old River Control Cooperative Visitor Center |
| PLP-025-000036076 | PLP-025-000036076 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN<br>Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | RE: Old River Control Structure |
| PLP-025-000036078 | PLP-025-000036078 | Deliberative Process | 03/XX/2001 | DOC | MCNAMARA CARY ; CEMVN_PM_P | N/A | ISSUE PAPER PROJECT INTERPRETIVE EXHIBITS OLD RIVER CONTROL STRUCTURE MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-025-000039381 | PLP-025-000039381 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02<br>Dickson, Edwin M MVN<br>McNamara, Cary D MVN<br>Nachman, Gwendolyn B MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Gautreaux, Jim H MVN<br>Bohannan, Jack R MVN<br>Barbe, Gerald J MVN<br>Sigrest, Joe M MVD<br>Bryant, Cecil R MVD<br>Kuz, Annette B MVD<br>Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |
| PLP-025-000039553 | PLP-025-000039553 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES<br>CECW-O<br>CEWC-MA (2)<br>TABB<br>CECW-ON<br>LEWIS<br>CECW-ON<br>NEE<br>CECC<br>DEVICK<br>CECW-B<br>LANG<br>CECW-O<br>HESS<br>CECW-O<br>CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000039554 | PLP-025-000039554 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-025-000032466 | PLP-025-000032466 | Deliberative Process | 1/4/2002 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: PRB Meeting - 11 December 2001 @ 1000 hrs (DARM) |
| PLP-025-000037354 | PLP-025-000037354 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| PLP-025-000037356 | PLP-025-000037356 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| PLP-025-000033474 | PLP-025-000033474 | Deliberative Process | 1/28/2003 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Grand Isle |
| PLP-025-000036464 | PLP-025-000036464 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REPORT AND BILL LANGUAGE |
| PLP-025-000040243 | PLP-025-000040243 | Deliberative Process | 10/23/2007 | MSG | Corrales, Robert C MAJ MVN | Dickson, Edwin M MVN | FW: Civil Works Directorate Management Review - 1-4pm EST - Final DMR Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000050570 | PLP-025-000050570 | Deliberative Process | 10/23/2007 | PPT | / USACE | N/A | DIRECTORATE OF CIVIL WORKS PROGRAM INTEGRATION DIVISION 4TH QUARTER FY07 DIRECTORATE MANAGEMENT REVIEW |
| PLP-025-000050571 | PLP-025-000050571 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN P | N/A | MESSAGE FROM THE ASSISTANT SECRETARY OF THE ARMY |
| PLP-025-000040368 | PLP-025-000040368 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Blood, Debra H MVN | Dickson, Edwin M MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract P410 |
| PLP-025-000049129 | PLP-025-000049129 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA CHARBONNET MARIE A TOBLER JOHN / HERNANDEZ CONSULTING, LLC CHARBONNET MARIE | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P410 P410E-1 & P410E-2" |
| PLP-025-000040911 | PLP-025-000040911 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Vicknair, Shawn M MVN | Lawrence, Gayle G MVN Turlich, Kathleen E MVN Demma, Marcia A MVN Dickson, Edwin M MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-025-000045159 | PLP-025-000045159 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000040915 | PLP-025-000040915 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Campos, Robert MVN Greenup, Rodney D MVN Wingate, Mark R MVN Manguno, Richard J MVN Russell, Juanita K MVN Lovetro, Keven MVN Podany, Thomas J MVN Burdine, Carol S MVN Constance, Troy G MVN Bosenberg, Robert H MVN Miller, Gregory B MVN Axtman, Timothy J MVN Herr, Brett H MVN Green, Stanley B MVN Anderson, Carl E MVN Holley, Soheila N MVN Naomi, Alfred C MVN Vignes, Julie D MVN Brouse, Gary S MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN Owen, Gib A MVN Boe, Richard E MVN Exnicios, Joan M MVN Dayan, Nathan S MVN Elzey, Durund MVN Hawkins, Gary L MVN Clark, Marie L MVN Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-025-000045225 | PLP-025-000045225 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| PLP-025-000041054 | PLP-025-000041054 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boe, Richard E MVN | Wiggins, Elizabeth MVN Dickson, Edwin M MVN | RE: Overall Acquisition Strategy (OAS) FY 08 FY 09 FY 10 |
| PLP-025-000045149 | PLP-025-000045149 | Attorney-Client; Attorney Work Product | 8/23/2007 | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY |
| PLP-025-000042157 | PLP-025-000042157 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| PLP-025-000049347 | PLP-025-000049347 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| PLP-025-000049348 | PLP-025-000049348 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| PLP-025-000043361 | PLP-025-000043361 | Deliberative Process | 4/14/2007 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Frederick, Denise D MVN Kinsey, Mary V MVN Griffin, Debbie B MVN | FW: FY 08 GI Member Fact Sheets (UNCLASSIFIED) |
| PLP-025-000047362 | PLP-025-000047362 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE CITY PARK LAKES, NEW ORLEANS, LA |
| PLP-025-000047363 | PLP-025-000047363 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE COMPANY CANAL PUMP STATION, LAFOURCHE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000047364 | PLP-025-000047364 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE INTRACOASTAL CANAL FLOOD PROJECT EAST, LAFOURCHE PARISH, LA |
| PLP-025-000047365 | PLP-025-000047365 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MARVIN BRAUD PUMP STATION, ASCENSION PARISH, LA |
| PLP-025-000047366 | PLP-025-000047366 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MILLENNIUM PORT, LA |
| PLP-025-000047367 | PLP-025-000047367 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START PORT FOURCHON ENLARGEMENT, LOUISIANA |
| PLP-025-000047368 | PLP-025-000047368 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE PORT OF WEST ST. MARY, ST. MARY PARISH, LA |
| PLP-025-000047370 | PLP-025-000047370 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE SALTWATER CONTROL STRUCTURE, LAFOURCHE PARISH, LA |
| PLP-025-000044577 | PLP-025-000044577 | Deliberative Process | 5/16/2007 | MSG | Dickson, Edwin M MVN | Landry, Vic L MVN-Contractor Marshall, Jim L MVN-Contractor Glorioso, Daryl G MVN Demma, Marcia A MVN Richarme, Sharon G MVD Purviance, Clair P MVD Giardina, Joseph R MVN Vicknair, Shawn M MVN Hull, Falcolm E MVN Frederick, Denise D MVN | $50M CG Env Infra S&WB of NO - House Request Data.xls |
| PLP-025-000048330 | PLP-025-000048330 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REQUESTID AGENCYNAME MSC DISTRICT ACCOUNT PROJECTNAME PROJECTDESCRIPTION |
| PLP-047-000000016 | PLP-047-000000016 | Deliberative Process | 10/8/2004 | MSG | Weber, Brenda L MVN | | FW: Configuration Control Board-CEFMS |
| PLP-047-000010712 | PLP-047-000010712 | Deliberative Process | XX/XX/XXXX | DOC | CERM-F | N/A | CHARTER FOR THE CORPS OF ENGINEERS FINANCIAL MANAGEMENT SYSTEM CONFIGURATION CONTROL BOARD |
| PLP-047-000010713 | PLP-047-000010713 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | CONFIGURATION CONTROL BOARD |
| PLP-047-000010714 | PLP-047-000010714 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRIP REPORT DETAILS |
| PLP-047-000011884 | PLP-047-000011884 | Deliberative Process | 10/27/2004 | MSG | Frederick, Denise D MVN | | RE: Update on Management Comments - Audit Report CEMVN-IR 2004-002 - Claims Receivable |
| PLP-047-000011869 | PLP-047-000011869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL DRAFT STANDARD OPERATING PROCEDURES FOR PROCESSING AFFIRMATIVE CLAIMS INVOLVING CORPS OF ENGINEER'S STRUCTURES |
| PLP-047-000003794 | PLP-047-000003794 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-047-000013292 | PLP-047-000013292 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-047-000013293 | PLP-047-000013293 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-047-000013294 | PLP-047-000013294 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-047-000003795 | PLP-047-000003795 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-047-000013308 | PLP-047-000013308 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-047-000006107 | PLP-047-000006107 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | | FY 2005 Initial Budget Presentation (Resend) |
| PLP-047-000016394 | PLP-047-000016394 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| PLP-047-000006108 | PLP-047-000006108 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | | FY 2005 Initial Budget Presentation |
| PLP-047-000016417 | PLP-047-000016417 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| PLP-047-000006134 | PLP-047-000006134 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | | FW: FY 2005 Initial Budget Presentation (Resend) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000014873 | PLP-047-000014873 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| PLP-047-000014874 | PLP-047-000014874 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| PLP-047-000006157 | PLP-047-000006157 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Bonamour, Elizabeth I MVN | | June Alpha List |
| PLP-047-000016458 | PLP-047-000016458 | Attorney-Client; Attorney Work Product | 6/2/2004 | XLS | N/A | N/A | JUNE ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| PLP-047-000020343 | PLP-047-000020343 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | | RE: Draft PMP for LCA- BBBS Study |
| PLP-047-000022312 | PLP-047-000022312 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| PLP-088-000000717 | PLP-088-000000717 | Deliberative Process | 1/28/2003 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Grand Isle |
| PLP-088-000036661 | PLP-088-000036661 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REPORT AND BILL LANGUAGE |
| PLP-088-000001569 | PLP-088-000001569 | Deliberative Process | 3/14/2003 | MSG | Harden, Michael MVD | Collins, Jane E MVS Demma, Marcia A MVN Hays, David L MVR Mazzanti, Mark L MVK Reeder, James A MVM Stadelman, James A MVP Bryant, Cecil R MVD Miami, Jeanine M MVD Cobb, Stephen MVD Fowler, Sue E MVD Marshall, Jim L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Kuz, Annette B MVD Merritt, James E MVD Sloan, G Rogers MVD Fallon, Michael P MVD Bordelon, Henry J MVD Logue, Louis H MVD Theriot, Edwin MVD Cool, Lexine MVD Smith, Susan K MVD Kuhn, Philip MVD Mcmichael, Doug R MVD Carr, Louis C MVD Barton, Charles B MVD Johnson, Richard R MVD Gambrell, Stephen MVD Ward, Jim O MVD Arnold, William MVD Ross, Linda Storey MVM Petersen, Barbara A MVK | FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-088-000036766 | PLP-088-000036766 | Deliberative Process | XX/XX/2003 | XLS | N/A | N/A | FY 2003 CONGRESSIONAL ADDS SUMMARY |
| PLP-088-000004194 | PLP-088-000004194 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Dickson, Edwin M MVN | Dykes, Joseph L MVN Kilroy, Maurya MVN Demma, Marcia A MVN Russo, Edmond J MVN Griffin, Debbie B MVN | FW: Noon 17 Nov FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000044576 | PLP-088-000044576 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2004 FACT SHEETS & POS PAPERS |
| PLP-088-000044578 | PLP-088-000044578 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-088-000044579 | PLP-088-000044579 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-088-000044584 | PLP-088-000044584 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Dykes, Joseph L MVN | Griffin, Debbie B MVN Dickson, Edwin M MVN Demma, Marcia A MVN | RE: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA   S:  Noon 17 Nov |
| PLP-088-000044586 | PLP-088-000044586 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| PLP-088-000004211 | PLP-088-000004211 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Purviance, Clair P MVD | Demma, Marcia A MVN Dickson, Edwin M MVN Griffin, Debbie B MVN Hull, Falcolm E MVN Wilbanks, Rayford E MVD Ellis, Victoria MVD Arnold, William MVD Contractor Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD | FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA   S:  Noon 17 Nov |
| PLP-088-000045457 | PLP-088-000045457 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| PLP-088-000005289 | PLP-088-000005289 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000042112 | PLP-088-000042112 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-088-000005290 | PLP-088-000005290 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000042232 | PLP-088-000042232 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-088-000005291 | PLP-088-000005291 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Morgan, Robert W MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000042266 | PLP-088-000042266 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-088-000005305 | PLP-088-000005305 | Deliberative Process | 4/7/2005 | MSG | Waguespack, Leslie S MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Outstanding House MLFS   Suspense Noon today |
| PLP-088-000041223 | PLP-088-000041223 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-088-000041224 | PLP-088-000041224 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-088-000041225 | PLP-088-000041225 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-088-000041226 | PLP-088-000041226 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041227 | PLP-088-000041227 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-088-000041228 | PLP-088-000041228 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-088-000005309 | PLP-088-000005309 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN Hull, Falcolm E MVN Demma, Marcia A MVN Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-088-000040909 | PLP-088-000040909 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-088-000040910 | PLP-088-000040910 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| PLP-088-000005482 | PLP-088-000005482 | Deliberative Process | 4/28/2005 | MSG | Georges, Rebecca H MVN | Demma, Marcia A MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Wagner, Kevin G MVN Constance, Troy G MVN Wilbanks, Rayford E MVD | RE: LCA - Summary of Feasibility Studies, WRDA 05 S: COB 28 Apr 05 |
| PLP-088-000042116 | PLP-088-000042116 | Deliberative Process | 4/28/2005 | DOC | N/A | N/A | SUMMARY OF CORPS FEASIBILITY REPORT-LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| PLP-088-000005926 | PLP-088-000005926 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Herr, Brett H MVN | Demma, Marcia A MVN Kinsey, Mary V MVN | RE: WRDA & LT Lock |
| PLP-088-000041136 | PLP-088-000041136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-088-000041139 | PLP-088-000041139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-088-000005959 | PLP-088-000005959 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Herr, Brett H MVN | Demma, Marcia A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Hull, Falcolm E MVN | FW: WRDA & LT Lock |
| PLP-088-000045009 | PLP-088-000045009 | Attorney-Client; Attorney Work Product | 4/28/2005 | PDF | INHOFF | N/A | CALENDAR NO. 93 109TH CONGRESS 1ST SESSION S. 728 REPORT NO. 109-61 |
| PLP-088-000045011 | PLP-088-000045011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-088-000045013 | PLP-088-000045013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-088-000007302 | PLP-088-000007302 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Demma, Marcia A MVN | Ashley, John A MVD | FW: Draft Language Needed for Manager's Amendment |
| PLP-088-000038026 | PLP-088-000038026 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-088-000038028 | PLP-088-000038028 | Attorney-Client; Attorney Work Product | 4/2/2004 | DOC | CEMVP-PM-B | N/A | WRDA 2004 FACT SHEET FARGO SOUTHSIDE FLOOD CONTROL PROJECT, FARGO, NORTH DAKOTA |
| PLP-088-000038032 | PLP-088-000038032 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CEMVK | N/A | WRDA 2004 FACT SHEET LOWER MISSISSIPPI RIVER MUSEUM AND INTREPETIVE SITE |
| PLP-088-000038033 | PLP-088-000038033 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | CENWO-PM-A | N/A | WRDA 2004 FACT SHEET OGLALA SIOUX TRIBE ANGOSTURA IRRIGATION PROJECT REHABILITATION AND DEVELOPMENT |
| PLP-088-000038034 | PLP-088-000038034 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CEPOH-PP-C | N/A | WRDA 2004 FACT SHEET AK2-10 REMOTE AND SUBSISTENCE HARBORS |
| PLP-088-000038035 | PLP-088-000038035 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMP-NAD | N/A | WRDA 2004 FACT SHEET REMOVAL OF THE SHIPWRECK STATE OF PENNSYLVANIA (CHRISTINA RIVER SHIPWRECK) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000038038 | PLP-088-000038038 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CECW-LRD | N/A | WRDA 2004 FACT SHEET ST. CHAIR RIVER AND LAKE ST. CLAIR, MI |
| PLP-088-000038042 | PLP-088-000038042 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | CESWT-PP-C ; CEMP-SWD | N/A | WRDA 2004 FACT SHEET STRAWN CEMETERY, JOHN REDMOND LAKE, KANSAS |
| PLP-088-000007331 | PLP-088-000007331 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Ashley, John A MVD Barnett, Larry J MVD Sloan, G Rogers MVD Mazzanti, Mark L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Arnold, William MVD Waguespack, Leslie S MVD Segrest, John C MVD Price, Cassandra P MVD Kilgo, Larry MVD Smith, Maryetta MVD Barton, Charles B MVD Colosimo, Robyn S HQ02 Bindner, Roseann R HQ02 Young, Anne M HQ02 Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-088-000038219 | PLP-088-000038219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000008876 | PLP-088-000008876 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| PLP-088-000041723 | PLP-088-000041723 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041724 | PLP-088-000041724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-088-000041725 | PLP-088-000041725 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000008974 | PLP-088-000008974 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-088-000039129 | PLP-088-000039129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-088-000039130 | PLP-088-000039130 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-088-000009051 | PLP-088-000009051 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Frederick, Denise MVN-ERO | Wagner, Herbert MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Demma, Marcia MVN-ERO<br>Florent, Randy MVN-ERO | Public Notice to Local Sponsors |
| PLP-088-000039526 | PLP-088-000039526 | Attorney-Client; Attorney Work Product | 9/15/2005 | DOC | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGENAAR RICHARD P / US ARMY DISTRICT ENGINEER | N/A | NOTICE TO PUBLIC SPONSORS REHABILITATION ASSISTANCE FOR HURRICANE/SHORE PROTECTION PROJECTS AND FLOOD-DAMAGED FLOOD CONTROL PROJECTS |
| PLP-088-000009471 | PLP-088-000009471 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Gunn, Audrey B MVN<br>Greenup, Rodney D MVN | FW: FY 2004 VTC Fact Sheets  (S) 2 Dec 03 |
| PLP-088-000040021 | PLP-088-000040021 | Attorney-Client; Attorney Work Product | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET, LOUISIANA |
| PLP-088-000010794 | PLP-088-000010794 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-088-000040318 | PLP-088-000040318 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-088-000012348 | PLP-088-000012348 | Deliberative Process | 10/3/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN | FW:  Grand Isle Non Federal levee (draft letter format) (2) |
| PLP-088-000045888 | PLP-088-000045888 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE NON-FEDERAL LEVEE PROJECT |
| PLP-088-000012382 | PLP-088-000012382 | Deliberative Process | 10/1/2007 | MSG | Park, Michael F MVN | Demma, Marcia A MVN | FW: Garret Grave's Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000046282 | PLP-088-000046282 | Deliberative Process | 9/4/2007 | DOC | GRAVES GARRET | GREER JENNIFER A / HQ02 | $7.6B QUESTIONS |
| PLP-088-000015177 | PLP-088-000015177 | Deliberative Process | 5/16/2007 | MSG | Dickson, Edwin M MVN | Landry, Vic L MVN-Contractor Marshall, Jim L MVN-Contractor Glorioso, Daryl G MVN Demma, Marcia A MVN Richarme, Sharon G MVD Purviance, Clair P MVD Giardina, Joseph R MVN Vicknair, Shawn M MVN Hull, Falcolm E MVN Frederick, Denise D MVN | $50M CG Env Infra S&WB of NO - House Request Data.xls |
| PLP-088-000053375 | PLP-088-000053375 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REQUESTID AGENCYNAME MSC DISTRICT ACCOUNT PROJECTNAME PROJECTDESCRIPTION |
| PLP-088-000017343 | PLP-088-000017343 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Gilmore, Christophor E MVN | Wagner, Kevin G MVN Danflous, Louis E MVN Wright, Thomas W MVN Felger, Glenn M MVN Vossen, Jean MVN Matsuyama, Glenn MVN Petitbon, John B MVN Martin, August W MVN Bland, Stephen S MVN Demma, Marcia A MVN | RE: St.Bernard Back Levees - Non Federal to EL.17.5 (UNCLASSIFIED) |
| PLP-088-000053354 | PLP-088-000053354 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gilmore, Christophor E MVN | Demma, Marcia A MVN Bland, Stephen S MVN Wagner, Kevin G MVN | 17 5 Back levee.xls (UNCLASSIFIED) |
| PLP-088-000064737 | PLP-088-000064737 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PRELIMINARY COST ESTIMATE FOR 17.5 FT ST BERNARD/ORLEANS BACK LEVEE |
| PLP-088-000017845 | PLP-088-000017845 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Richarme, Sharon G MVN | Purviance, Clair P MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-088-000057767 | PLP-088-000057767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET (MAGO), O & M GENERAL, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018508 | PLP-088-000018508 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| PLP-088-000051085 | PLP-088-000051085 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| PLP-088-000021559 | PLP-088-000021559 | Deliberative Process | 6/7/2006 | MSG | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Williams, Louise C MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000054151 | PLP-088-000054151 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-088-000054153 | PLP-088-000054153 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT WRDA 2006 FACT SHEET |
| PLP-088-000054155 | PLP-088-000054155 | Deliberative Process | 6/6/2006 | DOC | ANDERSON CARL / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-088-000022532 | PLP-088-000022532 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Demma, Marcia A MVN | Watford, Edward R MVN | FW: MRGO Dredging |
| PLP-088-000052726 | PLP-088-000052726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | RESOLUTION ON THE BUDGET FOR FISCAL YEAR 2006 |
| PLP-088-000023557 | PLP-088-000023557 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Demma, Marcia A MVN | Sully, Thomas B MVN | FW: 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| PLP-088-000048370 | PLP-088-000048370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| PLP-088-000023783 | PLP-088-000023783 | Deliberative Process | 3/30/2007 | MSG | Demma, Marcia A MVN | Della, Shenetta D MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (5) (2) (3) (UNCLASSIFIED)  S:  COB today (UNCLASSIFIED) |
| PLP-088-000047902 | PLP-088-000047902 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000023812 | PLP-088-000023812 | Deliberative Process | 3/27/2007 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor Queathem, Kathleen A MVN-Contractor Della, Shenetta D MVN | FW: Lake Pontch CG |
| PLP-088-000046809 | PLP-088-000046809 | Deliberative Process | 3/19/2008 | MSG | Demma, Marcia A MVN | Reeves-Weber, Gloria MVN | FW: Transfer of Construction General 707 Funds -Supp funds for LP (UNCLASSIFIED) |
| PLP-088-000046810 | PLP-088-000046810 | Deliberative Process | 3/16/2007 | DOC | DEMMA MARCIA/ CEMVN -PM-P | CEMVD-PM | WORK ALLOWANCE ADJUSTMENT, 96X3122, CONSTRUCTION GENERAL |
| PLP-088-000064601 | PLP-088-000064601 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-088-000064602 | PLP-088-000064602 | Deliberative Process | 1/17/2007 | DOC | N/A | N/A | CONFERENCE CALL (4TH SUPP MODEL AGREEMENT) - 17 JANUARY 2007) |
| PLP-088-000023906 | PLP-088-000023906 | Deliberative Process | 3/20/2007 | MSG | Demma, Marcia A MVN | Richey, Allen (Landrieu) Wittkamp, Carol MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Nicholas, Cindy A MVN Barr, Jim MVN Hull, Falcolm E MVN Frederick, Denise D MVN | RE: MWI Contracting  (UNCLASSIFIED) |
| PLP-088-000050082 | PLP-088-000050082 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| PLP-088-000025136 | PLP-088-000025136 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000046850 | PLP-088-000046850 | Attorney-Client; Attorney Work Product | 11/7/2005 | PDF | N/A | N/A | MAKING APPROPRIATIONS FOR ENERGY AND WATER DEVELOPMENT FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES CONFERENCE REPORT |
| PLP-088-000025423 | PLP-088-000025423 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD Wilbanks, Rayford E MVD Cool, Lexine MVD Waguespack, Leslie S MVD Fowler, Sue E MVD Sloan, G Rogers MVD Smith, Jerry L MVD Marshall, Jim L MVN-Contractor Giardina, Joseph R MVN Dickson, Edwin M MVN Zack, Michael MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | RE: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-088-000055474 | PLP-088-000055474 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-088-000025429 | PLP-088-000025429 | Deliberative Process | 8/1/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| PLP-088-000055588 | PLP-088-000055588 | Attorney-Client; Attorney Work Product | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| PLP-088-000025653 | PLP-088-000025653 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Demma, Marcia A MVN | Merchant, Randall C MVN Zack, Michael MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000051084 | PLP-088-000051084 | Attorney-Client; Attorney Work Product | XX/XX/1999 | XLS | / MRGO | N/A | MRGO ANNUAL DREDGING EXPENDITURES SINCE FY 1999 |
| PLP-088-000025942 | PLP-088-000025942 | Deliberative Process | 5/31/2006 | MSG | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN Marshall, Jim L MVN-Contractor Naomi, Alfred C MVN Dickson, Edwin M MVN | FW: Please review 'MVD Comments on White Paper' |
| PLP-088-000049983 | PLP-088-000049983 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000049984 | PLP-088-000049984 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| PLP-088-000026264 | PLP-088-000026264 | Deliberative Process | 4/19/2006 | MSG | Demma, Marcia A MVN | Flores, Richard A MVN Wingate, Mark R MVN | RE: ADA Violation |
| PLP-088-000043980 | PLP-088-000043980 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MORGANZA, LOUISIANA TO THE GULF OF MEXICO - HURRICANE PROTECTION |
| PLP-088-000026284 | PLP-088-000026284 | Deliberative Process | 4/17/2006 | MSG | Demma, Marcia A MVN | Zack, Michael MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Hardy, Rixby MVN Griffin, Debbie B MVN Doucet, Tanja J MVN Dickson, Edwin M MVN | FY2007 Member Fact Sheets - Senate  - ADVANCE REVIEW |
| PLP-088-000045217 | PLP-088-000045217 | Deliberative Process | 9/20/1974 | DOC | LUCYSHYN JOHN | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-088-000045219 | PLP-088-000045219 | Deliberative Process | XX/XX/2007 | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD-RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL PROJECT NAME AND STATE: ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA AUTHORIZATION: RIVER AND HARBOR ACT OF 1968, SEC 101 |
| PLP-088-000045220 | PLP-088-000045220 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN | N/A | 4TH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL |
| PLP-088-000026295 | PLP-088-000026295 | Deliberative Process | 4/17/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN Giardina, Joseph R MVN | FW: Resourcing MVN and Hurricane Protection Office Projects |
| PLP-088-000044799 | PLP-088-000044799 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS - STUDIES |
| PLP-088-000027321 | PLP-088-000027321 | Deliberative Process | 2/4/2006 | MSG | Demma, Marcia A MVN | Miller, Gregory B MVN | FW: LCA legislative language from Mr. Garret Graves |
| PLP-088-000045708 | PLP-088-000045708 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000027506 | PLP-088-000027506 | Deliberative Process | 1/28/2006 | MSG | Demma, Marcia A MVN | Green, Stanley B MVN Wiggins, Elizabeth MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-088-000045686 | PLP-088-000045686 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000027558 | PLP-088-000027558 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN Green, Stanley B MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-088-000045550 | PLP-088-000045550 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000027790 | PLP-088-000027790 | Deliberative Process | 1/5/2006 | MSG | Demma, Marcia A MVN | Wiggins, Elizabeth MVN Morehiser, Mervin B MVN | FW: J sheets |
| PLP-088-000048402 | PLP-088-000048402 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000048403 | PLP-088-000048403 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-088-000048404 | PLP-088-000048404 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-088-000048405 | PLP-088-000048405 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-088-000027791 | PLP-088-000027791 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD Mazzanti, Mark L MVD Bordelon, Henry J MVD | FW: MRGO Fact Sheet |
| PLP-088-000048455 | PLP-088-000048455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000027982 | PLP-088-000027982 | Attorney-Client; Attorney Work Product | 9/13/2001 | MSG | Gagliano, Frank C MVN | Demma, Marcia A MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Della, Shenetta D MVN<br>O'Neill, John R MVN<br>Anderson, Elois L MVN<br>Satterlee, Gerard S MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-088-000063229 | PLP-088-000063229 | Attorney-Client; Attorney Work Product | 9/12/2001 | XLS | CEMVN-ED-SA | N/A | ZZZZZBALLPARKZZZZZ ESTIMATE CARRYOVER OF OBLIGATED FUNDS FOR A-E CONTRACTS ENGINEERING DIVISION |
| PLP-088-000028312 | PLP-088-000028312 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Podany, Thomas J MVN | Carney, David F MVN<br>Cottone, Elizabeth W MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Manguno, Richard J MVN | FW: CECC-G Bulletin No. 02-12, Challenge Partnership Program-- Chief Counsel Guidance |
| PLP-088-000062633 | PLP-088-000062633 | Attorney-Client; Attorney Work Product | 9/26/2002 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; / CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY , AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTERSHIP PROGRAM |
| PLP-088-000062635 | PLP-088-000062635 | Attorney-Client; Attorney Work Product | 9/26/2002 | DOC | ANDERSEN ROBERT M ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY , AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTNERSHIP PROGRAM |
| PLP-088-000030760 | PLP-088-000030760 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN | FW: CG Conf Call tonight at 2030 |
| PLP-088-000063710 | PLP-088-000063710 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| PLP-088-000031536 | PLP-088-000031536 | Deliberative Process | 12/13/2005 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000059546 | PLP-088-000059546 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-088-000059547 | PLP-088-000059547 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-088-000059548 | PLP-088-000059548 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-088-000059549 | PLP-088-000059549 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-088-000059550 | PLP-088-000059550 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-088-000059551 | PLP-088-000059551 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-088-000059552 | PLP-088-000059552 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000059553 | PLP-088-000059553 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-088-000059554 | PLP-088-000059554 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031644 | PLP-088-000031644 | Deliberative Process | 1/27/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)     Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-088-000059822 | PLP-088-000059822 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000031728 | PLP-088-000031728 | Deliberative Process | 1/26/2006 | MSG | Cool, Lexine MVD | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-088-000058539 | PLP-088-000058539 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-088-000032270 | PLP-088-000032270 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Ruff, Greg MVD | Daigle, Michelle C MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: MRGO Fact Sheet |
| PLP-088-000060103 | PLP-088-000060103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-088-000032393 | PLP-088-000032393 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Ulm, Michelle S MVN | Jones, Steve MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000059754 | PLP-088-000059754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-088-000059755 | PLP-088-000059755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032430 | PLP-088-000032430 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Loew, Gary A HQ02<br>Meador, John A HQ02<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Murray, Daniel R HQ02<br>Nee, Susan G HQ02<br>Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: j sheet for non-Fed levees |
| PLP-088-000058959 | PLP-088-000058959 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCY (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PROTECTION |
| PLP-088-000032762 | PLP-088-000032762 | Deliberative Process | 1/28/2006 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Green, Stanley B MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-088-000059286 | PLP-088-000059286 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000034082 | PLP-088-000034082 | Deliberative Process | 2/7/2006 | MSG | Mazzanti, Mark L MVD | Jensen, Jeffrey D HQ02<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Augustine, William R HQ02<br>Smith, Jerry L MVD<br>Loew, Gary A HQ02<br>Nee, Susan G HQ02<br>Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Richarme, Sharon G MVN | FW: Draft policy guidance for FY06 3rd supplemental FCCE funding execution |
| PLP-088-000060334 | PLP-088-000060334 | Deliberative Process | XX/XX/2006 | DOC | RILEY DON T / USA ; CECW-HS | / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, SOUTH ATLANTIC DIVISION COMMANDER, MISSISSIPPI VALLEY DIVISION POST HURRICANES KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148) |
| PLP-088-000034182 | PLP-088-000034182 | Deliberative Process | 2/3/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | LCA legislative language from Mr. Garret Graves |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000061019 | PLP-088-000061019 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000035284 | PLP-088-000035284 | Deliberative Process | 12/23/2005 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD Podany, Thomas J MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Wingate, Mark R MVN Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Mazzanti, Mark L MVD | J sheets |
| PLP-088-000060715 | PLP-088-000060715 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000060716 | PLP-088-000060716 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-088-000060717 | PLP-088-000060717 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-088-000060718 | PLP-088-000060718 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-088-000035753 | PLP-088-000035753 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTHEAST LOUISIANA |
| PLP-088-000036662 | PLP-088-000036662 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| PLP-088-000039421 | PLP-088-000039421 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| PLP-088-000040427 | PLP-088-000040427 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-088-000040528 | PLP-088-000040528 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-088-000040580 | PLP-088-000040580 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| PLP-088-000040581 | PLP-088-000040581 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| PLP-088-000040598 | PLP-088-000040598 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| PLP-088-000040600 | PLP-088-000040600 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| PLP-088-000040606 | PLP-088-000040606 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-088-000040673 | PLP-088-000040673 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-088-000040880 | PLP-088-000040880 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-088-000040884 | PLP-088-000040884 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041097 | PLP-088-000041097 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-088-000041099 | PLP-088-000041099 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-088-000041100 | PLP-088-000041100 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000041102 | PLP-088-000041102 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-088-000041111 | PLP-088-000041111 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000041113 | PLP-088-000041113 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-088-000041115 | PLP-088-000041115 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-088-000041117 | PLP-088-000041117 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000041118 | PLP-088-000041118 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-088-000041119 | PLP-088-000041119 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000041121 | PLP-088-000041121 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-088-000041122 | PLP-088-000041122 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-088-000041124 | PLP-088-000041124 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTORIES, LA |
| PLP-088-000041126 | PLP-088-000041126 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-088-000041128 | PLP-088-000041128 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000041129 | PLP-088-000041129 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-088-000041133 | PLP-088-000041133 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-088-000041137 | PLP-088-000041137 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-088-000041142 | PLP-088-000041142 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-088-000041143 | PLP-088-000041143 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| PLP-088-000041145 | PLP-088-000041145 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-088-000041146 | PLP-088-000041146 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041151 | PLP-088-000041151 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-088-000041161 | PLP-088-000041161 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-088-000041266 | PLP-088-000041266 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000041269 | PLP-088-000041269 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-088-000041300 | PLP-088-000041300 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-088-000043149 | PLP-088-000043149 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-088-000043151 | PLP-088-000043151 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-088-000043152 | PLP-088-000043152 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000043153 | PLP-088-000043153 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-088-000043154 | PLP-088-000043154 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-088-000043155 | PLP-088-000043155 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-088-000043156 | PLP-088-000043156 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000043157 | PLP-088-000043157 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000043158 | PLP-088-000043158 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-088-000043159 | PLP-088-000043159 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-088-000043160 | PLP-088-000043160 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-088-000043161 | PLP-088-000043161 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-088-000043162 | PLP-088-000043162 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000043163 | PLP-088-000043163 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-088-000043164 | PLP-088-000043164 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-088-000043165 | PLP-088-000043165 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-088-000043166 | PLP-088-000043166 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-088-000043167 | PLP-088-000043167 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000043168 | PLP-088-000043168 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-088-000043209 | PLP-088-000043209 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000043210 | PLP-088-000043210 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-088-000043306 | PLP-088-000043306 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000043307 | PLP-088-000043307 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000043308 | PLP-088-000043308 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-088-000043310 | PLP-088-000043310 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000043311 | PLP-088-000043311 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-088-000043312 | PLP-088-000043312 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-088-000043313 | PLP-088-000043313 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-088-000043314 | PLP-088-000043314 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-088-000043526 | PLP-088-000043526 | Deliberative Process | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-088-000043527 | PLP-088-000043527 | Deliberative Process | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-088-000043528 | PLP-088-000043528 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000043530 | PLP-088-000043530 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000043533 | PLP-088-000043533 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-088-000043788 | PLP-088-000043788 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-088-000044115 | PLP-088-000044115 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-088-000044274 | PLP-088-000044274 | Deliberative Process | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-088-000044275 | PLP-088-000044275 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000044277 | PLP-088-000044277 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000044279 | PLP-088-000044279 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000044329 | PLP-088-000044329 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000044510 | PLP-088-000044510 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-088-000044738 | PLP-088-000044738 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-088-000044740 | PLP-088-000044740 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-088-000044767 | PLP-088-000044767 | Deliberative Process | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-088-000044768 | PLP-088-000044768 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000044771 | PLP-088-000044771 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-088-000044776 | PLP-088-000044776 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-088-000044796 | PLP-088-000044796 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-088-000045003 | PLP-088-000045003 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-088-000045788 | PLP-088-000045788 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-088-000045801 | PLP-088-000045801 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000046119 | PLP-088-000046119 | Deliberative Process | 1/27/2006 | DOC | N/A | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-088-000046352 | PLP-088-000046352 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-088-000046542 | PLP-088-000046542 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000046563 | PLP-088-000046563 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000046974 | PLP-088-000046974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LOVETTJENNIFER | MARCIA | FOLLOW UP QUESTION INQUIRING ABOUT AN INDEX OR DOCUMENT REGARDING MRGO MONEY |
| PLP-088-000048186 | PLP-088-000048186 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |
| PLP-088-000048247 | PLP-088-000048247 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |
| PLP-088-000048321 | PLP-088-000048321 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-088-000048324 | PLP-088-000048324 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-088-000048489 | PLP-088-000048489 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-088-000049462 | PLP-088-000049462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LOVETTJENNIFER | MARCIA | VERIFYING THAT FINANCIAL MANAGEMENT DOCUMENTS REGARDING MONEY SPENT WERE BEING SENT TO DOCUMENT REPOSITORY |
| PLP-088-000050034 | PLP-088-000050034 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| PLP-088-000050175 | PLP-088-000050175 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000050329 | PLP-088-000050329 | Deliberative Process | 10/5/2007 | XLS | N/A | N/A | CLASS 210 -RESPONSE OPERATIONS-HURRICANE KATRINA TASK FORCE UNWATERING REMAINING CONTRACTS/OBLIGATIONS TO BE PAID |
| PLP-088-000050363 | PLP-088-000050363 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| PLP-088-000050364 | PLP-088-000050364 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| PLP-088-000051676 | PLP-088-000051676 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| PLP-088-000052081 | PLP-088-000052081 | Attorney-Client; Attorney Work Product | 5/9/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-PC | / GREAT LAKES & OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR SEE DISTRIBUTION APPROVAL OF MODEL PROJECT COOPERATION AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR PROJECT COOPERATION AGREEMENTS FOR SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS THEREOF WITH COSTS ALLOCABLE TO STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION |
| PLP-088-000053754 | PLP-088-000053754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| PLP-088-000054485 | PLP-088-000054485 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | LEMONS JOE L | EVANS JOANN/DEPARTMENT OF ARMY USACE CREAR ROBERT/DEPARTMENT OF ARMY USACE MISSISSIPPI VALLEY DIVISION WAGENAAR RICHARD P/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT CAMPOS ROBERT/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT WINGATE MARK/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT BATSON JERRY/DEPARTMENT OF ARMY USACE LOUISVILLE DISTRICT MYNK DONNA/DEPARTMENT OF ARMY USACE LOUISVILLE DISTRICT TRAUTMAN JOEL/DEPARTMENT OF ARMY USACE SOUTHWESTERN DIVISION | AR15-6 INVESTIGATION OF AN ANTI-DEFICIENCY ACT VIOLATION IN THE NEWS ORLEANS DISTRICT |
| PLP-088-000055168 | PLP-088-000055168 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX G PREPARATION OF INFORMATION PAPER |
| PLP-088-000055304 | PLP-088-000055304 | Attorney-Client; Attorney Work Product | 6/9/2006 | DOC | CEMVN-OD | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000055378 | PLP-088-000055378 | Attorney-Client; Attorney Work Product | 6/9/2006 | DOC | CEMVN-OD | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| PLP-088-000055435 | PLP-088-000055435 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000055817 | PLP-088-000055817 | Attorney-Client; Attorney Work Product | 12/31/2007 | DOC | N/A | N/A | PUBLIC LAW 109-234 (120 STAT. 418) TITLE III - PROJECT RELATED PROVISIONS SEC. HOUMA NAVIGATION CANAL, LOUISIANA |
| PLP-088-000055858 | PLP-088-000055858 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-088-000055859 | PLP-088-000055859 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-088-000055861 | PLP-088-000055861 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-088-000055862 | PLP-088-000055862 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-088-000055863 | PLP-088-000055863 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-088-000055864 | PLP-088-000055864 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-088-000055873 | PLP-088-000055873 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000055884 | PLP-088-000055884 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-088-000055885 | PLP-088-000055885 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-088-000057108 | PLP-088-000057108 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| PLP-088-000057327 | PLP-088-000057327 | Deliberative Process | XX/XX/2008 | DOC | N/A | N/A | PROJECT: MISSISSIPPI RIVER - GULF OUTLET (MRGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| PLP-088-000057731 | PLP-088-000057731 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000058059 | PLP-088-000058059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK SOUTH LOUISIANA HURRICANE AND PROJECT MANAGEMENT SUPPORT |
| PLP-088-000058165 | PLP-088-000058165 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-088-000058549 | PLP-088-000058549 | Deliberative Process | 12/16/2005 | XLS | N/A | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM - OMB PROPOSED WORKPLAN - 16 DEC 05 |
| PLP-088-000058932 | PLP-088-000058932 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-088-000058934 | PLP-088-000058934 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-088-000059187 | PLP-088-000059187 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000059564 | PLP-088-000059564 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-088-000059611 | PLP-088-000059611 | Deliberative Process | 1/27/2006 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000059922 | PLP-088-000059922 | Deliberative Process | 12/21/2005 | DOC | /MISSISSIPPI VALLEY DIVISION; /NEW ORLEANS DISTRICT; /LAKE PONTCHARTRAIN & VICINITY, LOUISIANA (HURRICANE PROTECTION) | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION |
| PLP-088-000059929 | PLP-088-000059929 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000060034 | PLP-088-000060034 | Deliberative Process | 12/14/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-088-000060497 | PLP-088-000060497 | Deliberative Process | 2/16/2006 | DOC | N/A | MISSISSIPPI VALLEY DIV | CONSTRUCTION GENERAL LOUISIANA (ECOSYSTEM RESTORATION0 |
| PLP-088-000060736 | PLP-088-000060736 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | GENERAL INVESTIGATIONS - STUDIES |
| PLP-088-000060784 | PLP-088-000060784 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | GENERAL INVESTIGATIONS - STUDIES |
| PLP-088-000060818 | PLP-088-000060818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. JOHN THE BAPTIST PARISH, LA |
| PLP-088-000060850 | PLP-088-000060850 | Deliberative Process | 2/3/2006 | DOC | SENATE LEGISLATIVE COUNSEL | N/A | SEC 1003 LOUISIANA COASTAL AREA ECOSYSTEMS RESTORATION, LOUISIANA |
| PLP-088-000061423 | PLP-088-000061423 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| PLP-088-000062400 | PLP-088-000062400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| PLP-088-000062903 | PLP-088-000062903 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTEAST LOUISIANA |
| PLP-088-000063218 | PLP-088-000063218 | Attorney-Client; Attorney Work Product | 10/7/2005 | DOC | STOCKTON STEVE ; CECW-HS | ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATION FOR ONE-TIME EXCEPTION TO REHABILITATE THE MISSISSIPPI RIVER & TRIBUTARIES, MAINLINE MISSISSIPPI RIVER LEVEES IN PLAQUEMINES PARISH, NEW ORLEANS, LOUISIANA TO PRE-HURRICANE KATRINA CONDITION USING P.L. 84-99 (33 U.S.C. 701N) - FOR APPROVAL |
| PLP-088-000064369 | PLP-088-000064369 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-088-000064385 | PLP-088-000064385 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-088-000064392 | PLP-088-000064392 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000064395 | PLP-088-000064395 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-088-000064403 | PLP-088-000064403 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-088-000064412 | PLP-088-000064412 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-088-000064440 | PLP-088-000064440 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-088-000064441 | PLP-088-000064441 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-088-000064505 | PLP-088-000064505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |
| PLP-088-000064585 | PLP-088-000064585 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| PLP-088-000064685 | PLP-088-000064685 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| PLP-088-000064772 | PLP-088-000064772 | Deliberative Process | 03/XX/2006 | DOC | / DEPARTMENT OF THE ARMY USACE | N/A | CONTINUING AUTHORITIES PROGRAM 5-YEAR PROGRAM MANAGEMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000064773 | PLP-088-000064773 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL (SUPP # 3) APPROPRIATION (DEC 05) CONSTRUCTION GENERAL AND CONTINUING AUTHORITIES PROGRAM (CAP) FY 2006 DEFENSE APPROPRIATIONS ACT, CONSTRUCTION GENERAL FUNDED PROJECTS INCLUDING CAP |
| PLP-088-000064845 | PLP-088-000064845 | Deliberative Process | 6/7/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECT AS ZZZZZPRE-KATRINA VALUESZZZZZ |
| PLP-088-000064988 | PLP-088-000064988 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-088-000065125 | PLP-088-000065125 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | KINSEY MARY V | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-088-000065141 | PLP-088-000065141 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | CREAR ROBERT / MVD ; HUGHES SUSAN B | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES | CHENIERE ENERGY, INC.'S, PROPOSED CREOLE TRAIL LIQUIFIED NATURAL GAS |
| PLP-092-000000832 | PLP-092-000000832 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Hokkanen, Theodore G MVN Bush, Howard R MVN Sellers, Clyde H MVN Campos, Robert MVN Pittman, Rodney E MVN Demma, Marcia A MVN | FW: Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-092-000009646 | PLP-092-000009646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-092-000009647 | PLP-092-000009647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |
| PLP-092-000000837 | PLP-092-000000837 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Vignes, Julie D MVN Campos, Robert MVN Constance, Troy G MVN Kinsey, Mary V MVN LaFleur, Robert W MVN Persio, Peppino J MVN Sellers, Clyde H MVN Dupuy, Michael B MVN Pittman, Rodney E MVN Gautreaux, Jim H MVN Demma, Marcia A MVN Giardina, Joseph R MVN Pelagio, Emma I MVN Arnold, Patrica A MVN Tisdale, Robert L MVN | Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-092-000009746 | PLP-092-000009746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-092-000009748 | PLP-092-000009748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |
| PLP-092-000000849 | PLP-092-000000849 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Campos, Robert MVN Kinsey, Mary V MVN | FW: MFS:  Atchafalaya Basin Floodway System (construction) |
| PLP-092-000010174 | PLP-092-000010174 | Attorney-Client; Attorney Work Product | 4/21/1999 | DOC | JONES KYLE / CECW-BC ; DEVICK L ; CAVER T F | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-092-000000851 | PLP-092-000000851 | Attorney-Client; Attorney Work Product | 5/5/1999 | MSG | Dickson, Edwin M Jr MVN | Campos, Robert MVN Kinsey, Mary V MVN Pittman, Rodney E MVN | A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-092-000010225 | PLP-092-000010225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MR&T CONSTRUCTION | N/A | FC, MR&T CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROPOSED REPORT AND BILL LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000000853 | PLP-092-000000853 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD<br>Ferguson, Terrie E MVD<br>Pittman, Rodney E MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Kinsey, Mary V MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-092-000009538 | PLP-092-000009538 | Attorney-Client; Attorney Work Product | 5/6/1999 | DOC | N/A | N/A | MEMBER FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-092-000000855 | PLP-092-000000855 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD<br>Ferguson, Terrie E MVD<br>Pittman, Rodney E MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Kinsey, Mary V MVN<br>Campos, Robert MVN | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-092-000009565 | PLP-092-000009565 | Attorney-Client; Attorney Work Product | 4/6/1999 | DOC | N/A | N/A | MEMBER FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-092-000001730 | PLP-092-000001730 | Attorney-Client; Attorney Work Product | 3/15/2000 | MSG | Campos, Robert MVN | Demma, Marcia<br>Dickson, Edwin<br>Pittman, Rodney<br>Hull, Falcolm<br>Bergez, Richard<br>Gonzales, Howard<br>Woods, Barbara<br>Johnson, Norwyn<br>Kinsey, Mary | abfs visitor center WRDA 2K report and bill language |
| PLP-092-000011606 | PLP-092-000011606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT AND BILL LANGUAGE |
| PLP-092-000011607 | PLP-092-000011607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-092-000001735 | PLP-092-000001735 | Attorney-Client; Attorney Work Product | 3/14/2000 | MSG | Campos, Robert MVN | Dickson, Edwin M MVN<br>Pittman, Rodney E MVN<br>Kinsey, Mary<br>Johnson, Norwyn<br>Demma, Marcia<br>Gonzales, Howard<br>Lafleur, Robert<br>Hull, Falcolm | ABFS report and Bill Language for visitor center |
| PLP-092-000011590 | PLP-092-000011590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-092-000003594 | PLP-092-000003594 | Deliberative Process | 11/17/2005 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | FW: FY06 VTC Guidance |
| PLP-092-000013110 | PLP-092-000013110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET NAME OF APPROPRIATION ACCOUNT (INDICATE CAP PROGRAM IF APPLICABLE) IDENTIFY NAME AND STATE OF PROJECT OR STUDY. THE FACT SHEET SHOULD COVER THE ENTIRE PROJECT OR STUDY, EVEN IF THE CONGRESSIONAL ADD WAS ONLY AN INCREASE TO THE BUDGETED AMOUNT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000003596 | PLP-092-000003596 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Hawkins, Gary L MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 S: Noon 22 Nov |
| PLP-092-000013823 | PLP-092-000013823 | Attorney-Client; Attorney Work Product | 11/15/2005 | HTM | FERGUSON TERRIE E / MVD | DEMMA MARCIA A / MVN<br>GIARDINA JOSEPH R / MVN<br>DICKSON EDWIN M / MVN<br>GRIFFIN DEBBIE B / MVN<br>MAZZANTI MARK L / MVD<br>MARSHALL JIM L / MVD<br>CLARK JANET H / MVD<br>JACKSON GLENDA / MVD<br>WILBANKS RAYFORD E / MVD<br>KILGO LARRY / MVD | KATRINA - SENATE HSGAC RESPONSE - SUSPENSE: NOON, 22 NOV 05 (FOR REMAINING DATA) |
| PLP-092-000013826 | PLP-092-000013826 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-092-000019880 | PLP-092-000019880 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| PLP-092-000019881 | PLP-092-000019881 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |
| PLP-092-000003807 | PLP-092-000003807 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000012322 | PLP-092-000012322 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-092-000012324 | PLP-092-000012324 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-092-000012326 | PLP-092-000012326 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-092-000012327 | PLP-092-000012327 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-092-000012329 | PLP-092-000012329 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-092-000012331 | PLP-092-000012331 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-092-000012333 | PLP-092-000012333 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-092-000012334 | PLP-092-000012334 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-092-000012335 | PLP-092-000012335 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-092-000003819 | PLP-092-000003819 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000012256 | PLP-092-000012256 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-092-000003827 | PLP-092-000003827 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000012111 | PLP-092-000012111 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000012112 | PLP-092-000012112 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-092-000012113 | PLP-092-000012113 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-092-000012115 | PLP-092-000012115 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-092-000012116 | PLP-092-000012116 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-092-000012117 | PLP-092-000012117 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-092-000012118 | PLP-092-000012118 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-092-000012119 | PLP-092-000012119 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-092-000012120 | PLP-092-000012120 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-092-000003871 | PLP-092-000003871 | Deliberative Process | 12/13/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Laigast, Mireya L MVN<br>Gautreaux, Jim H MVN<br>Ulm, Michelle S MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000012404 | PLP-092-000012404 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-092-000012405 | PLP-092-000012405 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-092-000003884 | PLP-092-000003884 | Deliberative Process | 12/12/2005 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000013372 | PLP-092-000013372 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-092-000013374 | PLP-092-000013374 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000004000 | PLP-092-000004000 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-092-000012567 | PLP-092-000012567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-092-000012568 | PLP-092-000012568 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-092-000012570 | PLP-092-000012570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-092-000012571 | PLP-092-000012571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-092-000012572 | PLP-092-000012572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-092-000012574 | PLP-092-000012574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-092-000012576 | PLP-092-000012576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-092-000012578 | PLP-092-000012578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-092-000012579 | PLP-092-000012579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-092-000012580 | PLP-092-000012580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-092-000012581 | PLP-092-000012581 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-092-000012582 | PLP-092-000012582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000004404 | PLP-092-000004404 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN Giardina, Joseph R MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| PLP-092-000013913 | PLP-092-000013913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOU CHENE, BOEUF AND BLACK, LA |
| PLP-092-000013915 | PLP-092-000013915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU TECHE, LA |
| PLP-092-000013917 | PLP-092-000013917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI RIVER LEVEES, LA |
| PLP-092-000013918 | PLP-092-000013918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN, LA |
| PLP-092-000013919 | PLP-092-000013919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-092-000013920 | PLP-092-000013920 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI DELTA REGION, LA |
| PLP-092-000013921 | PLP-092-000013921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| PLP-092-000004526 | PLP-092-000004526 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Demma, Marcia A MVN | Florent, Randy D MVN Tilden, Audrey A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Constance, Troy G MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Podany, Thomas J MVN | FW: Continuing Contracts Section 107 |
| PLP-092-000014071 | PLP-092-000014071 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02 Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| PLP-092-000019886 | PLP-092-000019886 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| PLP-092-000004527 | PLP-092-000004527 | Deliberative Process | 12/6/2004 | MSG | Jackson, Glenda MVD | Barnett, Larry J MVD Stadelman, James A MVP Hays, David L MVR Collins, Jane E MVS Ross, Linda Storey MVM Watkins, Carol M MVK Demma, Marcia A MVN Johnson, Brent H MVP Hodges, Janet C MVR Lewis, Sherri L MVR Engelmann, Kathy A MVS Gray, Jo A MVS Moore, Teresa O MVM Acuff, Louise MVK Griffin, Debbie B MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Ferguson, Terrie E MVD Marshall, Jim L MVD Petersen, Barbara A MVD | FW: Continuing Contracts Section 107 |
| PLP-092-000013678 | PLP-092-000013678 | Deliberative Process | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02 Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| PLP-092-000019882 | PLP-092-000019882 | Deliberative Process | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000004597 | PLP-092-000004597 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Demma, Marcia A MVN | Kilgo, Larry MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Dickson, Edwin M MVN | FACT SHEET ABFS Construction |
| PLP-092-000014599 | PLP-092-000014599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-092-000005532 | PLP-092-000005532 | Deliberative Process | 3/4/2005 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: WRDA submittal |
| PLP-092-000018467 | PLP-092-000018467 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000005549 | PLP-092-000005549 | Deliberative Process | 3/3/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02<br>DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Barton, Charles B MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Hedin, Lisa M MVP<br>Hodges, Janet C MVR<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Reeder, James A MVM<br>Turner, Renee N MVK<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD | Revised Report Language - Senate Draft WRDA 05 |
| PLP-092-000018897 | PLP-092-000018897 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA. |
| PLP-092-000018898 | PLP-092-000018898 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005551 | PLP-092-000005551 | Deliberative Process | 3/2/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02 DesHarnais, Judith L MVP Stadelman, James A MVP Loss, Gary L MVR Hays, David L MVR Kellett, Joseph P MVS Collins, Jane E MVS Belk, Edward E MVM Ross, Linda Storey MVM Kamien, Doug J MVK Petersen, Barbara A MVK Podany, Thomas J MVN Demma, Marcia A MVN Barton, Charles B MVD Smith, Joe D MVD Wilbanks, Rayford E MVD Hedin, Lisa M MVP Hodges, Janet C MVR Leake, David E MVS Fenske, Dennis S MVS Reeder, James A MVM Turner, Renee N MVK Dickson, Edwin M MVN Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Cool, Lexine MVD Ellis, Victoria MVD Ruff, Greg MVD Smith, Susan K MVD | Report Language - Senate Draft WRDA 05 |
| PLP-092-000018989 | PLP-092-000018989 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BAYOU SORELL LOCK, LOUISIANA |
| PLP-092-000018990 | PLP-092-000018990 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-092-000018992 | PLP-092-000018992 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1001(A)(13). EAST ST. LOUIS AND VICINITY, ILLINOIS |
| PLP-092-000018993 | PLP-092-000018993 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |
| PLP-092-000018994 | PLP-092-000018994 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT LANGUAGE WATER RESOURCES DEVELOPMENT ACT PEARL RIVER WATERSHED, MS |
| PLP-092-000018995 | PLP-092-000018995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3108. UPPER MISSISSIPPI RIVER SYSTEM ENVIRONMENTAL MANAGEMENT PROGRAM |
| PLP-092-000018996 | PLP-092-000018996 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3055. RED LAKE RIVER, MINNESOTA |
| PLP-092-000018997 | PLP-092-000018997 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SWRDA VERSION SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA |
| PLP-092-000005663 | PLP-092-000005663 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Sloan, G Rogers MVD Kilroy, Maurya MVN Florent, Randy D MVN Constance, Troy G MVN Axtman, Timothy J MVN | Vitter - Fact Sheets / Position Paper response to Sen. Bond's staffer |
| PLP-092-000015681 | PLP-092-000015681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-092-000005668 | PLP-092-000005668 | Deliberative Process | 3/9/2005 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-092-000015822 | PLP-092-000015822 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005673 | PLP-092-000005673 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Demma, Marcia A MVN Petersen, Barbara A MVK Dickson, Edwin M MVN Smith, Terry S MVK Smith, Joe D MVD McAlpin, Stan MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Johnson, Daniel A MVK Eagles, Paul MVK Marshall, Jim L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Bordelon, Henry J MVD Hitchings, Daniel H MVD Constance, Troy G MVN Mazzanti, Mark L MVD Harden, Michael MVD Sloan, G Rogers MVD Merritt, James E MVD | FW: Vitter  Letter S: 10:15 hrs |
| PLP-092-000015939 | PLP-092-000015939 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-092-000005698 | PLP-092-000005698 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Constance, Troy G MVN Florent, Randy D MVN Kilroy, Maurya MVN Sloan, G Rogers MVD | RE:  Prelim Assessment COB Today - FS & POS COB Thur 10 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-092-000016331 | PLP-092-000016331 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Frederick, Denise D MVN Sloan, G Rogers MVD Barnett, Larry J MVD Kilroy, Maurya MVN Florent, Randy D MVN Montvai, Zoltan L HQ02 Greenwood, Susan HQ02 | FW: COB Wed 9 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-092-000020044 | PLP-092-000020044 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-092-000020045 | PLP-092-000020045 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 FACT SHEET |
| PLP-092-000020046 | PLP-092-000020046 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-092-000020047 | PLP-092-000020047 | Attorney-Client; Attorney Work Product | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-092-000005735 | PLP-092-000005735 | Deliberative Process | 3/7/2005 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN Dickson, Edwin M MVN Wingate, Mark R MVN | FW: WRDA Report |
| PLP-092-000017425 | PLP-092-000017425 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| PLP-092-000005754 | PLP-092-000005754 | Deliberative Process | 3/17/2005 | MSG | Demma, Marcia A MVN | Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| PLP-092-000018104 | PLP-092-000018104 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018105 | PLP-092-000018105 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-092-000018107 | PLP-092-000018107 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-092-000018109 | PLP-092-000018109 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |
| PLP-092-000005755 | PLP-092-000005755 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-092-000018132 | PLP-092-000018132 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000005757 | PLP-092-000005757 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Kinsey, Mary V MVN Wingate, Mark R MVN | RE: Senator Vitter |
| PLP-092-000018242 | PLP-092-000018242 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE ZZZZZAZZZZZ REGIONAL VISITOR CENTER) |
| PLP-092-000018243 | PLP-092-000018243 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE ZZZZZAZZZZZ REGIONAL VISITOR CENTER) |
| PLP-092-000005759 | PLP-092-000005759 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN | RE: Senator Vitter |
| PLP-092-000018293 | PLP-092-000018293 | Deliberative Process | 3/17/2004 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000018294 | PLP-092-000018294 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000005760 | PLP-092-000005760 | Deliberative Process | 3/17/2005 | MSG | Earl, Carolyn H MVN | Harden, Michael MVD Dickson, Edwin M MVN McCrossen, Jason P MVN | FW: Senator Vitter |
| PLP-092-000018323 | PLP-092-000018323 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000018324 | PLP-092-000018324 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000018325 | PLP-092-000018325 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005765 | PLP-092-000005765 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | WRDA05 Senator Vitter Position for West Bank and Vicinity |
| PLP-092-000017278 | PLP-092-000017278 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000005766 | PLP-092-000005766 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Harden, Michael MVD<br>Hughes, Susan B HQ02<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | RE: Larose, FactSheet Vitter WRDA05 |
| PLP-092-000017305 | PLP-092-000017305 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000005768 | PLP-092-000005768 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Harden, Michael MVD<br>Hughes, Susan B HQ02<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | Larose, Pos Vitter WRDA05 |
| PLP-092-000017000 | PLP-092-000017000 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000005771 | PLP-092-000005771 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Maloz, Wilson L MVN<br>Hughes, Susan B HQ02 | RE: Senator Vitter |
| PLP-092-000017093 | PLP-092-000017093 | Deliberative Process | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-092-000017094 | PLP-092-000017094 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005772 | PLP-092-000005772 | Deliberative Process | 3/17/2005 | MSG | Mazzanti, Mark L MVD [Mark.L.Mazzanti@mvd02.usace.army.mil] | McDonald, Barnie L MVD Price, Cassandra P MVD Barton, Charles B MVD Smith, Joe D MVK Banks, Larry E MVD Wilbanks, Rayford E MVD Kamien, Doug J MVK Belk, Edward E MVM Loss, Gary L MVR Kellett, Joseph P MVS DesHarnais, Judith L MVP Podany, Thomas J MVN Hannon, James R MVD DLL-MVD-ALL-PD Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Rogers, Michael B MVD Jenkins, Richard B MVD Petersen, Barbara A MVK Hays, David L MVR Stadelman, James A MVP Collins, Jane E MVS Ross, Linda Storey MVM Demma, Marcia A MVN Dickson, Edwin M MVN Engelmann, Kathy A MVS Greenup, Rodney D MVN Hodges, Janet C MVR Johnson, Brent H MVP Lewis, Sherri L MVR Lofton, Anita J MVK Moore, Teresa O MVM | RE: Preparation & Submission of Members' List Fact Sheets |
| PLP-092-000017136 | PLP-092-000017136 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-092-000017137 | PLP-092-000017137 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-092-000017139 | PLP-092-000017139 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-092-000017140 | PLP-092-000017140 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005852 | PLP-092-000005852 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Ashley, John A MVD DebbieGriffin EmmaPelagio Greenup, Rodney D MVN JanetKleinschmidt JosephGiardina KathleenTurlich PamelaLee Pierre, Lois M MVN Richarme, Sharon G MVN ShenettaDella Vanderson, Annette M MVN Williams, Louise C MVN | RE: WRDA Facts Sheet Requests  - Short suspense |
| PLP-092-000017590 | PLP-092-000017590 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000017591 | PLP-092-000017591 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000017592 | PLP-092-000017592 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000017593 | PLP-092-000017593 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000017594 | PLP-092-000017594 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000017595 | PLP-092-000017595 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-092-000017596 | PLP-092-000017596 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-092-000017597 | PLP-092-000017597 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000017598 | PLP-092-000017598 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000017599 | PLP-092-000017599 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-092-000017600 | PLP-092-000017600 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-092-000017601 | PLP-092-000017601 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017602 | PLP-092-000017602 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-092-000005875 | PLP-092-000005875 | Deliberative Process | 3/23/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN; Demma, Marcia A MVN; Bland, Stephen S MVN; Frederick, Denise D MVN; Florent, Randy D MVN; Dickson, Edwin M MVN; Greenup, Rodney D MVN | FW: Second Request with Members Request CEMVN - West Bank and |
| PLP-092-000017991 | PLP-092-000017991 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-092-000017994 | PLP-092-000017994 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000017996 | PLP-092-000017996 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018002 | PLP-092-000018002 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018005 | PLP-092-000018005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018009 | PLP-092-000018009 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018010 | PLP-092-000018010 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018011 | PLP-092-000018011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018012 | PLP-092-000018012 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-092-000018013 | PLP-092-000018013 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000005885 | PLP-092-000005885 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Giardina, Joseph R MVN | Dickson, Edwin M MVN | FW: Members Request Quality Check |
| PLP-092-000018437 | PLP-092-000018437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000018439 | PLP-092-000018439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-092-000018440 | PLP-092-000018440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-092-000018441 | PLP-092-000018441 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000005887 | PLP-092-000005887 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Griffin, Debbie B MVN | Ashley, John A MVD; Waguespack, Leslie S MVD; Maloz, Wilson L MVN; Earl, Carolyn H MVN; Hull, Falcolm E MVN; Demma, Marcia A MVN; Greenup, Rodney D MVN; Dickson, Edwin M MVN; Griffin, Debbie B MVN; Zack, Michael MVN | FW: Morganza to the Gulf |
| PLP-092-000018112 | PLP-092-000018112 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-092-000005889 | PLP-092-000005889 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Maloz, Wilson L MVN | Griffin, Debbie B MVN; Earl, Carolyn H MVN; Dickson, Edwin M MVN; Hull, Falcolm E MVN; Demma, Marcia A MVN; Greenup, Rodney D MVN | FW: Morganza to the Gulf |
| PLP-092-000018246 | PLP-092-000018246 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005890 | PLP-092-000005890 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Zack, Michael MVN | Earl, Carolyn H MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN | RE: Morganza to the Gulf |
| PLP-092-000018281 | PLP-092-000018281 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-092-000005993 | PLP-092-000005993 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019332 | PLP-092-000019332 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019334 | PLP-092-000019334 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019335 | PLP-092-000019335 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019336 | PLP-092-000019336 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019339 | PLP-092-000019339 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000020158 | PLP-092-000020158 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000020159 | PLP-092-000020159 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000020160 | PLP-092-000020160 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-092-000020161 | PLP-092-000020161 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000020162 | PLP-092-000020162 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-092-000020163 | PLP-092-000020163 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000020166 | PLP-092-000020166 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-092-000020167 | PLP-092-000020167 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-092-000020172 | PLP-092-000020172 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-092-000005997 | PLP-092-000005997 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019398 | PLP-092-000019398 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-092-000019399 | PLP-092-000019399 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000019400 | PLP-092-000019400 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-092-000019402 | PLP-092-000019402 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000019403 | PLP-092-000019403 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005998 | PLP-092-000005998 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN Demma, Marcia A MVN Herr, Brett H MVN Cool, Lexine MVD Harden, Michael MVD Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000019428 | PLP-092-000019428 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000019429 | PLP-092-000019429 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| PLP-092-000005999 | PLP-092-000005999 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Zack, Michael MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019437 | PLP-092-000019437 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000006008 | PLP-092-000006008 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019269 | PLP-092-000019269 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-092-000019270 | PLP-092-000019270 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000019271 | PLP-092-000019271 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-092-000019272 | PLP-092-000019272 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000019273 | PLP-092-000019273 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-092-000006009 | PLP-092-000006009 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019323 | PLP-092-000019323 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-092-000006010 | PLP-092-000006010 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000019346 | PLP-092-000019346 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-092-000006011 | PLP-092-000006011 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019368 | PLP-092-000019368 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-092-000006012 | PLP-092-000006012 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019381 | PLP-092-000019381 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000006013 | PLP-092-000006013 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019418 | PLP-092-000019418 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000006014 | PLP-092-000006014 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Morgan, Robert W MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019432 | PLP-092-000019432 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-092-000006019 | PLP-092-000006019 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019410 | PLP-092-000019410 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-092-000006020 | PLP-092-000006020 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Morgan, Robert W MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000019028 | PLP-092-000019028 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-092-000006029 | PLP-092-000006029 | Deliberative Process | 4/7/2005 | MSG | Waguespack, Leslie S MVD [Leslie.S.Waguespack@mvd02.usace.army.mil] | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Outstanding House MLFS Suspense Noon today |
| PLP-092-000018962 | PLP-092-000018962 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRICTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-092-000018963 | PLP-092-000018963 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-092-000018964 | PLP-092-000018964 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-092-000018965 | PLP-092-000018965 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-092-000018966 | PLP-092-000018966 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018967 | PLP-092-000018967 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006035 | PLP-092-000006035 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Dickson, Edwin M MVN Sloan, G Rogers MVD | CORRECTION FS : WRDA 05 Request - 05-133(b) LA Baker |
| PLP-092-000019202 | PLP-092-000019202 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU LOCK, LOUISIANA |
| PLP-092-000006038 | PLP-092-000006038 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN Dickson, Edwin M MVN | Plaquemine Lock WRDA FS |
| PLP-092-000019283 | PLP-092-000019283 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| PLP-092-000019284 | PLP-092-000019284 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| PLP-092-000006090 | PLP-092-000006090 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Herr, Brett H MVN Bland, Stephen S MVN | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |
| PLP-092-000017400 | PLP-092-000017400 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000006123 | PLP-092-000006123 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |
| PLP-092-000017163 | PLP-092-000017163 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000006173 | PLP-092-000006173 | Deliberative Process | 3/30/2005 | MSG | Hale, Lamar F MVN-Contractor | Dickson, Edwin M MVN Demma, Marcia A MVN Kinsey, Mary V MVN Giardina, Joseph R MVN Hull, Falcolm E MVN Wingate, Mark R MVN | Congressional Fact Sheet and Position Paper |
| PLP-092-000018296 | PLP-092-000018296 | Deliberative Process | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000018297 | PLP-092-000018297 | Deliberative Process | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000006218 | PLP-092-000006218 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Burdine, Carol S MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests - Short suspense |
| PLP-092-000018871 | PLP-092-000018871 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000018872 | PLP-092-000018872 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000018873 | PLP-092-000018873 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000018874 | PLP-092-000018874 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000018875 | PLP-092-000018875 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000018876 | PLP-092-000018876 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-092-000018877 | PLP-092-000018877 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-092-000018878 | PLP-092-000018878 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018879 | PLP-092-000018879 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000018880 | PLP-092-000018880 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-092-000018881 | PLP-092-000018881 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-092-000018882 | PLP-092-000018882 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000018883 | PLP-092-000018883 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-092-000006229 | PLP-092-000006229 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Ashley, John A MVD Griffin, Debbie B MVN Dickson, Edwin M MVN Axtman, Timothy J MVN Constance, Troy G MVN Glorioso, Daryl G MVN | FW: LCA Member FS |
| PLP-092-000014662 | PLP-092-000014662 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-092-000014663 | PLP-092-000014663 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000006285 | PLP-092-000006285 | Deliberative Process | 4/13/2005 | MSG | Marshall, Jim L MVD [Jim.L.Marshall@mvd02.usace.army.mil] | Ashley, John A MVD McAlpin, Stan MVD Hannon, James R MVD McMichael, Doug R MVD Mazzanti, Mark L MVD Hodges, Janet C MVD Dickson, Edwin M MVN | FW: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-092-000015029 | PLP-092-000015029 | Deliberative Process | 3/8/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER LEVEES, (LEVEE SURFACING MATERIALS) |
| PLP-092-000015030 | PLP-092-000015030 | Deliberative Process | 3/8/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER LEVEES, LEVEE SURFACING MATERIALS |
| PLP-092-000015031 | PLP-092-000015031 | Deliberative Process | 3/7/2005 | RTF | ASHLEY JOHN A / MVD | DEMMA MARCIA A / MVN PETERSEN BARBARA A / MVK DICKSON EDWIN M / MVN SMITH TERRY S / MVK SMITH JOE D / MVD MCALPIN STAN / MVD WILBANKS RAYFORD E / MVD WAGUESPACK LESLIE S / MVD JOHNSON DANIEL A / MVK EAGLES PAUL / MVK MARSHALL JIM L / MVD FERGUSON TERRIE E / MVD JACKSON GLENDA / MVD BORDELON HENRY J / MVD HITCHINGS DANIEL H / MVD CONSTANCE TROY G / MVN | WRDA FACT SHEET |

Page 215

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006300 | PLP-092-000006300 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-092-000015584 | PLP-092-000015584 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000015585 | PLP-092-000015585 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kilroy, Maurya MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-092-000015587 | PLP-092-000015587 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000015588 | PLP-092-000015588 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-092-000019969 | PLP-092-000019969 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000019970 | PLP-092-000019970 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006303 | PLP-092-000006303 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kilroy, Maurya MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-092-000015684 | PLP-092-000015684 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000015685 | PLP-092-000015685 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000006416 | PLP-092-000006416 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD<br>[John.A.Ashley@mvd02.usace.army.mil] | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hodges, Janet C MVR<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Ellis, Victoria MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Stadelman, James A MVP<br>Hays, David L MVR<br>Hamilton, Dennis W MVR<br>Collins, Jane E MVS<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Ross, Linda Storey MVM<br>Reeder, James A MVM<br>Moore, Teresa O MVM<br>Petersen, Barbara A MVK<br>Demma, Marcia A MVN | MVD Project Impacts - WRDA 05 - S. 728 |
| PLP-092-000017044 | PLP-092-000017044 | Attorney-Client; Attorney Work Product | 4/19/2005 | DOC | MVD | N/A | PROJECT IMPACTS - MVD PROPOSED SENATE WRDA 2005 (S. 728) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006433 | PLP-092-000006433 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Marshall, Jim L MVD Harden, Michael MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD McAlpin, Stan MVD Hodges, Janet C MVR Demma, Marcia A MVN Dickson, Edwin M MVN | WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter MRL maint |
| PLP-092-000017552 | PLP-092-000017552 | Attorney-Client; Attorney Work Product | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-092-000017553 | PLP-092-000017553 | Attorney-Client; Attorney Work Product | 4/18/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W ; DICKSON ED / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-092-000006437 | PLP-092-000006437 | Deliberative Process | 4/18/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Marshall, Jim L MVD Harden, Michael MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD McAlpin, Stan MVD Hodges, Janet C MVR Dickson, Edwin M MVN | FW: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-092-000017665 | PLP-092-000017665 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-092-000017666 | PLP-092-000017666 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-092-000017667 | PLP-092-000017667 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W ; DICKSON ED / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-092-000017668 | PLP-092-000017668 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W ; DICKSON ED / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-092-000006475 | PLP-092-000006475 | Deliberative Process | 4/28/2005 | MSG | Georges, Rebecca H MVN | Demma, Marcia A MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Wagner, Kevin G MVN Constance, Troy G MVN Wilbanks, Rayford E MVD | RE: LCA - Summary of Feasibility Studies, WRDA 05 S: COB 28 Apr 05 |
| PLP-092-000018431 | PLP-092-000018431 | Deliberative Process | 4/28/2005 | DOC | N/A | N/A | SUMMARY OF CORPS FEASIBILITY REPORT-LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| PLP-092-000006536 | PLP-092-000006536 | Deliberative Process | 4/25/2005 | MSG | Burdine, Carol S MVN | 'Garret_Graves@vitter.senate.gov' Demma, Marcia A MVN Bland, Stephen S MVN Dickson, Edwin M MVN | West Bank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000019212 | PLP-092-000019212 | Deliberative Process | 5/1/1995 | PDF | WILLIAMS ARTHUR E / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF THE HARVAY CANAL) |
| PLP-092-000019213 | PLP-092-000019213 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) |
| PLP-092-000006814 | PLP-092-000006814 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Dickson, Edwin M MVN | FW: ABFS Construction FACT SHEET |
| PLP-092-000019450 | PLP-092-000019450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MVD RIT | N/A | FACT SHEET CONSTRUCTION FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-092-000006877 | PLP-092-000006877 | Deliberative Process | 6/3/2005 | MSG | Demma, Marcia A MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Dickson, Edwin M MVN<br>Bergez, Richard A MVN | FW: DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-092-000018535 | PLP-092-000018535 | Deliberative Process | 04/XX/2005 | RTF | N/A | N/A | DRAFT RESPONSE TO PARTIAL EXTRACT FROM DOTD STATEMENT - HIGH WATER INSPECTION TRIP - SPRING 2005 |
| PLP-092-000007092 | PLP-092-000007092 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Landry, Victor A MVN<br>Bland, Alan P SWL<br>Kinsey, Mary V MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-092-000017035 | PLP-092-000017035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINE # DIV DIS EROC APPROP AP CCS PWI PROJECT NAME PRIMARY STATE OTHER STATES STATUS CODE STATUS PURPOSE CODE PURPOSE AUTH DATE MOST RECENT FY OF OBLIGATION EXIST LIST MEET DEAUTH IN BUDGET COMMENTS |
| PLP-092-000007384 | PLP-092-000007384 | Deliberative Process | 7/11/2005 | MSG | Demma, Marcia A MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: WRDA Factsheet Review Process |
| PLP-092-000019701 | PLP-092-000019701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMBER FACT SHEETS - PROVIDED TO HOUSE AND SENATE APPROPRIATIONS COMMITTEE STAFFERS THROUGH HQUSACE |
| PLP-092-000019702 | PLP-092-000019702 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-092-000019703 | PLP-092-000019703 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WATER RESOURCES DEVELOPMENT ACT (WRDA) MEMBER REQUEST FACT SHEETS BUSINESS PROCESS |
| PLP-092-000008778 | PLP-092-000008778 | Deliberative Process | 3/9/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN | FW: Vitter  Letter S: 10:15 hrs |
| PLP-092-000017004 | PLP-092-000017004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008779 | PLP-092-000008779 | Deliberative Process | 3/9/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN | RE: Vitter  Letter S: 10:15 hrs |
| PLP-092-000014650 | PLP-092-000014650 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008781 | PLP-092-000008781 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-092-000014921 | PLP-092-000014921 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-092-000008801 | PLP-092-000008801 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Senator Vitter |
| PLP-092-000014046 | PLP-092-000014046 | Deliberative Process | 3/17/2004 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000014047 | PLP-092-000014047 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008803 | PLP-092-000008803 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Harden, Michael MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Vitter WRDA Request - Atch Basin (FW) (Visitor Center) |
| PLP-092-000014103 | PLP-092-000014103 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE A REGIONAL VISITOR CENTER) |
| PLP-092-000014104 | PLP-092-000014104 | Deliberative Process | 3/17/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA, TYPE A REGIONAL VISITOR CENTER |
| PLP-092-000008830 | PLP-092-000008830 | Deliberative Process | 3/25/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-092-000015077 | PLP-092-000015077 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000015078 | PLP-092-000015078 | Deliberative Process | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000015079 | PLP-092-000015079 | Deliberative Process | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000015080 | PLP-092-000015080 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000015081 | PLP-092-000015081 | Deliberative Process | 3/14/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000015082 | PLP-092-000015082 | Deliberative Process | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000015083 | PLP-092-000015083 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000015084 | PLP-092-000015084 | Deliberative Process | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-092-000015085 | PLP-092-000015085 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-092-000015086 | PLP-092-000015086 | Deliberative Process | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-092-000015087 | PLP-092-000015087 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-092-000015088 | PLP-092-000015088 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000008836 | PLP-092-000008836 | Deliberative Process | 3/23/2005 | MSG | Dickson, Edwin M MVN | Pelagio, Emma I MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| PLP-092-000015106 | PLP-092-000015106 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-092-000015107 | PLP-092-000015107 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-092-000015108 | PLP-092-000015108 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-092-000015109 | PLP-092-000015109 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |
| PLP-092-000008838 | PLP-092-000008838 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Pelagio, Emma I MVN Demma, Marcia A MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Giardina, Joseph R MVN | Members Request Quality Check |
| PLP-092-000015188 | PLP-092-000015188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000015189 | PLP-092-000015189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-092-000015190 | PLP-092-000015190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-092-000015191 | PLP-092-000015191 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000008839 | PLP-092-000008839 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Frederick, Denise D MVN Zack, Michael MVN Merchant, Randall C MVN Earl, Carolyn H MVN Maloz, Wilson L MVN Griffin, Debbie B MVN Richarme, Davis MVN | RE: Second Request with Members Request |
| PLP-092-000015288 | PLP-092-000015288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000015289 | PLP-092-000015289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-092-000015290 | PLP-092-000015290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-092-000015291 | PLP-092-000015291 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008840 | PLP-092-000008840 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Frederick, Denise D MVN Zack, Michael MVN Merchant, Randall C MVN Earl, Carolyn H MVN Maloz, Wilson L MVN Griffin, Debbie B MVN Richarme, Davis MVN | RE: Second Request with Members Request |
| PLP-092-000015870 | PLP-092-000015870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000015871 | PLP-092-000015871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-092-000015872 | PLP-092-000015872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-092-000015873 | PLP-092-000015873 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000008866 | PLP-092-000008866 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Herr, Brett H MVN Frederick, Denise D MVN Hull, Falcolm E MVN Demma, Marcia A MVN Sloan, G Rogers MVD Cool, Lexine MVD Harden, Michael MVD Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000014799 | PLP-092-000014799 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000014800 | PLP-092-000014800 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000008867 | PLP-092-000008867 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000014833 | PLP-092-000014833 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-092-000014836 | PLP-092-000014836 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000014838 | PLP-092-000014838 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-092-000014840 | PLP-092-000014840 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000014842 | PLP-092-000014842 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008868 | PLP-092-000008868 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-092-000014863 | PLP-092-000014863 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000008871 | PLP-092-000008871 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-092-000015361 | PLP-092-000015361 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-092-000008872 | PLP-092-000008872 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-092-000015438 | PLP-092-000015438 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-092-000008873 | PLP-092-000008873 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-092-000015042 | PLP-092-000015042 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-092-000008875 | PLP-092-000008875 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Falk, Tracy A MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-092-000016220 | PLP-092-000016220 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000016222 | PLP-092-000016222 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-092-000016223 | PLP-092-000016223 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000008878 | PLP-092-000008878 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000016276 | PLP-092-000016276 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-092-000016281 | PLP-092-000016281 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008968 | PLP-092-000008968 | Deliberative Process | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Marshall, Jim L MVD<br>Hodges, Janet C MVR<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-092-000017507 | PLP-092-000017507 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-092-000017508 | PLP-092-000017508 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD ; CEMVN-PM-P ; CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-092-000008971 | PLP-092-000008971 | Deliberative Process | 4/14/2005 | MSG | Dickson, Edwin M MVN | Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Barbe, Gerald J MVN | FW: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-092-000017865 | PLP-092-000017865 | Deliberative Process | 3/8/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER LEVEES, (LEVEE SURFACING MATERIALS) |
| PLP-092-000017866 | PLP-092-000017866 | Deliberative Process | 3/8/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER LEVEES, LEVEE SURFACING MATERIALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017867 | PLP-092-000017867 | Deliberative Process | 3/7/2005 | RTF | ASHLEY JOHN A / MVD | DEMMA MARCIA A / MVN PETERSEN BARBARA A / MVK DICKSON EDWIN M / MVN SMITH TERRY S / MVK SMITH JOE D / MVD MCALPIN STAN / MVD WILBANKS RAYFORD E / MVD WAGUESPACK LESLIE S / MVD JOHNSON DANIEL A / MVK EAGLES PAUL / MVK MARSHALL JIM L / MVD FERGUSON TERRIE E / MVD JACKSON GLENDA / MVD BORDELON HENRY J / MVD HITCHINGS DANIEL H / MVD CONSTANCE TROY G / MVN | WRDA FACT SHEET |
| PLP-092-000008993 | PLP-092-000008993 | Deliberative Process | 4/12/2005 | MSG | Dickson, Edwin M MVN | Colletti, Jerry A MVN Ashley, John A MVD McAlpin, Stan MVD Demma, Marcia A MVN Giardina, Joseph R MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Landry, Victor A MVN Herr, Brett H MVN Barbe, Gerald J MVN Gautreaux, Jim H MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-092-000016985 | PLP-092-000016985 | Deliberative Process | 3/8/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER LEVEES, (LEVEE SURFACING MATERIALS) |
| PLP-092-000016986 | PLP-092-000016986 | Deliberative Process | 3/8/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER LEVEES, LEVEE SURFACING MATERIALS |
| PLP-092-000016987 | PLP-092-000016987 | Deliberative Process | 3/7/2005 | RTF | ASHLEY JOHN A / MVD | DEMMA MARCIA A / MVN PETERSEN BARBARA A / MVK DICKSON EDWIN M / MVN SMITH TERRY S / MVK SMITH JOE D / MVD MCALPIN STAN / MVD WILBANKS RAYFORD E / MVD WAGUESPACK LESLIE S / MVD JOHNSON DANIEL A / MVK EAGLES PAUL / MVK MARSHALL JIM L / MVD FERGUSON TERRIE E / MVD JACKSON GLENDA / MVD BORDELON HENRY J / MVD HITCHINGS DANIEL H / MVD CONSTANCE TROY G / MVN | WRDA FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000009049 | PLP-092-000009049 | Deliberative Process | 6/3/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Bergez, Richard A MVN | DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-092-000015650 | PLP-092-000015650 | Deliberative Process | 04/XX/2005 | RTF | N/A | N/A | DRAFT RESPONSE TO PARTIAL EXTRACT FROM DOTD STATEMENT - HIGH WATER INSPECTION TRIP - SPRING 2005 |
| PLP-092-000009229 | PLP-092-000009229 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Dickson, Edwin M MVN | Hughes, Susan B HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD<br>Greenup, Rodney D MVN<br>Renfroe, Linda MVD<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Ragan, Fredrick MVD<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Zack, Michael MVN | Survey Resolutions - Sec 4048 * Vermillion River, LA |
| PLP-092-000017264 | PLP-092-000017264 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-092-000017265 | PLP-092-000017265 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-092-000017267 | PLP-092-000017267 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN | Study Authority - Vermilion River |
| PLP-097-000000213 | PLP-097-000000213 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN | EA 408 Confirmation |
| PLP-097-000002512 | PLP-097-000002512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; HUGHBANKS PAUL / MVN ; PEREZ ANDREW / MVN ; FINNEGAN STEVE / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT EAST ATCHAFALAYA BASIN PROTECTION LEVEE LEVEE E-33 2ND 2ND LIFT AND REPAIRS IBERVILLE PARISH, LOUISIANA EA #408 |
| PLP-097-000000227 | PLP-097-000000227 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN | Revised EA #387 |
| PLP-097-000002519 | PLP-097-000002519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; SWANDA MIKE / MVN ; FINNEGAN STEVE / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN, LOUISIANA PROJECT STONE HARDPOINT CONSTRUCTION ATCHAFALAYA RIVER, MILE 58.2-R ST. MARTIN PARISH, LOUISIANA EA # 387 |
| PLP-097-000000245 | PLP-097-000000245 | Attorney-Client; Attorney Work Product | 6/27/2005 | MSG | Merchant, Randall C MVN | Bennett, Alan W MVN | EA 427 |
| PLP-097-000002553 | PLP-097-000002553 | Attorney-Client; Attorney Work Product | 6/27/2005 | DOC | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-PM-RP | MEMORANDUM FOR CEMVN-PM-RP ENVIRONMENTAL ASSESSMENT AND FINDING OF NO SIGNIFICANT IMPACT, EA #427, W-74 LEVEE ENLARGEMENT, WEST ATCHAFALAYA BASIN PROTECTION LEVEE |
| PLP-097-000000363 | PLP-097-000000363 | Deliberative Process | 5/14/2003 | MSG | Bennett, Alan W MVN | Boe, Richard E MVN | response Northey's comments on EA #388 |
| PLP-097-000002715 | PLP-097-000002715 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO COMMENTS FROM ON ROBERT NORTHEY, CEMVN-OC, ON EA #388, ZZZZZE-69 AND E-73 LEVEE ENLARGEMENT AND FLOODWALLS |
| PLP-097-000000374 | PLP-097-000000374 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | Bennett, Alan W MVN | Northey, Robert D MVN | RE: EA 388 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-097-000002554 | PLP-097-000002554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; HUGHBANKS PAUL / MVN ; RADFORD RICHARD / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT E-69 AND E-73 LEVEE ENLARGEMENT AND FLOODWALLS EAST ATCHAFALAYA BASIN PROTECTION LEVEE IBERIA, IBERVILLE, AND ST. MARTIN PARISHES, LOUISIANA EA # 388 |
| PLP-097-000000750 | PLP-097-000000750 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN Palmer, James G NAN02 | FW: West Atchafalaya Basin EA |
| PLP-097-000003007 | PLP-097-000003007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PALMER JAMES ; NAN-OC | N/A | OFFICE OF COUNSEL SUGGESTED COMMENT ENVIRONMENTAL ASSESSMENT #401 WEST ATCHAFALAYA PROTECTION LEVEE |
| PLP-097-000002219 | PLP-097-000002219 | Deliberative Process | 11/1/2006 | MSG | Bland, Stephen S MVN | Wilkinson, Laura L MVN | FW: VTC Fact Sheets |
| PLP-097-000003489 | PLP-097-000003489 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-097-000003490 | PLP-097-000003490 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-097-000003491 | PLP-097-000003491 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-097-000003492 | PLP-097-000003492 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-097-000003493 | PLP-097-000003493 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-097-000003494 | PLP-097-000003494 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-097-000003495 | PLP-097-000003495 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-098-000000816 | PLP-098-000000816 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Carney, David F MVN | Hingle, Pierre M MVN Thibodeaux, Burnell J MVN Glorioso, Daryl G MVN Northey, Robert D MVN Stout, Michael E MVN Rogers, Barton D MVN Miller, Gregory B MVN Bush, Howard R MVN Dykes, Joseph L MVN Bosenberg, Robert H MVN Lachney, Fay V MVN Cottone, Elizabeth W MVN Hull, Falcolm E MVN Demma, Marcia A MVN Manguno, Richard J MVN Constance, Troy G MVN LeBlanc, Julie Z MVN | FW: Draft Watershed Guidelines |
| PLP-098-000004622 | PLP-098-000004622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /MID-WEST NATURAL RESOURCES GROUP | N/A | MID-WEST NATURAL RESOURCES GROUP DRAFT GUIDELINES FOR WATERSHED RESTORATION NEW ORLEANS DISTRICT REVIEW COMMENTS |
| PLP-098-000004623 | PLP-098-000004623 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | ROWAN PETER J | MISSISSIPPI VALLEY DIV | DRAFT WATERSHED RESTORATION GUIDELINES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000001317 | PLP-098-000001317 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Breaux, Catherine M MVN<br>Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| PLP-098-000006571 | PLP-098-000006571 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |
| PLP-098-000001475 | PLP-098-000001475 | Deliberative Process | 10/2/2007 | MSG | Goodman, Melanie L MVN | Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Bosenberg, Robert H MVN<br>Powell, Nancy J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN | FW: MRC 2007 low water inspection |
| PLP-098-000005080 | PLP-098-000005080 | Deliberative Process | 8/24/2007 | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; MILLER DAVID R / PUBLIC WORKS AND HURRICANE FLOOD PROTECTION ; MARTIN CLYDE P / FLOOD PROTECTION PROGRAMS | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | LOW WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES |
| PLP-098-000005081 | PLP-098-000005081 | Deliberative Process | 8/3/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-098-000005082 | PLP-098-000005082 | Deliberative Process | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000005083 | PLP-098-000005083 | Deliberative Process | 3/9/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | THE VICKSBURG DISTRICT WILL CONTINUE TO MONITOR SLIDES AND SCOURING ALONG THE SOUTH BANK ARKANSAS RIVER LEVEES. THESE LEVEES WERE INSPECTED IN OCTOBER 2006 |
| PLP-098-000001669 | PLP-098-000001669 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Campos, Robert MVN Greenup, Rodney D MVN Wingate, Mark R MVN Manguno, Richard J MVN Russell, Juanita K MVN Lovetro, Keven MVN Podany, Thomas J MVN Burdine, Carol S MVN Constance, Troy G MVN Bosenberg, Robert H MVN Miller, Gregory B MVN Axtman, Timothy J MVN Herr, Brett H MVN Green, Stanley B MVN Anderson, Carl E MVN Holley, Soheila N MVN Naomi, Alfred C MVN Vignes, Julie D MVN Brouse, Gary S MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN Owen, Gib A MVN Boe, Richard E MVN Exnicios, Joan M MVN Dayan, Nathan S MVN Elzey, Durund MVN Hawkins, Gary L MVN Clark, Marie L MVN Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-098-000005457 | PLP-098-000005457 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000001959 | PLP-098-000001959 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler'<br>Breaux, Catherine M MVN<br>'Ed Mouton'<br>'Heather Finley'<br>'John Ettinger'<br>'Kyle Balkum'<br>'Manuel Ruiz'<br>'Mike Carloss'<br>Padgett, Clint MVN<br>'Patrick Williams'<br>'Paul, Britt'<br>'Rick Hartman'<br>'Steyer, Cindy'<br>'Trahan, Angela'<br>'Troy Mallach'<br>Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>'Don Boyle - PBS&J'<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| PLP-098-000005448 | PLP-098-000005448 | Deliberative Process | 7/24/2007 | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS<br>TRAHAN ANGELA / USFWS<br>BEALL ANDREW / LADNR<br>GILLEN DAIN / LADNR<br>BRELAND CLAYTON / LADNR<br>ETTINGER JOHN / EPA<br>PADGETT CLINT / USGS<br>BOYLE DON / PBS&J<br>CREEF ED / COE<br>HICKS BILL / COE<br>MCCASLAND BETH / COE<br>OCAIN KEITH / COE<br>BROUSSARD RICK / COE<br>RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |
| PLP-098-000002282 | PLP-098-000002282 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Habbaz, Sandra P MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000005822 | PLP-098-000005822 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| PLP-098-000002285 | PLP-098-000002285 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN Watford, Edward R MVN Hawkins, Gary L MVN Podany, Thomas J MVN Durham-Aguilera, Karen L  MVN Constance, Troy G MVN Bosenberg, Robert H MVN LeBlanc, Julie Z MVN Davis, Qiana D LRN Jenkins, David G MVD Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| PLP-098-000005647 | PLP-098-000005647 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| PLP-098-000002347 | PLP-098-000002347 | Deliberative Process | 5/18/2007 | MSG | Niesen, William F MVN-Contractor | Sutton, Jan E MVN Bosenberg, Robert H MVN | RE: Chenier Plain |
| PLP-098-000005966 | PLP-098-000005966 | Deliberative Process | 5/7/2007 | PDF | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY |
| PLP-098-000005967 | PLP-098-000005967 | Deliberative Process | 5/1/2007 | DOC | NIESEN WILLIAM / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; WATFIRD EDWARD R / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY FEASIBILITY STUDY |
| PLP-098-000005969 | PLP-098-000005969 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY APPENDIX Q CONTRACTING MANAGEMENT PLAN |
| PLP-098-000005971 | PLP-098-000005971 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA ;  / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COSTAL AREA CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY |
| PLP-098-000005973 | PLP-098-000005973 | Deliberative Process | 05/XX/2006 | DOC | CEMVN-PM-R ; CEMVN-PM-AW ; CEMVN-OC ; CEMVN-OD-T | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY |
| PLP-098-000003426 | PLP-098-000003426 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Bosenberg, Robert H MVN | Miller, Gregory B MVN Axtman, Timothy J MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-098-000006690 | PLP-098-000006690 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000003511 | PLP-098-000003511 | Deliberative Process | 2/1/2006 | MSG | Bosenberg, Robert H MVN | 'Norwyn Johnson (E-mail)'<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Vigh, David A MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Leake, David E MVS<br>Hicks, Billy J MVN<br>Rauber, Gary W MVN<br>Hanneman, Gary A MVN-Contractor | Today's  LCA - PMT conference call |
| PLP-098-000007010 | PLP-098-000007010 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LCA PROGRAM EARNED VALUE |
| PLP-098-000007011 | PLP-098-000007011 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BURN RATE CALCULATIONS FOR VARIOUS PROJECTS |
| PLP-098-000003513 | PLP-098-000003513 | Deliberative Process | 5/4/2005 | MSG | Bosenberg, Robert H MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Rowan, Peter J Col MVN<br>'jonathan.porthouse@la.gov'<br>'sidney.coffee@gov.state.la.us'<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>'andrew.beal@la.gov'<br>'brad.miller@la.gov'<br>'Carol Parsons (E-mail)' | May LCA PMT read aheads (draft) |
| PLP-098-000007051 | PLP-098-000007051 | Deliberative Process | 5/3/2005 | DOC | N/A | N/A | MRGO CRITICAL SHORELINE PROTECTION APPENDIX A LIST OF PROJECT DELIVERY TEAM MEMBERS |
| PLP-098-000007052 | PLP-098-000007052 | Deliberative Process | 5/3/2005 | DOC | N/A | N/A | BARATARIA BARRIER SHORELINE RESTORATION FEASBILITY STUDY |
| PLP-098-000007053 | PLP-098-000007053 | Deliberative Process | 5/3/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE<br>BEALL ANDREW/LDNR<br>HANCHEY JAMES R/LDNR<br>ANGELLE SCOTT/LDNR<br>PODANY TOM/USACE-MVN<br>ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| PLP-098-000007054 | PLP-098-000007054 | Deliberative Process | 5/3/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY/USAC<br>MILLER BRADFORD/LDNR<br>HANCHEY JAMES R/ LDNR<br>ANGELLE SCOTT/LDNR<br>PODANY TOM PE/USACE-MVN<br>ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FESIBILITY STUDY |
| PLP-098-000003537 | PLP-098-000003537 | Deliberative Process | 5/4/2005 | MSG | Bosenberg, Robert H MVN | Harden, Michael MVD | FW: Conference call: discuss/decide preferred LCA CSA structure |
| PLP-098-000007004 | PLP-098-000007004 | Deliberative Process | 4/22/2005 | DOC | ROWAN PETER J / MVN | ROGERS  MICHAEL / MVD<br>CREAR ROBERT / MVD<br>PODANY THOMAS J / MVN<br>CONSTANCE TROY G / MVN<br>HITCHINGS DANIEL H / MVD | LCA COST SHARE AGREEMENTS FRAMEWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000007005 | PLP-098-000007005 | Deliberative Process | 5/4/2005 | DOC | N/A | N/A | LCA NEAR-TERM:  COST SHARE AGREEMENT WORKING PAPER |
| PLP-098-000003539 | PLP-098-000003539 | Deliberative Process | 5/4/2005 | MSG | Bosenberg, Robert H MVN | Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02<br>Wagner, Kevin G MVN<br>Sloan, G Rogers MVD<br>Hardin, Mike W FC<br>Earl, Carolyn H MVN<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN | Conference call: discuss/decide preferred LCA CSA structure |
| PLP-098-000007026 | PLP-098-000007026 | Deliberative Process | 4/22/2005 | DOC | ROWAN PETER J / MVN | ROGERS  MICHAEL / MVD<br>CREAR ROBERT / MVD<br>PODANY THOMAS J / MVN<br>CONSTANCE TROY G / MVN<br>HITCHINGS DANIEL H / MVD | LCA COST SHARE AGREEMENTS FRAMEWORK |
| PLP-098-000007029 | PLP-098-000007029 | Deliberative Process | 5/4/2005 | DOC | N/A | N/A | LCA NEAR-TERM:  COST SHARE AGREEMENT WORKING PAPER |
| PLP-098-000003645 | PLP-098-000003645 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Alcala, George E SWG | RE: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| PLP-098-000006856 | PLP-098-000006856 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000006857 | PLP-098-000006857 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-098-000006858 | PLP-098-000006858 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-098-000007332 | PLP-098-000007332 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-098-000007333 | PLP-098-000007333 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-098-000007334 | PLP-098-000007334 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-100-000000712 | PLP-100-000000712 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Constance, Troy G MVN | Lanier, Joan R MVN | FW: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-100-000011774 | PLP-100-000011774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000011775 | PLP-100-000011775 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; BREERWOOD GREGORY / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; PARK MICHAEL / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE ; MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION AND CRITICAL SHORELINE PROTECTION FEATURES FEASIBILITY STUDY |
| PLP-100-000000962 | PLP-100-000000962 | Attorney-Client; Attorney Work Product | 1/5/2005 | MSG | Wilbanks, Rayford E MVD | Wagner, Kevin G MVN Constance, Troy G MVN | FW:  LCA Legal Certification |
| PLP-100-000011965 | PLP-100-000011965 | Attorney-Client; Attorney Work Product | 10/18/2004 | PDF | FREDERICK DENISE D / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; GLORIOSO DARYL G / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; KILROY MAURYA / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY |
| PLP-100-000001003 | PLP-100-000001003 | Deliberative Process | 2/3/2006 | MSG | Bosenberg, Robert H MVN | Norwyn Johnson (E-mail) Jonathan Porthouse (E-mail) Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Vigh, David A MVD Constance, Troy G MVN Miller, Gregory B MVN Axtman, Timothy J MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Rauber, Gary W MVN Hicks, Billy J MVN | Follow-up: 1 Feb 06 LCA IRT Conference call |
| PLP-100-000012617 | PLP-100-000012617 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LCA PROGRAM EARNED VALUE |
| PLP-100-000012618 | PLP-100-000012618 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LCA BUDGET FORECAST WITH ACCELERATED START DATES |
| PLP-100-000012619 | PLP-100-000012619 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LCA BUDGET FORECAST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000001004 | PLP-100-000001004 | Deliberative Process | 2/1/2006 | MSG | Bosenberg, Robert H MVN | 'Norwyn Johnson (E-mail)' Miller, Gregory B MVN Constance, Troy G MVN Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Jenkins, David G MVD Axtman, Timothy J MVN Lanier, Joan R MVN Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN Vigh, David A MVD Breerwood, Gregory E MVN Podany, Thomas J MVN Leake, David E MVS Hicks, Billy J MVN Rauber, Gary W MVN Hanneman, Gary A MVN-Contractor | Today's  LCA - PMT conference call |
| PLP-100-000012622 | PLP-100-000012622 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LCA PROGRAM EARNED VALUE |
| PLP-100-000012623 | PLP-100-000012623 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BURN RATE CALCULATIONS FOR VARIOUS PROJECTS |
| PLP-100-000001044 | PLP-100-000001044 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Demma, Marcia A MVN | Florent, Randy D MVN Tilden, Audrey A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Constance, Troy G MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Podany, Thomas J MVN | FW: Continuing Contracts Section 107 |
| PLP-100-000011817 | PLP-100-000011817 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02 Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| PLP-100-000020615 | PLP-100-000020615 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| PLP-100-000001048 | PLP-100-000001048 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Martinson, Robert J MVN | Constance, Troy G MVN | FW: Environmental Defense Letter Concerning LCA |
| PLP-100-000020970 | PLP-100-000020970 | Attorney-Client; Attorney Work Product | 5/4/2006 | DOC | N/A | N/A | 4 MAY 06 ENVIRONMENTAL DEFENSE LTR TO ASA(CW) |
| PLP-100-000020971 | PLP-100-000020971 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | KRUPP FRED / ENVIRONMENTAL DEFENSE | SCARLETT LYNN JOHNSON STEVE / EPA WOODLEY JOHN P CONNAUGHTON JAMES / COUNCIL ON THE ENVIRONMENTAL QUALITY | EXPRESSED STRONG COMMITMENT TO RESTORING LOUISIANA'S COASTAL WETLANDS |
| PLP-100-000001051 | PLP-100-000001051 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Barnett, Larry J MVD | O'Bryan, Peggy A MVS Jenkins, David G MVD Constance, Troy G MVN Glorioso, Daryl G MVN Wilbanks, Rayford E MVD Vigh, David A MVD Hitchings, Daniel H MVD Sloan, G Rogers MVD | FW: Environmental Defense Letter Concerning LCA |
| PLP-100-000020989 | PLP-100-000020989 | Attorney-Client; Attorney Work Product | 5/4/2006 | DOC | N/A | N/A | 4 MAY 06 ENVIRONMENTAL DEFENSE LTR TO ASA(CW) |
| PLP-100-000020990 | PLP-100-000020990 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | KRUPP FRED / ENVIRONMENTAL DEFENSE | SCARLETT LYNN JOHNSON STEVE / EPA WOODLEY JOHN P CONNAUGHTON JAMES / COUNCIL ON THE ENVIRONMENTAL QUALITY | EXPRESSED STRONG COMMITMENT TO RESTORING LOUISIANA'S COASTAL WETLANDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000001077 | PLP-100-000001077 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Glorioso, Daryl G MVN | TFH O'Bryan, Peg PM4 MVN Jenkins, David G MVD Constance, Troy G MVN Wilbanks, Rayford E MVD Constance, Troy G MVN Axtman, Timothy J MVN Bosenberg, Robert H MVN Hitchings, Daniel H MVD Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN | RE: Environmental Defense Letter Concerning LCA |
| PLP-100-000011925 | PLP-100-000011925 | Attorney-Client; Attorney Work Product | 5/4/2006 | DOC | N/A | N/A | 4 MAY 06 ENVIRONMENTAL DEFENSE LTR TO ASA(CW) |
| PLP-100-000001078 | PLP-100-000001078 | Attorney-Client; Attorney Work Product | 6/3/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Jenkins, David G MVD Constance, Troy G MVN Wilbanks, Rayford E MVD Constance, Troy G MVN Axtman, Timothy J MVN Glorioso, Daryl G MVN Bosenberg, Robert H MVN Hitchings, Daniel H MVD Barnett, Larry J MVD Sloan, G Rogers MVD | RE: Environmental Defense Letter Concerning LCA |
| PLP-100-000011953 | PLP-100-000011953 | Attorney-Client; Attorney Work Product | 5/4/2006 | DOC | N/A | N/A | 4 MAY 06 ENVIRONMENTAL DEFENSE LTR TO ASA(CW) |
| PLP-100-000011954 | PLP-100-000011954 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | KRUPP FRED / ENVIRONMENTAL DEFENSE | SCARLETT LYNN JOHNSON STEVE / EPA WOODLEY JOHN P CONNAUGHTON JAMES / COUNCIL ON THE ENVIRONMENTAL QUALITY | EXPRESSED STRONG COMMITMENT TO RESTORING LOUISIANA'S COASTAL WETLANDS |
| PLP-100-000001289 | PLP-100-000001289 | Deliberative Process | 5/16/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD Wilbanks, Rayford E MVD Ruff, Greg MVD Griffin, Debbie B MVN Giardina, Joseph R MVN Dickson, Edwin M MVN Mazzanti, Mark L MVD Ferguson, Terrie E MVD Glorioso, Daryl G MVN Constance, Troy G MVN | RE: MLFS-LCA  CG-ENV  CG language |
| PLP-100-000012398 | PLP-100-000012398 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION, LA |
| PLP-100-000001303 | PLP-100-000001303 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Lanier, Joan R MVN Frederick, Denise D MVN Constance, Troy G MVN Bosenberg, Robert H MVN Lanier, Joan R MVN Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000012348 | PLP-100-000012348 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-100-000001304 | PLP-100-000001304 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Lanier, Joan R MVN Frederick, Denise D MVN Constance, Troy G MVN Bosenberg, Robert H MVN Lanier, Joan R MVN Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-100-000012372 | PLP-100-000012372 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-100-000012373 | PLP-100-000012373 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000001313 | PLP-100-000001313 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Miller, Gregory B MVN | Miller, Gregory B MVN Glorioso, Daryl G MVN Lanier, Joan R MVN Frederick, Denise D MVN Constance, Troy G MVN Bosenberg, Robert H MVN Lanier, Joan R MVN Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-100-000012492 | PLP-100-000012492 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-100-000012493 | PLP-100-000012493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-100-000012494 | PLP-100-000012494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | TRANSMITTED COPY OF PROJECT MANAGEMENT PLAN AND FEASIBILITY COST-SHARE AGREEMENT FOR ST BERNARD AND VICINITY ECOSYSTEM RESTORATION |
| PLP-100-000001585 | PLP-100-000001585 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02 Wagenaar, Richard P Col MVN Miller, Gregory B MVN MVD-FWD PM5 Gil Kim MVN Naomi, Alfred C MVN Constance, Troy G MVN Axtman, Timothy J MVN Hitchings, Daniel H MVD Anderson, Carl E MVN Baird, Bruce H MVN Martinson, Robert J MVN Zack, Michael MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Russell, Juanita K MVN Coleman Jr. Wesley E HQ02 Broussard, Darrel M MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Waters, Thomas W HQ02 Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-100-000012050 | PLP-100-000012050 | Deliberative Process | XX/XX/XXXX | PPT | / MVN ; / STATE OF LOUISIANA | N/A | LACPR SDT MEETING PROCESS AND OUTCOMES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000001875 | PLP-100-000001875 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kilroy, Maurya MVN | Hicks, Billy J MVN<br>Hawes, Suzanne R MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN-ERO<br>Kilroy, Maurya MVN | FW: Case for CWPPRA with EPA comments included |
| PLP-100-000014220 | PLP-100-000014220 | Attorney-Client; Attorney Work Product | 10/5/2005 | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| PLP-100-000001884 | PLP-100-000001884 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kilroy, Maurya MVN | Hicks, Billy J MVN<br>Monnerjahn, Christopher J MVN<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN-ERO<br>Kilroy, Maurya MVN | FW: Case for CWPPRA |
| PLP-100-000012731 | PLP-100-000012731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| PLP-100-000002307 | PLP-100-000002307 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>richroni@cox.net<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-100-000014694 | PLP-100-000014694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-100-000014695 | PLP-100-000014695 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-100-000014696 | PLP-100-000014696 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000002311 | PLP-100-000002311 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-100-000014869 | PLP-100-000014869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-100-000014870 | PLP-100-000014870 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-100-000002858 | PLP-100-000002858 | Deliberative Process | 11/29/2007 | MSG | Hicks, Billy J MVN | Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Constance, Troy G MVN | FW: LCA Beneficial Use of Dredged Material Program - Peer Review Plan |
| PLP-100-000013101 | PLP-100-000013101 | Deliberative Process | 11/14/2007 | MSG | Rohde, Bruce G NWS | Hicks, Billy J MVN<br>Heinly, Robert W SWG<br>Nelson, Siri C NWS<br>Collins, James B NWS | FW: LCA BUDMAT ITR |
| PLP-100-000013102 | PLP-100-000013102 | Deliberative Process | 11/14/2007 | MSG | Rohde, Bruce G NWS | Hicks, Billy J MVN<br>Heinly, Robert W SWG<br>Collins, James B NWS<br>Nelson, Siri C NWS | FW: LCA BUDMAT ITR |
| PLP-100-000020660 | PLP-100-000020660 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COST EFFECTIVENESS/INCREMENTAL COST ANALYSIS AND REAL ESTATE DETAILS |
| PLP-100-000020661 | PLP-100-000020661 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MINIMUM DECISION DOCUMENT AND SUPPORTING DOCUMENTATION REQUIREMENTS DETAILS |
| PLP-100-000020662 | PLP-100-000020662 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PARISHES TRIBES AND NATIONS AND PUBLIC VIEWS AND RESPONSES |
| PLP-100-000020663 | PLP-100-000020663 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BUDMAT PROGRAM POTENTIAL TO CREATE AND RESTORE FORAGING AND NESTING HABITAT FOR AN ARRAY FISH AND WILDLIFE |
| PLP-100-000020664 | PLP-100-000020664 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WILDLIFE RESOURCES BIRDS, MAMMALS, AMPHIBIANS, AND REPTILES AND FISHERIES RESOURCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000020665 | PLP-100-000020665 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4.2.3.2 CHENIERS |
| PLP-100-000020666 | PLP-100-000020666 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IMPLEMENTATION REQUIREMENTS |
| PLP-100-000020681 | PLP-100-000020681 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX C REAL ESTATE |
| PLP-100-000020682 | PLP-100-000020682 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPROACH 2 - CUSTOMIZED CRITERIA 2.1 QUALITATIVE EVALUATION 2.2 QUANTITATIVE EVALUATION |
| PLP-100-000020683 | PLP-100-000020683 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT MEASURE WOULD REQUIRE THAT ALL ENVIRONMENTAL REGULATORY CLEARANCES BE COMPLETED PRIOR TO A SOLICITATION FOR BIDS FOR THE LANDSCAPE FEATURE |
| PLP-100-000020684 | PLP-100-000020684 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCREENING OF MANAGEMENT MEASURES AND FORMULATION OF ALTERNATIVE PLANS |
| PLP-100-000020685 | PLP-100-000020685 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LNDR HAS BEEN IDENTIFIED AS THE NON-FEDERAL SPONSOR UNDER THE BUDMAT PROGRAM |
| PLP-100-000002914 | PLP-100-000002914 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Goodman, Melanie L MVN | Kilroy, Maurya MVN; Glorioso, Daryl G MVN; Browning, Gay B MVN; Constance, Troy G MVN | FW: CWPPRA, Approved FY08 Planning Program Budget |
| PLP-100-000013294 | PLP-100-000013294 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2006 PLANNING SCHEDULE AND BUDGET |
| PLP-100-000002939 | PLP-100-000002939 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN; Brouse, Gary S MVN; Burdine, Carol S MVN; Constance, Troy G MVN; Crescioni, Lisa P MVN; Finnegan, Stephen F MVN; Ford, Andamo E LTC MVN; Green, Stanley B MVN; Herr, Brett H MVN; Holley, Soheila N MVN; Lucore, Marti M MVN; Naomi, Alfred C MVN; Vignes, Julie D MVN; Waits, Stuart MVN | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-100-000013335 | PLP-100-000013335 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-100-000013336 | PLP-100-000013336 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-100-000002940 | PLP-100-000002940 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN; Constance, Troy G MVN; Ford, Andamo E LTC MVN; Herr, Brett H MVN; Naomi, Alfred C MVN; Russo, Edmond J ERDC-CHL-MS | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-100-000013356 | PLP-100-000013356 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-100-000013357 | PLP-100-000013357 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000002984 | PLP-100-000002984 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-100-000013000 | PLP-100-000013000 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |
| PLP-100-000002985 | PLP-100-000002985 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-100-000013012 | PLP-100-000013012 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |
| PLP-100-000002999 | PLP-100-000002999 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000013445 | PLP-100-000013445 | Deliberative Process | 10/30/2007 | MSG | Jain, Gopal K., OIG DoD | Smith, Chip R Mr ASA(CW) aaaliaison@aaa.army.mil Matias, Alicia S HQ02 Godfrey, Christine A NAE Morrison, Eric J NWO Bell, Raylonda F HQ02 McKevitt, Mark E Mr ASA(CW) Goodman, Melanie L MVN LeBlanc, Julie Z MVN thomas.j.podanny@usace.army.mil gay.d.browning@usace.army.mil Trowbridge, Denise M MVN murray.p.starkel@usace.army.mil RSS dd - OSD-PA ADMIN Marino, Donna Ms OSD COMPT Bryant, Michael J Mr OSD COMPT Rogers, Katharine CIV OSD LA Allen, Karen, SGT, OSD-LA Wright, Doug CPO OSD LA Hernandez, Silvia, CTR, OSD-LA Lopez, Cynthia SSgt OSD LA | Draft Report Tasker forGAO-08-130 code 360749 |
| PLP-100-000020696 | PLP-100-000020696 | Deliberative Process | 11/XX/2007 | PDF | / USGAO ; MITTAL ANU / NATURAL RESOURCES AND ENVIRONMENT ; VISCLOSKY PETER J / SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT ; VISCLOSKY PETER J / COMMITTEE ON APPROPRIATIONS ; BAKER RICHARD H / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE ; BAKER RICHARD H / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT ; TIAHRT TODD / SUBCOMMITTEE ON INTERIOR ENVIRONMENT AND RELATED AGENCIES ; TIAHRT TODD / COMMITTEE ON APPROPRIATIONS | CONGRESSIONAL COMMITTEES | COASTAL WETLANDS LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION |
| PLP-100-000020697 | PLP-100-000020697 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| PLP-100-000020698 | PLP-100-000020698 | Deliberative Process | 10/30/2007 | DOC | DIRENZO MICHAEL A / DOD | / SECRETARY OF THE ARMY USD(C) ASD(PA) ASD(LA) DGC(LA) | MEMORANDUM FOR SECRETARY OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS GAO DRAFT REPORT GAO-08-130, ZZZZZCOASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZZ DATED OCTOBER 25, 2007 (GAO CODE 360749) |
| PLP-100-000003018 | PLP-100-000003018 | Deliberative Process | 11/20/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN Constance, Troy G MVN Elzey, Durund MVN Hull, Falcolm E MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Watford, Edward R MVN Frederick, Denise D MVN Kilroy, Maurya MVN Boyce, Mayely L MVN | FW: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000013312 | PLP-100-000013312 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION** |
| PLP-100-000003019 | PLP-100-000003019 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN Glorioso, Daryl G MVN Elzey, Durund MVN Hull, Falcolm E MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Watford, Edward R MVN | FW: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-100-000013393 | PLP-100-000013393 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION** |
| PLP-100-000003050 | PLP-100-000003050 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| PLP-100-000013565 | PLP-100-000013565 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-100-000013566 | PLP-100-000013566 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000003074 | PLP-100-000003074 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| PLP-100-000013166 | PLP-100-000013166 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000003124 | PLP-100-000003124 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Review Update |
| PLP-100-000020972 | PLP-100-000020972 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| PLP-100-000003357 | PLP-100-000003357 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: |
| PLP-100-000013671 | PLP-100-000013671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARILY STATEMENTS IN WRDA PLAN |
| PLP-100-000003359 | PLP-100-000003359 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: Potential Authorization Issues on MRGO Deep Draft Deauthorization |
| PLP-100-000013775 | PLP-100-000013775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |
| PLP-100-000003603 | PLP-100-000003603 | Deliberative Process | 10/25/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Boyce, Mayely L MVN Haab, Mark E MVN | RE: new table as discussed today |
| PLP-100-000016500 | PLP-100-000016500 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000003615 | PLP-100-000003615 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Boyce, Mabely L MVN | Hawes, Suzanne R MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Owen, Gib A MVN Haab, Mark E MVN | RE: new table as discussed today |
| PLP-100-000014255 | PLP-100-000014255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 ALTERNATIVE 2 ALTERNATIVE 3 |
| PLP-100-000003647 | PLP-100-000003647 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Boyce, Mabely L MVN | Goodman, Melanie L MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Constance, Troy G MVN | CWPPRA PO-32 |
| PLP-100-000014129 | PLP-100-000014129 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | / LOUISIANA COASTAL WETLAND CONSERVATION AND RESTORATION TASK FORCE ; / USACE ; MILLER GREGORY B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CARNEY DAVID F / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; MARTINSON ROBERT J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HARRIS JEFF / LOUISIANA DEPARTMENT OF NATURAL RESOURCES MANAGEMENT DIVISION PLANNING AND PROJECT MANAGEMENT COASTAL RESTORATION BRANCH | LAKE BORGNE AND MRGO SHORELINE PROTECTION (PO-32) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000003740 | PLP-100-000003740 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-100-000014059 | PLP-100-000014059 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-100-000003871 | PLP-100-000003871 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Attachment 1 to MRGO report |
| PLP-100-000014538 | PLP-100-000014538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIEWS OF THE NON FEDERAL SPONSOR |
| PLP-100-000003959 | PLP-100-000003959 | Deliberative Process | 9/28/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-100-000015007 | PLP-100-000015007 | Deliberative Process | 6/12/2007 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / MSC<br>/ THE DIRECTOR OF CIVIL WORKS | MEMORANDUM FOR MSC AND DISTRICT COMMANDERS LEAN SIX SIGMA (L6S) ACTIONS TO IMPROVE THE PROJECT COOPERATION AGREEMENT (PCA) PROCESS - NON-FEDERAL SPONSOR'S SELF-CERTIFICATION OF FINANCIAL CAPABILITY |
| PLP-100-000003960 | PLP-100-000003960 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MRGO Main Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000015023 | PLP-100-000015023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIEWS OF THE NON FEDERAL SPONSOR |
| PLP-100-000003976 | PLP-100-000003976 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-100-000014881 | PLP-100-000014881 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | CHAIR SIDNEY C / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | LEE ALVIN B / USACE CPRA MEMBERS / PORT OF NEW ORLEANS | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT |
| PLP-100-000014883 | PLP-100-000014883 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | LAGRANGE GARY P / PORT OF NEW ORLEANS | COFFEE SIDNEY / OFFICE OF THE GOVERNOR DUSZYNSKI GERALD LEE ALVIN HANCHEY RANDY COCCHIARA JOSEPH GUSSONI BRIEN | MISSISSIPPI RIVER GULF OUTLET, THE ANTICIPATED DE-AUTHORIZATION OF THE MRGO NAVIGATION CHANNEL |
| PLP-100-000003986 | PLP-100-000003986 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-100-000015065 | PLP-100-000015065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-100-000004074 | PLP-100-000004074 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-100-000013876 | PLP-100-000013876 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-100-000013878 | PLP-100-000013878 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-100-000013879 | PLP-100-000013879 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-100-000004238 | PLP-100-000004238 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN Naomi, Alfred C MVN Constance, Troy G MVN | FW: Issue paper on Environmental Defense FOIA request |
| PLP-100-000013863 | PLP-100-000013863 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | N/A | N/A | ISSUE PAPER ENVIRONMENTAL DEFENSE FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| PLP-100-000004364 | PLP-100-000004364 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Constance, Troy G MVN | Miller, Gregory B MVN | Fw: Proposed Chiefs Report Final |
| PLP-100-000014578 | PLP-100-000014578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VANANTWERP ROBERT L / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS ; CECW-PC | / THE SECRETARY OF THE ARMY | PROPOSED REPORT MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-100-000004434 | PLP-100-000004434 | Attorney-Client; Attorney Work Product | 10/14/2007 | MSG | Constance, Troy G MVN | Boyce, Mayely L MVN Kinsey, Mary V MVN Podany, Thomas J MVN Miller, Gregory B MVN | Additional information for justifying the closure |
| PLP-100-000013614 | PLP-100-000013614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARY COMPONENT OF NED PLAN DETERMINED TO DEAUTHORIZATION THE MRGO PROJECT |
| PLP-100-000004435 | PLP-100-000004435 | Deliberative Process | 10/14/2007 | MSG | Constance, Troy G MVN | Kinsey, Mary V MVN Boyce, Mayely L MVN | FW: MRGO ITR comment report and status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000013625 | PLP-100-000013625 | Deliberative Process | 10/14/2007 | DOC | / MRGO | N/A | MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS MRGO-3D ITR REVIEW |
| PLP-100-000004445 | PLP-100-000004445 | Deliberative Process | 10/13/2007 | MSG | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN | FW: Policy compliance and ITR |
| PLP-100-000013517 | PLP-100-000013517 | Deliberative Process | 10/13/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-100-000004510 | PLP-100-000004510 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Constance, Troy G MVN | Creel, Travis J MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-100-000014710 | PLP-100-000014710 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| PLP-100-000004872 | PLP-100-000004872 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN | Response to Gen Riley |
| PLP-100-000014149 | PLP-100-000014149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO DE-AUTHORIZATION PLAN ASSIGNED TO RESTORATION BRANCH OF THE PROTECTION AND RESTORATION OFFICE OF MVN |
| PLP-100-000004934 | PLP-100-000004934 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Klein, William F Jr MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | FW: Q&A's and Talking Points |
| PLP-100-000016268 | PLP-100-000016268 | Attorney-Client; Attorney Work Product | 7/6/2004 | DOC | N/A | N/A | LCA QUESTIONS AND ANSWERS |
| PLP-100-000016269 | PLP-100-000016269 | Attorney-Client; Attorney Work Product | 7/9/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY TALKING POINTS-JULY 9, 2004 |
| PLP-100-000005005 | PLP-100-000005005 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Griffin, Debbie B MVN | Constance, Troy G MVN<br>Ariatti, Robert J MVN<br>Griffin, Debbie B MVN | FW: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| PLP-100-000015398 | PLP-100-000015398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-100-000005106 | PLP-100-000005106 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Greenwood, Susan HQ02<br>Hitchings, Daniel H MVD<br>Gambrell, Stephen MVD<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Nee, Susan G HQ02 | LCA Appropriations LDS |
| PLP-100-000015298 | PLP-100-000015298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECRETARY OF THE ARMY TO EXPEDITIOUSLY PROCEED WITH STUDYING, ENGINEERING, AND DESIGNING PROJECTS FOR COASTAL AREA |
| PLP-100-000015299 | PLP-100-000015299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECRETARY OF THE ARMY TO EXPEDITIOUSLY PROCEED WITH STUDYING, ENGINEERING, AND DESIGNING PROJECTS FOR COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005108 | PLP-100-000005108 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | Montvai, Zoltan L HQ02 | Sloan, G Rogers MVD Hitchings, Daniel H MVD Gambrell, Stephen MVD Greenwood, Susan HQ02 Nee, Susan G HQ02 Bindner, Roseann R HQ02 Constance, Troy G MVN Wilbanks, Rayford E MVD Frederick, Denise D MVN Florent, Randy D MVN Barnett, Larry J MVD Kilroy, Maurya MVN Young, Anne M HQ02 Glorioso, Daryl G MVN | FW: (Privileged Communication) final MVD/MVN draft LCA LDS |
| PLP-100-000015528 | PLP-100-000015528 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-100-000015529 | PLP-100-000015529 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-100-000015530 | PLP-100-000015530 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-100-000005109 | PLP-100-000005109 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | Montvai, Zoltan L HQ02 | Sloan, G Rogers MVD Hitchings, Daniel H MVD Gambrell, Stephen MVD Greenwood, Susan HQ02 Nee, Susan G HQ02 Bindner, Roseann R HQ02 Constance, Troy G MVN Wilbanks, Rayford E MVD Frederick, Denise D MVN Florent, Randy D MVN Barnett, Larry J MVD Kilroy, Maurya MVN Young, Anne M HQ02 Glorioso, Daryl G MVN | RE: (Privileged Communication) final MVD/MVN draft LCA LDS |
| PLP-100-000015660 | PLP-100-000015660 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-100-000015662 | PLP-100-000015662 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-100-000005113 | PLP-100-000005113 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | Sloan, G Rogers MVD | Hitchings, Daniel H MVD Gambrell, Stephen MVD Montvai, Zoltan L HQ02 Greenwood, Susan HQ02 Nee, Susan G HQ02 Bindner, Roseann R HQ02 Constance, Troy G MVN Wilbanks, Rayford E MVD Frederick, Denise D MVN Florent, Randy D MVN Barnett, Larry J MVD Kilroy, Maurya MVN Young, Anne M HQ02 Glorioso, Daryl G MVN | (Privileged Communication) final MVD/MVN draft LCA LDS |
| PLP-100-000016009 | PLP-100-000016009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECRETARY OF THE ARMY TO EXPEDITIOUSLY PROCEED WITH STUDYING, ENGINEERING, AND DESIGNING PROJECTS FOR COASTAL AREA |
| PLP-100-000016010 | PLP-100-000016010 | Attorney-Client; Attorney Work Product | 2/4/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005134 | PLP-100-000005134 | Attorney-Client; Attorney Work Product | 2/23/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | LCA modified legislation for Senator Landrieu |
| PLP-100-000016499 | PLP-100-000016499 | Attorney-Client; Attorney Work Product | 2/4/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-100-000005225 | PLP-100-000005225 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Montvai, Zoltan L HQ02 | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Wilbanks, Rayford E MVD | FW: LRM EHF72 - - Environmental Protection Agency  Biennial Report on Status of Coastal Wetlands Conservation Plan for Louisiana |
| PLP-100-000014733 | PLP-100-000014733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | JOHNSON STEPHEN L | BAKER RICHARD H / US HOUSE OF REPRESENTATIVES<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ MVN<br>/ US FISH AND WILDLIFE SERVICE<br>BOUSTANY CHARLES W<br>JEFFERSON WILLIAM J<br>JINDAL BOBBY<br>MELANCON CHARLIE<br>LANDRIEU MARY L / UNITED STATES SENATE<br>VITTER DAVID / UNITED STATES SENATE<br>INHOFE JAMES M / UNITED STATES SENATE<br>POMBO RICHARD W<br>JEFFORDS JAMES M / UNITED STATES SENATE<br>RAHALL NICK J | BIENNIAL REPORT STATUS AND EFFECTIVENESS OF THE COASTAL WESTLANDS CONSERVATION PLAN |
| PLP-100-000014734 | PLP-100-000014734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / USEPA | N/A | U.S. ENVIRONMENTAL PROTECTION AGENCY BIENNIAL REVIEW OF THE LOUISIANA COASTAL WETLANDS CONSERVATION PLAN: BACKGROUND AND RECOMMENDATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005309 | PLP-100-000005309 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | RE: WRDA Facts Sheet Requests  - Short suspese |
| PLP-100-000015605 | PLP-100-000015605 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-100-000015606 | PLP-100-000015606 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-100-000015607 | PLP-100-000015607 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-100-000015608 | PLP-100-000015608 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-100-000015610 | PLP-100-000015610 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-100-000015611 | PLP-100-000015611 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-100-000015612 | PLP-100-000015612 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-100-000015613 | PLP-100-000015613 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-100-000015614 | PLP-100-000015614 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-100-000015615 | PLP-100-000015615 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-100-000015617 | PLP-100-000015617 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-100-000015618 | PLP-100-000015618 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000015619 | PLP-100-000015619 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-100-000005315 | PLP-100-000005315 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Northey, Robert D MVN | Constance, Troy G MVN Rowan, Peter J Col MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Zack, Michael MVN Podany, Thomas J MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN LeBlanc, Julie Z MVN Manguno, Richard J MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN | LCA NEPA Work-in-Kind |
| PLP-100-000015616 | PLP-100-000015616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| PLP-100-000005371 | PLP-100-000005371 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Sloan, G Rogers MVD Kilroy, Maurya MVN Florent, Randy D MVN Constance, Troy G MVN Axtman, Timothy J MVN | Vitter - Fact Sheets / Position Paper response to Sen. Bond's staffer |
| PLP-100-000015785 | PLP-100-000015785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-100-000005377 | PLP-100-000005377 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN | FW: NEPA In-Kind Services Policy |
| PLP-100-000016281 | PLP-100-000016281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| PLP-100-000016282 | PLP-100-000016282 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN Constance, Troy G MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Northey, Robert D MVN Florent, Randy D MVN Merchant, Randall C MVN Zack, Michael MVN Bush, Howard R MVN Boe, Richard E MVN Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| PLP-100-000016283 | PLP-100-000016283 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| PLP-100-000020767 | PLP-100-000020767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005386 | PLP-100-000005386 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Glorioso, Daryl G MVN | Montvai, Zoltan L HQ02<br>Ashley, John A MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Greenwood, Susan HQ02<br>Constance, Troy G MVN | LCA Report language and suggested revision - This can NOT be used or forwarded until approved by Zoltan Montvai |
| PLP-100-000015981 | PLP-100-000015981 | Attorney-Client; Attorney Work Product | 3/3/2005 | DOC | N/A | N/A | DRAFT LOUISIANA COASTAL AREA REPORT LANGUAGE |
| PLP-100-000005392 | PLP-100-000005392 | Attorney-Client; Attorney Work Product | 3/3/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | LCA Report language and suggested revision |
| PLP-100-000016060 | PLP-100-000016060 | Attorney-Client; Attorney Work Product | 3/3/2005 | DOC | N/A | N/A | DRAFT LOUISIANA COASTAL AREA REPORT LANGUAGE |
| PLP-100-000005411 | PLP-100-000005411 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | FW: LCA-report language.doc |
| PLP-100-000016244 | PLP-100-000016244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE LOUISIANA COASTAL AREA CONTAINS ONE OF THE LARGEST EXPANSES OF COASTAL WETLANDS |
| PLP-100-000005427 | PLP-100-000005427 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Wagner, Kevin G MVN | Wilbanks, Rayford E MVD<br>Gambrell, Stephen MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Waguespack, Leslie S MVD | Senator Vitter's questions |
| PLP-100-000016097 | PLP-100-000016097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HIGHLIGHT OPPORTUNITIES FEATURED IN THE LCA RESTORATION PLAN |
| PLP-100-000005429 | PLP-100-000005429 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Wagner, Kevin G MVN | Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Waguespack, Leslie S MVD | Senator Vitter's Questions |
| PLP-100-000016485 | PLP-100-000016485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HIGHLIGHT OPPORTUNITIES FEATURED IN THE LCA RESTORATION PLAN |
| PLP-100-000005433 | PLP-100-000005433 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | FW: LCA - As Requestion |
| PLP-100-000016537 | PLP-100-000016537 | Attorney-Client; Attorney Work Product | 4/11/2005 | DOC | N/A | N/A | DRAFT REPORT LANGUAGE LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005461 | PLP-100-000005461 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Glorioso, Daryl G MVN | Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Zack, Michael MVN Constance, Troy G MVN Barnett, Larry J MVD Sloan, G Rogers MVD Rowan, Peter J Col MVN | RE: LCA - Legislative Drafting Service - Suspense 10:00 a.m. Friday, 8 April 2005 |
| PLP-100-000015872 | PLP-100-000015872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIORITIES ANY PORTION PROGRAM IDENTIFIED REPORT |
| PLP-100-000005462 | PLP-100-000005462 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Glorioso, Daryl G MVN | Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Zack, Michael MVN Constance, Troy G MVN Barnett, Larry J MVD Sloan, G Rogers MVD Rowan, Peter J Col MVN | RE: LCA - Legislative Drafting Service - Suspense 10:00 a.m. Friday, 8 April 2005 |
| PLP-100-000015936 | PLP-100-000015936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIORITIES ANY PORTION PROGRAM IDENTIFIED REPORT |
| PLP-100-000005466 | PLP-100-000005466 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Glorioso, Daryl G MVN | Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Zack, Michael MVN Constance, Troy G MVN Barnett, Larry J MVD Sloan, G Rogers MVD Rowan, Peter J Col MVN | RE: LCA - Legislative Drafting Service - Suspense 10:00 a.m. Friday, 8 April 2005 |
| PLP-100-000016591 | PLP-100-000016591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIORITIES ANY PORTION PROGRAM IDENTIFIED REPORT |
| PLP-100-000005584 | PLP-100-000005584 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Hawes, Suzanne R MVN Hicks, Billy J MVN | RE: LCA-CWPPRA Interface |
| PLP-100-000015464 | PLP-100-000015464 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | EXECUTIVE OFFICE OF THE PRESIDENT OMB | N/A | STATEMENT OF ADMINISTRATION POLICY H.R. 2864 - WATER RESOURCES DEVELOPMENT ACT OF 2005 (REP. YOUNG (R) ALASKA AND 3 COSPONSORS) |
| PLP-100-000005610 | PLP-100-000005610 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Podany, Thomas J MVN Breerwood, Gregory E MVN | FW: Task Force offsite to discuss Programmatic Assessment and LCA |
| PLP-100-000015500 | PLP-100-000015500 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N/A | N/A | JOINT OFFSITE MEETING BREAUX ACT COASTAL WETLANDS PLANNING, PRODUCTION AND RESTORATION ACT TASK FORCE LOUISIANA COASTAL AREA (LCA) PROGRAM MANAGEMENT TEAM (PMT) DRAFT AGENDA JULY 26, 2005 1:00PM |
| PLP-100-000015501 | PLP-100-000015501 | Attorney-Client; Attorney Work Product | 2/26/2005 | DOC | N/A | N/A | OUTLINE FOR TASK FORCE DISCUSSIONS ZZZZZSTRATEGIC VISIONZZZZZ SECTION OF THE CWPPRA PROGRAMMATIC ASSESSMENT AND VISION DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005653 | PLP-100-000005653 | Deliberative Process | 8/12/2005 | MSG | Wagner, Kevin G MVN | Jean Cowan (E-mail) Jonathan Porthouse (E-mail) Constance, Troy G MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Glorioso, Daryl G MVN Kilroy, Maurya MVN Earl, Carolyn H MVN Harden, Michael MVD Ariatti, Robert J MVN Bosenberg, Robert H MVN | FCSA's |
| PLP-100-000015144 | PLP-100-000015144 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE [SPONSOR] FOR THE [FEASIBILITY STUDY NAME] |
| PLP-100-000015145 | PLP-100-000015145 | Deliberative Process | XX/XX/20XX | DOC | / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE ACOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT OF AGREEMENT BETWEEN THE DEPARMENT OF THE ARMY AND THE STAE OF LOUISIANA ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-100-000015146 | PLP-100-000015146 | Deliberative Process | XX/XX/2005 | DOC | N/A | /DEPARTMENT OF THE ARMY, MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ANGELLE SCOTT/STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-100-000005728 | PLP-100-000005728 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Constance, Troy G MVN | RE: MRGO Phase II Study |
| PLP-100-000015493 | PLP-100-000015493 | Attorney-Client; Attorney Work Product | 3/11/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Wagner, Kevin G MVN | FW: RE PMP Lake Borgne-MRGO |
| PLP-100-000020746 | PLP-100-000020746 | Attorney-Client; Attorney Work Product | 2/1/2005 | DOC | N/A | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LAKE BORGNE-MRGO LCA FEASIBILITY STUDY |
| PLP-100-000005873 | PLP-100-000005873 | Attorney-Client; Attorney Work Product | 7/21/2003 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Gonzales, Howard H MVN Frederick, Denise D MVN | LCA - Federal Funding Scope-of-Work |
| PLP-100-000014719 | PLP-100-000014719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS SCOPE OF WORK |
| PLP-100-000006002 | PLP-100-000006002 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H MVN Constance, Troy G MVN Kuz, Annette B MVD Frederick, Denise D MVN Sloan, G Rogers MVD | LCA - Additional comments to Appendix A |
| PLP-100-000016679 | PLP-100-000016679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MVN-OC | N/A | MVN-OC ADDITIONAL COMMENTS LOUISIANA COASTAL AREA, LA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY APPENDIX A DRAFT PLAN FORMULATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000006035 | PLP-100-000006035 | Deliberative Process | 8/1/2003 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Deloach, Pamela A MVN<br>Stutts, Vann MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN Contractor<br>Edwin Lyon<br>Joan Exnicios<br>Richard Boe<br>Robert Martinson<br>Stephen Finnegan<br>Waguespack, Leslie S MVD<br>John Saia<br>Troy Constance<br>Howard Gonzales | LCA Report/EIS Revisions Meeting |
| PLP-100-000016053 | PLP-100-000016053 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| PLP-100-000016054 | PLP-100-000016054 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F<br>Gonzales, Howard H<br>Constance, Troy G<br>Helen Kay Hoffpauir<br>Honora Buras | Fwd: comments on oyster section of real estate appendix |
| PLP-100-000016055 | PLP-100-000016055 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Bill Good<br>Daniel Llewellyn<br>David Burkholder<br>Honora Buras<br>Ken Duffy | Fwd: EIS comments so far |
| PLP-100-000016056 | PLP-100-000016056 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| PLP-100-000016057 | PLP-100-000016057 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse | Theriot, Edwin<br>Waguespack, Leslie S<br>Carney, David F<br>Gonzales, Howard H<br>Saia, John P<br>Podany, Thomas J<br>Constance, Troy G<br>Bill Good<br>David Burkholder<br>Gerry Duszynski<br>Jack Caldwell<br>Randy Hanchey<br>gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| PLP-100-000016059 | PLP-100-000016059 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| PLP-100-000020752 | PLP-100-000020752 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| PLP-100-000020753 | PLP-100-000020753 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| PLP-100-000020772 | PLP-100-000020772 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| PLP-100-000020773 | PLP-100-000020773 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000020774 | PLP-100-000020774 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |
| PLP-100-000020775 | PLP-100-000020775 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| PLP-100-000020776 | PLP-100-000020776 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| PLP-100-000020777 | PLP-100-000020777 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| PLP-100-000006189 | PLP-100-000006189 | Attorney-Client; Attorney Work Product | 2/25/2003 | MSG | Heide, Bruce HQ02 | Bindner, Roseann R HQ02 Constance, Troy G MVN | FW: real estate questions |
| PLP-100-000016713 | PLP-100-000016713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS WE NEED ANSWER TO - TO PREPARE REAL ESTATE ESTIMATES/REPORT |
| PLP-100-000006214 | PLP-100-000006214 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Glorioso, Daryl G MVN | Gordon, Ana V SWG Cottone, Elizabeth W MVN Constance, Troy G MVN | FW: CECC-G Bulletin 02-14 (902, WRDA 86) |
| PLP-100-000016136 | PLP-100-000016136 | Attorney-Client; Attorney Work Product | 9/27/2002 | PDF | JENNINGS RUPERT J / USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-14, APPLICABILITY OF SECTION 902 TO PROJECTS FOR WATER RESOURCES DEVELOPMENT AND CONSERVATION AND RELATED PURPOSES AUTHORIZED IN LEGISLATION OTHER THAN WATER RESOURCES DEVELOPMENT ACTS |
| PLP-100-000006315 | PLP-100-000006315 | Deliberative Process | 6/3/2003 | MSG | Demma, Marcia A MVN | Constance, Troy G MVN Gonzales, Howard H MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Gunn, Audrey B MVN | FW: LA Coastal Area - Comprehensive Coastwide Ecosystem Restoration Study |
| PLP-100-000016123 | PLP-100-000016123 | Deliberative Process | 3/17/2009 | XLS | / MVN | N/A | LA COASTAL AREA, LA - ECOSYSTEM RESTORATION PROJECT PROGRAM FORECAST OVERALL PROJECT SUMMARY |
| PLP-100-000006496 | PLP-100-000006496 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | Fitzsimmons, Clifford L HQ02 | Waguespack, Leslie S MVD Cobb, Stephen MVD Kuhn, Philip MVD Constance, Troy G MVN Gonzales, Howard H MVN | FW: Louisiana Coastal Area - Project Guidance Memorandum |
| PLP-100-000014808 | PLP-100-000014808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P CECS CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CECW-PM NEE SUSAN / CECC-G MATUSIAK MARK / CECW-PC BINDNER ROSEANNE / CERE-C-WR HEIDE BRUCE / CECW-BC PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-100-000014810 | PLP-100-000014810 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000006507 | PLP-100-000006507 | Attorney-Client; Attorney Work Product | 9/11/2003 | MSG | Sloan, G Rogers MVD | Cobb, Stephen MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Constance, Troy G MVN Saia, John P MVN Kuhn, Philip MVD Johnson, Carroll H MVD Shadie, Charles E MVD Price, Cassandra P MVD Theriot, Edwin MVD Heide, Bruce HQ02 Montvai, Zoltan L HQ02 Glorioso, Daryl G MVN Frederick, Denise D MVN Kuz, Annette B MVD Nee, Susan G HQ02 | Comments re: revised LCA Implementation Strategy |
| PLP-100-000015071 | PLP-100-000015071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMPREHENSIVE PLAN IMPLEMENTATION STRATEGY |
| PLP-100-000006653 | PLP-100-000006653 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN | FW: CPR Katrina Conference Agenda |
| PLP-100-000017499 | PLP-100-000017499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LOYOLA UNIVERSITY NEW ORLEANS | N/A | LOYOLA UNIVERSITY LAW AND INFORMATION |
| PLP-100-000017502 | PLP-100-000017502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / CENTER FOR PROGRESSIVE REFORM | N/A | LOGO OF CENTER FOR PROGRESSIVE REFORM |
| PLP-100-000006882 | PLP-100-000006882 | Deliberative Process | 9/5/2006 | MSG | Constance, Troy G MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Griffith, Rebecca PM5 MVN Hitchings, Daniel H MVD Hite, Kristen A MVN Glorioso, Daryl G MVN Naomi, Alfred C MVN Miller, Gregory B MVN | FW: Letter from SEN Vitter on MRGO |
| PLP-100-000018489 | PLP-100-000018489 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-100-000006957 | PLP-100-000006957 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Constance, Troy G MVN | Jenkins, David G MVD | FW: MRGO Deep Draft De-authorization (3D) Study |
| PLP-100-000018771 | PLP-100-000018771 | Attorney-Client; Attorney Work Product | 9/14/2006 | DOC | ALCALA GEORGE E / USACE | CONSTANCE TROY / MVN | WEEKLY STATUS REPORT MISSISSIPPI RIVER GULF OUTLET (MRGO) 3D REPORT |
| PLP-100-000007019 | PLP-100-000007019 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Constance, Troy G MVN | Miller, Gregory B MVN | FW: Response to Gen Riley |
| PLP-100-000017420 | PLP-100-000017420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO DE-AUTHORIZATION PLAN ASSIGNED TO RESTORATION BRANCH OF THE PROTECTION AND RESTORATION OFFICE OF MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007416 | PLP-100-000007416 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| PLP-100-000017884 | PLP-100-000017884 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-100-000017885 | PLP-100-000017885 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-100-000017886 | PLP-100-000017886 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-100-000017887 | PLP-100-000017887 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-100-000017888 | PLP-100-000017888 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-100-000017889 | PLP-100-000017889 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007550 | PLP-100-000007550 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-100-000020494 | PLP-100-000020494 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-100-000020495 | PLP-100-000020495 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| PLP-100-000020496 | PLP-100-000020496 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| PLP-100-000020497 | PLP-100-000020497 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| PLP-100-000007636 | PLP-100-000007636 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Kilroy, Maurya MVN | Constance, Troy G MVN<br>Chatman, Courtney D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-100-000019109 | PLP-100-000019109 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-100-000019111 | PLP-100-000019111 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-100-000007638 | PLP-100-000007638 | Deliberative Process | 11/9/2006 | MSG | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN | RE: 4th supplemental  fact sheets & NLT date |
| PLP-100-000019181 | PLP-100-000019181 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-100-000019183 | PLP-100-000019183 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-100-000007656 | PLP-100-000007656 | Deliberative Process | 11/13/2006 | MSG | Bosenberg, Robert H MVN | Chatman, Courtney D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-100-000018116 | PLP-100-000018116 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-100-000007657 | PLP-100-000007657 | Deliberative Process | 11/13/2006 | MSG | Rauber, Gary W MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Bosenberg, Robert H MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000018185 | PLP-100-000018185 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-100-000007663 | PLP-100-000007663 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-100-000020077 | PLP-100-000020077 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-100-000007664 | PLP-100-000007664 | Attorney-Client; Attorney Work Product | 11/12/2006 | MSG | Kilroy, Maurya MVN | Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-100-000020139 | PLP-100-000020139 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-100-000007665 | PLP-100-000007665 | Deliberative Process | 11/12/2006 | MSG | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-100-000020214 | PLP-100-000020214 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-100-000020215 | PLP-100-000020215 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007754 | PLP-100-000007754 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| PLP-100-000018780 | PLP-100-000018780 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-100-000018781 | PLP-100-000018781 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-100-000018782 | PLP-100-000018782 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-100-000018783 | PLP-100-000018783 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-100-000018784 | PLP-100-000018784 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-100-000018785 | PLP-100-000018785 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-100-000018786 | PLP-100-000018786 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007788 | PLP-100-000007788 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN Hawes, Suzanne R MVN Hite, Kristen A MVN Daigle, Michelle C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Palmieri, Michael M MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bastian, David F MVN Constance, Troy G MVN Glorioso, Daryl G MVN Ebersohl, Stanley F MVN-Contractor Mickal, Sean P MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Hartzog, Larry M MVN | RE: MRGO In Progress Draft |
| PLP-100-000018918 | PLP-100-000018918 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| PLP-100-000007932 | PLP-100-000007932 | Deliberative Process | 11/20/2006 | MSG | Coleman Jr. Wesley E HQ02 | Miller, Gregory B MVN Hawes, Suzanne R MVN Hite, Kristen A MVN Mathies, Linda G MVN Daigle, Michelle C MVN Constance, Troy G MVN Alcala, George E SWG Laird, Diana J SWG Wadsworth, Lisa D MVN-Contractor Nee, Susan G HQ02 Bindner, Roseann R HQ02 Matusiak, Mark HQ02 Moyer, Rebecca J HQ02 Fitzsimmons, Clifford L HQ02 Jenkins, David G MVD Montvai, Zoltan L HQ02 | RE: MRGO Conference Call |
| PLP-100-000020095 | PLP-100-000020095 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-100-000020096 | PLP-100-000020096 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-100-000007949 | PLP-100-000007949 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN Constance, Troy G MVN | FW: Port Letter (UNCLASSIFIED) |
| PLP-100-000019777 | PLP-100-000019777 | Attorney-Client; Attorney Work Product | 11/20/2006 | PDF | GALLWEY PATRICK / PORT OF NEW ORLEANS ; RICHARDSON LISA L / PORT OF NEW ORLEANS | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION FOOTE KAREN / LOUISIANA WLF SHACKELFORD JASON / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COCCHIARA JOSEPH GUSSONI BRIEN LYNCH JEFFERY | 2006 EMERGENCY NORTH BANK, FORESHORE PROTECTION, MILE 39.9 TO MILE 37.6, ST BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000008020 | PLP-100-000008020 | Deliberative Process | 1/3/2007 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN | Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| PLP-100-000020018 | PLP-100-000020018 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-100-000008094 | PLP-100-000008094 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| PLP-100-000019733 | PLP-100-000019733 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-100-000019734 | PLP-100-000019734 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| PLP-100-000019735 | PLP-100-000019735 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| PLP-100-000019736 | PLP-100-000019736 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| PLP-100-000019737 | PLP-100-000019737 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-100-000019738 | PLP-100-000019738 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-100-000019739 | PLP-100-000019739 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-100-000019741 | PLP-100-000019741 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| PLP-100-000019742 | PLP-100-000019742 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-100-000019743 | PLP-100-000019743 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE BASIN NON-FEDERAL LEVEE SYSTEM |
| PLP-100-000019747 | PLP-100-000019747 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| PLP-100-000019749 | PLP-100-000019749 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-100-000019751 | PLP-100-000019751 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000008183 | PLP-100-000008183 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Alcala, George E SWG | RE: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| PLP-100-000017835 | PLP-100-000017835 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |
| PLP-100-000017836 | PLP-100-000017836 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-100-000017837 | PLP-100-000017837 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-100-000020836 | PLP-100-000020836 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000020838 | PLP-100-000020838 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-100-000020840 | PLP-100-000020840 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-100-000009062 | PLP-100-000009062 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN Constance, Troy G MVN | RE: MRGO (UNCLASSIFIED)  (UNCLASSIFIED) |
| PLP-100-000016971 | PLP-100-000016971 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |
| PLP-100-000009069 | PLP-100-000009069 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Ruff, Greg MVD Jenkins, David G MVD Miller, Gregory B MVN Meador, John A MVN Durham-Aguilera, Karen L NWD Podany, Thomas J MVN Wagenaar, Richard P Col MVN Constance, Troy P Col MVN Starkel, Murray P LTC MVN Watford, Edward R SWL Hite, Kristen A MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Mickal, Sean P MVN Klein, William P Jr MVN Daigle, Michelle C MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Elmer, Ronald R MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Brown, Jane L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-100-000016974 | PLP-100-000016974 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| PLP-100-000016975 | PLP-100-000016975 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| PLP-100-000009132 | PLP-100-000009132 | Deliberative Process | 2/15/2007 | MSG | Sully, Thomas B MVN | Miller, Gregory B MVN Constance, Troy G MVN Colella, Samuel J COL MVN Soraghan, Erich BC1 MVN Bastian, David F MVN Meador, John A MVN Durham-Aguilera, Karen L  MVN Christie, Lu MVN Park, Michael F MVN | FW: DRAFT - Testimony to Vitter (UNCLASSIFIED) |
| PLP-100-000018814 | PLP-100-000018814 | Deliberative Process | 2/26/2007 | DOC | / MVN | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE CCCC |
| PLP-100-000009329 | PLP-100-000009329 | Deliberative Process | 3/26/2007 | MSG | Raymond Butler | Laird, Diana J SWG Constance, Troy G MVN Greg Miller Durham-Aguilera, Karen L  MVN Heinly, Robert W SWG | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000019588 | PLP-100-000019588 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| PLP-100-000019589 | PLP-100-000019589 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| PLP-100-000009849 | PLP-100-000009849 | Deliberative Process | 5/18/2007 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Constance, Troy G MVN Sloan, G Rogers MVD Boyce, Mayely L MVN Northey, Robert D MVN Frederick, Denise D MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-100-000019054 | PLP-100-000019054 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-100-000009918 | PLP-100-000009918 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Frederick, Denise D MVN Mathies, Linda G MVN Daigle, Michelle C MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Hawes, Suzanne R MVN Haab, Mark E MVN Owen, Gib A MVN Mickal, Sean P MVN Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| PLP-100-000019850 | PLP-100-000019850 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| PLP-100-000019852 | PLP-100-000019852 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-100-000019853 | PLP-100-000019853 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-100-000019854 | PLP-100-000019854 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| PLP-100-000019855 | PLP-100-000019855 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000009946 | PLP-100-000009946 | Deliberative Process | 6/19/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Constance, Troy G MVN | Compliance memo regarding MRGO-3D HQ comments |
| PLP-100-000019841 | PLP-100-000019841 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT STATES THAT AUTHORITY PROVIDED BY P.L. 109-234 FOR PROPOSED ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000009954 | PLP-100-000009954 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Constance, Troy G MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN | Comments on integrated report |
| PLP-100-000020551 | PLP-100-000020551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LINE AND COMMENTS DETAILS |
| PLP-100-000009967 | PLP-100-000009967 | Deliberative Process | 6/19/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Constance, Troy G MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | Responses to HQ comments for compliance memo |
| PLP-100-000019590 | PLP-100-000019590 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT STATES THAT AUTHORITY PROVIDED BY P.L. 109-234 FOR PROPOSED ACTION |
| PLP-100-000010000 | PLP-100-000010000 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Jenkins, David G MVD Constance, Troy G MVN Miller, Gregory B MVN Podany, Thomas J MVN | MRGO-3D June 21 Review Documents and Compliance Memo |
| PLP-100-000019912 | PLP-100-000019912 | Deliberative Process | 6/21/2007 | DOC | / MVN-PM-OR ;  / MVN-PM-C | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW & AFB DOCUMENT ASSESSMENT MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP-DRAFT DE-AUTHORIZATION |
| PLP-100-000019913 | PLP-100-000019913 | Deliberative Process | 6/21/2007 | PDF | BLANCO KATHLEEN / ; WIGGINS ELIZABETH / ; HAWES SUZANNE R | BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 21, 2007) |
| PLP-100-000019914 | PLP-100-000019914 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| PLP-100-000019915 | PLP-100-000019915 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000019916 | PLP-100-000019916 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000010134 | PLP-100-000010134 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Frederick, Denise D MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Constance, Troy G MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Wagenaar, Richard P Col MVN Durham-Aguilera, Karen L  MVN | FW: Final Certificate of Legal Review for MRGO 3-D Report/LEIS |
| PLP-100-000020056 | PLP-100-000020056 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010247 | PLP-100-000010247 | Deliberative Process | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-100-000017548 | PLP-100-000017548 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-100-000010454 | PLP-100-000010454 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-100-000018136 | PLP-100-000018136 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010508 | PLP-100-000010508 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-100-000018112 | PLP-100-000018112 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010628 | PLP-100-000010628 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russelvreed@msn.com Wadsworth, Lisa D MVN-Contractor Gillespie, Christopher J. Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-100-000017484 | PLP-100-000017484 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010772 | PLP-100-000010772 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| PLP-100-000020523 | PLP-100-000020523 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010781 | PLP-100-000010781 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| PLP-100-000019399 | PLP-100-000019399 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-100-000019402 | PLP-100-000019402 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010912 | PLP-100-000010912 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| PLP-100-000019367 | PLP-100-000019367 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-100-000019368 | PLP-100-000019368 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-100-000019369 | PLP-100-000019369 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010936 | PLP-100-000010936 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Campos, Robert MVN Greenup, Rodney D MVN Wingate, Mark R MVN Manguno, Richard J MVN Russell, Juanita K MVN Lovetro, Keven MVN Podany, Thomas J MVN Burdine, Carol S MVN Constance, Troy G MVN Bosenberg, Robert H MVN Miller, Gregory B MVN Axtman, Timothy J MVN Herr, Brett H MVN Green, Stanley B MVN Anderson, Carl E MVN Holley, Soheila N MVN Naomi, Alfred C MVN Vignes, Julie D MVN Brouse, Gary S MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN Owen, Gib A MVN Boe, Richard E MVN Exnicios, Joan M MVN Dayan, Nathan S MVN Elzey, Durund MVN Hawkins, Gary L MVN Clark, Marie L MVN Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-100-000019162 | PLP-100-000019162 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| PLP-100-000010975 | PLP-100-000010975 | Deliberative Process | 10/10/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Mickal, Sean P MVN Boyce, Mayely L MVN Owen, Gib A MVN O'Cain, Keith J MVN Constance, Troy G MVN Chioma, Annette MVN Podany, Thomas J MVN Jenkins, David G MVD | RE: 17 new comments! |
| PLP-100-000019052 | PLP-100-000019052 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |
| PLP-100-000010988 | PLP-100-000010988 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Goodman, Melanie L MVN | Creel, Travis J MVN Ulm, Michelle S MVN Accardo, Christopher J MVN Kilroy, Maurya MVN Frederick, Denise D MVN Podany, Thomas J MVN Constance, Troy G MVN | FW: Revised response letter to Sidney Coffee, CPRA letter on Induced Shoaling |
| PLP-100-000018457 | PLP-100-000018457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / MVN | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | REGARDING THE U.S. ARMY CORPS OF ENGINEERS (CORPS) DISCUSSION AT THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000011041 | PLP-100-000011041 | Deliberative Process | 10/11/2007 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Snyder, Aaron M MVP<br>'Hughes, Thomas E HQ02'<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-100-000018244 | PLP-100-000018244 | Deliberative Process | 9/28/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000018245 | PLP-100-000018245 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; VANANTWERP ROBERT L / CECW-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000011045 | PLP-100-000011045 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Snyder, Aaron M MVP | Miller, Gregory B MVN<br>Jenkins, David G MVD<br>Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>'Hughes, Thomas E HQ02'<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-100-000018478 | PLP-100-000018478 | Attorney-Client; Attorney Work Product | 9/28/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000018479 | PLP-100-000018479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VANANTWERP ROBERT L ; CECE-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000011051 | PLP-100-000011051 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Constance, Troy G MVN | |
| PLP-100-000018229 | PLP-100-000018229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARILY STATEMENTS IN WRDA PLAN |
| PLP-100-000011077 | PLP-100-000011077 | Deliberative Process | 10/12/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: revisions to attachment 1 |
| PLP-100-000018350 | PLP-100-000018350 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-100-000011085 | PLP-100-000011085 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: revisions to attachment 1 |
| PLP-100-000018664 | PLP-100-000018664 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-100-000018665 | PLP-100-000018665 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 2 PRELIMINARY FINANCIAL ANALYSIS ON NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000011087 | PLP-100-000011087 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP<br>Lucyshyn, John HQ02<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Jenkins, David G MVD<br>Miller, Gregory B MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-100-000018862 | PLP-100-000018862 | Deliberative Process | 10/12/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000018863 | PLP-100-000018863 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000011122 | PLP-100-000011122 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | revisions to attachment 1 |
| PLP-100-000018455 | PLP-100-000018455 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-100-000011123 | PLP-100-000011123 | Deliberative Process | 10/14/2007 | MSG | Minton, Angela E MVN-Contractor | Lucyshyn, John HQ02<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Jenkins, David G MVD<br>Snyder, Aaron M MVP<br>Montvai, Zoltan L HQ02 | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-100-000018505 | PLP-100-000018505 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000011129 | PLP-100-000011129 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN | RE: Additional information for justifying the closure |
| PLP-100-000018192 | PLP-100-000018192 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEAUTHORIZATION THE MRGO PROJECT |
| PLP-100-000011130 | PLP-100-000011130 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | |
| PLP-100-000018234 | PLP-100-000018234 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT MISSISSIPPI RIVER-GULF INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (SEPTEMBER 2007) |
| PLP-100-000011141 | PLP-100-000011141 | Deliberative Process | 10/15/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | RE: Additional information for justifying the closure |
| PLP-100-000018124 | PLP-100-000018124 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEAUTHORIZATION THE MRGO PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000011169 | PLP-100-000011169 | Deliberative Process | 10/15/2007 | MSG | Minton, Angela E MVN-Contractor | Lee, Alvin B COL MVN<br>Lucyshyn, John HQ02<br>Watford, Edward R MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Jenkins, David G MVD<br>Snyder, Aaron M MVP<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-100-000018545 | PLP-100-000018545 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000018546 | PLP-100-000018546 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY S.I. FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIROMENTAL IMPACT STATEMENT |
| PLP-100-000018547 | PLP-100-000018547 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-100-000011334 | PLP-100-000011334 | Deliberative Process | 3/31/2006 | MSG | Bosenberg, Robert H MVN | Constance, Troy G MVN | LCA S&T Decision Support Tools and Process Development FCSA and PMP |
| PLP-100-000017390 | PLP-100-000017390 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| PLP-100-000017391 | PLP-100-000017391 | Deliberative Process | 3/20/2006 | DOC | BREERWOOD GREG / MVN ; WAGENAAR RICHARD P / MVN ; FREDERICK DENISE D / MVN ; BREERWOOD GREGORY E / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-101-000000535 | PLP-101-000000535 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-101-000001690 | PLP-101-000001690 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-101-000001691 | PLP-101-000001691 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-101-000001692 | PLP-101-000001692 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE – REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-102-000000410 | PLP-102-000000410 | Deliberative Process | 7/14/2004 | MSG | Kilroy, Maurya MVN | Gatewood, Richard H MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000002275 | PLP-102-000002275 | Deliberative Process | XX/XX/XXXX | DOC | GATEWOOD RICK / MVN ; OWEN GIB / MVN ; ROWE CASEY / MVN ; EXNICIOS JOAN / MVN ; RADFORD RICHARD / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT LAKE BORGNE - MRGO SHORELINE PROTECTION PROJECT ST BERNARD PARISH, LOUISIANA EA # 402 |
| PLP-102-000002276 | PLP-102-000002276 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY ;  / MVN | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) LAKE BORGNE - MRGO SHORELINE PROTECTION PROJECT ST BERNARD PARISH, LOUISIANA EA # 402 |
| PLP-102-000000516 | PLP-102-000000516 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Gatewood, Richard H MVN | Frederick, Denise D MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000002411 | PLP-102-000002411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GATEWOOD RICK / MVN ; OWEN GIB / MVN ; ROWE CASEY / MVN ; EXNICIOS JOAN / MVN ; RADFORD RICHARD / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT LAKE BORGNE - MRGO SHORELINE PROTECTION PROJECT ST BERNARD PARISH, LOUISIANA EA # 402 |
| PLP-102-000000517 | PLP-102-000000517 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Gatewood, Richard H MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Exnicios, Joan M MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-102-000002081 | PLP-102-000002081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GATEWOOD RICK / MVN ; OWEN GIB / MVN ; ROWE CASEY / MVN ; EXNICIOS JOAN / MVN ; RADFORD RICHARD / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT LAKE BORGNE - MRGO SHORELINE PROTECTION PROJECT ST BERNARD PARISH, LOUISIANA EA # 402 |
| PLP-103-000000071 | PLP-103-000000071 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| PLP-103-000000299 | PLP-103-000000299 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-103-000000084 | PLP-103-000000084 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | My responses to DOTD |
| PLP-103-000000301 | PLP-103-000000301 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES DOTD SRH |
| PLP-103-000000086 | PLP-103-000000086 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to GRN |
| PLP-103-000000303 | PLP-103-000000303 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSE GRN SRH |
| PLP-103-000000093 | PLP-103-000000093 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | CRCL comments and responses |
| PLP-103-000000221 | PLP-103-000000221 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH CRCL |
| PLP-103-000000095 | PLP-103-000000095 | Deliberative Process | 9/6/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Responses to American Rivers |
| PLP-103-000000233 | PLP-103-000000233 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-103-000000102 | PLP-103-000000102 | Deliberative Process | 9/5/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Comments in Samet's letter laid out |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-103-000000260 | PLP-103-000000260 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-103-000000107 | PLP-103-000000107 | Deliberative Process | 9/5/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Responses to LPBF comments |
| PLP-103-000000206 | PLP-103-000000206 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-103-000000110 | PLP-103-000000110 | Deliberative Process | 9/4/2007 | MSG | Hollaway, Carol A IWR | Gillespie, Jason MVN-Contractor | FW: LACPR Parts I and II ITR (UNCLASSIFIED) |
| PLP-103-000000216 | PLP-103-000000216 | Deliberative Process | 8/31/2007 | MSG | Hollaway, Carol A IWR | Donovan, Larry W MVN-Contractor Wadsworth, Lisa D MVN-Contractor | FW: Question regarding comment (UNCLASSIFIED) |
| PLP-103-000000217 | PLP-103-000000217 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| PLP-103-000000140 | PLP-103-000000140 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| PLP-103-000000247 | PLP-103-000000247 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-103-000000249 | PLP-103-000000249 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |
| PLP-103-000000144 | PLP-103-000000144 | Deliberative Process | 9/11/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN | Summary of Comments/Responses |
| PLP-103-000000320 | PLP-103-000000320 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-103-000000150 | PLP-103-000000150 | Deliberative Process | 9/10/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Stoll, Kelly A MVN-Contractor Broussard, Richard W MVN Gutierrez, Judith Y MVN | MRGO.xls |
| PLP-103-000000281 | PLP-103-000000281 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-103-000000160 | PLP-103-000000160 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Stoll, Kelly A MVN-Contractor | MRGO Comment/response log |
| PLP-103-000000282 | PLP-103-000000282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-103-000000178 | PLP-103-000000178 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Mickal, Sean P MVN<br>Mickal, Larry E MVN | FW: MRGO Comment Log/Responses |
| PLP-103-000000212 | PLP-103-000000212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-103-000000179 | PLP-103-000000179 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>Mickal, Larry E MVN | MRGO Comment Log/Responses |
| PLP-103-000000218 | PLP-103-000000218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-103-000000180 | PLP-103-000000180 | Deliberative Process | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: LACPR Parts I and II ITR (UNCLASSIFIED) |
| PLP-103-000000224 | PLP-103-000000224 | Deliberative Process | 8/31/2007 | MSG | Hollaway, Carol A IWR | Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | FW: Question regarding comment (UNCLASSIFIED) |
| PLP-103-000000225 | PLP-103-000000225 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| PLP-103-000000181 | PLP-103-000000181 | Deliberative Process | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Haab, Mark E MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN | RE: Responses to Econ Comments |
| PLP-103-000000235 | PLP-103-000000235 | Deliberative Process | 9/5/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Draft - MRGO De-authorization comments |
| PLP-103-000000236 | PLP-103-000000236 | Deliberative Process | 9/4/2007 | MSG | Krista S. Reddington | Mickal, Sean P MVN | MRGO Comments |
| PLP-103-000000237 | PLP-103-000000237 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | A ECONOMIC SPREAD SHEET FOR KATRINA |
| PLP-103-000000238 | PLP-103-000000238 | Deliberative Process | 9/4/2007 | PDF | NANETTE LOCKWOOD / LEGISLATIVE AFFAIRS SOLUTIA INC | / USACE | COMMENTS ON DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-103-000000277 | PLP-103-000000277 | Deliberative Process | 8/31/2007 | DOC | RUDOLF WILLIAM B / BILOXI MARSH LANDS CORPORATIONS *AU | MICKAL SEAN / CMVN-PM-RS | MRGO DEEP-DRAFT DE AUTHORIZATION STUDY COMMENTS |
| PLP-103-000000278 | PLP-103-000000278 | Deliberative Process | 9/4/2007 | PDF | MUENCH LYNN M / THE AMERICAN WATERWAYS OPERATORS | MVN | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT - MISSISSIPPI RIVER GULF OUTLET |
| PLP-104-000000249 | PLP-104-000000249 | Deliberative Process | 10/23/2007 | MSG | Radford, Richard T MVN | Perez, Andrew R MVN | FW: LACPR |
| PLP-104-000001265 | PLP-104-000001265 | Deliberative Process | 12/13/2005 | XLS | N/A | N/A | PROGRAMMATIC EIS FOR CATEGORY 5 HURRICANE PROTECTION FOR SOUTH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-104-000000282 | PLP-104-000000282 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler' Breaux, Catherine M MVN 'Ed Mouton' 'Heather Finley' 'John Ettinger' 'Kyle Balkum' 'Manuel Ruiz' 'Mike Carloss' Padgett, Clint MVN 'Patrick Williams' 'Paul, Britt' 'Rick Hartman' 'Steyer, Cindy' 'Trahan, Angela' 'Troy Mallach' Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN 'Don Boyle - PBS&J' Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| PLP-104-000000923 | PLP-104-000000923 | Deliberative Process | 7/24/2007 | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS TRAHAN ANGELA / USFWS BEALL ANDREW / LADNR GILLEN DAIN / LADNR BRELAND CLAYTON / LADNR ETTINGER JOHN / EPA PADGETT CLINT / USGS BOYLE DON / PBS&J CREEF ED / COE HICKS BILL / COE MCCASLAND BETH / COE OCAIN KEITH / COE BROUSSARD RICK / COE RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |
| PLP-104-000000381 | PLP-104-000000381 | Deliberative Process | 6/29/2005 | MSG | Exnicios, Joan M MVN | Bush, Howard R MVN Radford, Richard T MVN Perez, Andrew R | FW: MRGO Critical Shoreline Protection draft PMP |
| PLP-104-000001357 | PLP-104-000001357 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-104-000001358 | PLP-104-000001358 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-104-000001359 | PLP-104-000001359 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | Gregory Miller personal information |
| PLP-104-000000395 | PLP-104-000000395 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN 'Kemp, Royce B MVN' Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| PLP-104-000001393 | PLP-104-000001393 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-104-000001394 | PLP-104-000001394 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-104-000001395 | PLP-104-000001395 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-104-000000552 | PLP-104-000000552 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Perez, Andrew R MVN | Exnicios, Joan M MVN Pollmann, Hope L MVN | FW: LPV 103.01 Picnic Shelter #3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-104-000000992 | PLP-104-000000992 | Attorney-Client; Attorney Work Product | 3/12/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S FIRST SUPPLEMENTAL AND AMENDING INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT EAST BANK ORLEANS CANAL TO WEST BANK LONDON CANAL REACH LPV 103 ORLEANS LEVEE DISTRICT ORLEANS PARISH LOUISIANA |
| PLP-104-000000679 | PLP-104-000000679 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Perez, Andrew R | Sweeney, Steven C ERDC-CERL-IL | RE: HPS IPR Heads up |
| PLP-104-000001757 | PLP-104-000001757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEPA | N/A | NEPA COMPLIANCE FOR HURRICANE PROTECTION SYSTEMS PROJECTS |
| PLP-104-000001758 | PLP-104-000001758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | ENVIRONMENTAL COMPLIANCE STATUS SUMMARY |
| PLP-104-000000681 | PLP-104-000000681 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Perez, Andrew R | Martinson, Robert J MVN | FW: HPS IPR Heads up |
| PLP-104-000001652 | PLP-104-000001652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | ENVIRONMENTAL COMPLIANCE STATUS SUMMARY |
| PLP-115-000000330 | PLP-115-000000330 | Attorney-Client; Attorney Work Product | 8/27/1999 | MSG | Hicks, Bill J MVN | Elguezabal, Domingo J MVN Legendre, Ronald G MVN Pecoul, Diane K MVN Boe, Richard E MVN Podany, Thomas J MVN | RE: Draft West Belle Pass letter |
| PLP-115-000002282 | PLP-115-000002282 | Attorney-Client; Attorney Work Product | 7/30/1999 | DOC | N/A | HARRIS JEFF | WEST BELLE PASS RECAP, 7-29-99 ENCLOSURE 1 |
| PLP-115-000000332 | PLP-115-000000332 | Attorney-Client; Attorney Work Product | 8/26/1999 | MSG | Hicks, Bill J MVN | Kinsey, Mary V MVN Brouillette, Phillip K MVN Elguezabal, Domingo J MVN Pecoul, Diane K MVN Northey, Robert D MVN Boe, Richard E MVN Legendre, Ronald G MVN Podany, Thomas J MVN | Draft West Belle Pass letter |
| PLP-115-000001727 | PLP-115-000001727 | Attorney-Client; Attorney Work Product | 7/30/1999 | DOC | N/A | HARRIS JEFF | WEST BELLE PASS RECAP, 7-29-99 ENCLOSURE 1 |
| PLP-115-000000657 | PLP-115-000000657 | Attorney-Client; Attorney Work Product | 12/22/1999 | MSG | Hicks, Bill J MVN | Kinsey, Mary V MVN Podany, Thomas J MVN | CWPPRA O&M plans |
| PLP-115-000001637 | PLP-115-000001637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA | N/A | OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION PLAN FOR THE VERMILION RIVER CUTOFF BANK EROSION PROTECTION PROJECT (T/V-03) |
| PLP-115-000001640 | PLP-115-000001640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | CONNER WILLIAM L / THE DEPARTMENT OF THE ARMY ; JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA | N/A | OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION PLAN FOR THE VERMILION RIVER CUTOFF BANK EROSION PROTECTION PROJECT (T/V-03) |
| PLP-115-000001644 | PLP-115-000001644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA | N/A | OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION PLAN FOR THE WEST BELLE PASS HEADLAND RESTORATION PROJECT (TE-23/PTE-27) |
| PLP-115-000001647 | PLP-115-000001647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA | N/A | OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION PLAN FOR THE WEST BELLE PASS HEADLAND RESTORATION PROJECT (TE-23/PTE-27) |
| PLP-115-000000667 | PLP-115-000000667 | Attorney-Client; Attorney Work Product | 12/21/1999 | MSG | Hicks, Bill J MVN | Chet Fruge (E-mail) Podany, Thomas J MVN Kinsey, Mary V MVN | CWPPRA PPL 5 & 6 CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000001577 | PLP-115-000001577 | Attorney-Client; Attorney Work Product | 11/22/1999 | WPD | N/A | N/A | COE REVIEW OF DNR'S WORKING DRAFT FOR THE PPL 5 & 6 MODEL CSA |
| PLP-115-000001578 | PLP-115-000001578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-115-000001579 | PLP-115-000001579 | Attorney-Client; Attorney Work Product | 12/21/1999 | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-115-000000923 | PLP-115-000000923 | Attorney-Client; Attorney Work Product | 1/23/2000 | MSG | Hicks, Billy J MVN | Kinsey, Mary V MVN Podany, Thomas J MVN | CWPPRA CSA |
| PLP-115-000002368 | PLP-115-000002368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | NUM | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL COST SHARING AGREEMENT FOR PROJECT LISTED ON THE 5TH AND 6TH PRIORITY PROJECT LISTS COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION |
| PLP-115-000002369 | PLP-115-000002369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-115-000002371 | PLP-115-000002371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL COST SHARING AGREEMENT FOR PROJECT LISTED ON THE 5TH AND 6TH PRIORITY PROJECT LISTS COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-115-000002372 | PLP-115-000002372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL COST SHARING AGREEMENT FOR PROJECT LISTED ON OR AFTER THE 5TH PRIORITY PROJECT LIST DEVIATION REPORT |
| PLP-115-000000935 | PLP-115-000000935 | Attorney-Client; Attorney Work Product | 1/21/2000 | MSG | Russo, Edmond J MVN | Glorioso, Daryl G MVN Nachman, Gwendolyn B MVN Kuz, Annette MVD Barnett, Larry J MVD Axtman, Timothy J MVN Callender, Jackie M MVN Constance, Troy G MVN Gilmore, Christopher E MVN Hull, Falcolm E MVN Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-115-000002585 | PLP-115-000002585 | Attorney-Client; Attorney Work Product | 1/21/2000 | PPT | / MVN | N/A | COMMITTEE HIERARCHY FOR FEASIBILITY STUDY LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION, BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000000937 | PLP-115-000000937 | Attorney-Client; Attorney Work Product | 1/21/2000 | MSG | Russo, Edmond J MVN | Glorioso, Daryl G MVN<br>Nachman, Gwendolyn B MVN<br>Kuz, Annette MVD<br>Barnett, Larry J MVD<br>Axtman, Timothy J MVN<br>Callender, Jackie M MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-115-000002595 | PLP-115-000002595 | Attorney-Client; Attorney Work Product | 1/21/2000 | PPT | N/A | N/A | COMMITTEE HIERARCHY FOR FEASIBILITY STUDY LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-115-000000947 | PLP-115-000000947 | Deliberative Process | 1/19/2000 | MSG | Russo, Edmond J Jr MVN | Axtman, Timothy<br>Callender, Jackie<br>Constance, Troy<br>Gilmore, Christopher<br>Glorioso, Daryl<br>Hull, Falcolm<br>Podany, Thomas | Johnnie Broussard Draft Presentation |
| PLP-115-000002444 | PLP-115-000002444 | Deliberative Process | 1/19/2000 | PPT | MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | FEASIBILITY STUDY OVERVIEW |
| PLP-115-000000974 | PLP-115-000000974 | Attorney-Client; Attorney Work Product | 1/13/2000 | MSG | Kinsey, Mary V MVN | Nachman, Gwenn B MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>Podany, Thomas J MVN | FW: CWPPRA funding |
| PLP-115-000002157 | PLP-115-000002157 | Attorney-Client; Attorney Work Product | 11/29/1990 | DOC | N/A | N/A | CWPPRA - LEGISLATIVE HISTORY FOR THE AMOUNTS RECEIVED FROM THE SPORT FISH RESTORATION ACCOUNT P.L. 101-646 TITLE III |
| PLP-115-000000975 | PLP-115-000000975 | Attorney-Client; Attorney Work Product | 1/13/2000 | MSG | Hicks, Bill J MVN | Jurentkuff, Jack HQ02<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | CWPPRA allocation from Sport Fish Restoration Account |
| PLP-115-000002200 | PLP-115-000002200 | Attorney-Client; Attorney Work Product | 11/29/1990 | DOC | N/A | N/A | CWPPRA - LEGISLATIVE HISTORY FOR THE AMOUNTS RECEIVED FROM THE SPORT FISH RESTORATION ACCOUNT P.L. 101-646 TITLE III |
| PLP-115-000002775 | PLP-115-000002775 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | BOYCE MAYELY L /MVN; MILLER GREGORY B/ MVN | MILLER GREGORY B /MVN<br>PODANY THOMAS J /MVN<br>GLORIOSO DARYL G /MVN<br>KINSEY MARY V /MVN<br>CONSTANCE TROY G /MVN | MRGO AUTHORIZATION ISSUES OC COMMENTS |
| PLP-115-000026395 | PLP-115-000026395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARILY STATEMENTS IN WRDA PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000002823 | PLP-115-000002823 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | n/a | ACCARDO CHRISTOPHER/MVN ERO ALLEN DIANE/MVN ERO ANDERSON HOUSTON/MVN ERO ANDERSON REE/MVN ERO ASKEGREN MARIAN/MVN ERO BARR JAMES/MVN ERO BAUMY WALTER/MVN ERO BERNA DAVID/MVN ERO BOONE GAYLE B/MVN ERO BREERWOOD GREGORY/MVN ERO FLORENT RANDY/MVN ERO FREDERICK DENISE/MVN ERO HAWKINS GARY/MVN ERO LABURE LINDA/MVN ERO LABLANC JULIE MVN/ERO PARK MICHAEL/MVN ERO STARKEL MURRAY/MVN ERO TERRELL BRUCE/MVN ERO WALKER DEANNA E/MVN ERO WEBER CHERYL/MVN ERO ANDERSON CARL/MVN ERO BURDINE CAROL S/MVN ERO CONSTANCE TROY/MVN ERO CRESONI LISA/MVN ERO DEMMA MARCIA/MVN ERO HABISREITINGER NANCY/MVN ERO HULL FALCOLM/MVN ERO LAIGAST MIREYA L/MVN ERO LEFORT JENNIFER/MVN ERO MARTINSON ROBERT J/MVN NAOMI ALFRED/MVN ERO OKEEFE JOAN/MVN ERO | FW: District Reconstitution Plan--Update |
| PLP-115-000026684 | PLP-115-000026684 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000026685 | PLP-115-000026685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-115-000026686 | PLP-115-000026686 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-115-000002858 | PLP-115-000002858 | Attorney-Client; Attorney Work Product | 12/6/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Smith, Susan K MVD Lucyshyn, John HQ02 Snyder, Aaron M MVP Montvai, Zoltan L HQ02 Constance, Troy G MVN Podany, Thomas J MVN Mickal, Sean P MVN Boyce, Mayely L MVN Owen, Gib A MVN Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor | RE: Ecosystem restoration discussion--MRGO and LACPR reports |
| PLP-115-000029868 | PLP-115-000029868 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | MILLER GREGORY | FILE | NEW WATER RESOURCES DEVELOPMENT OF ACT OF 2007 PROVISIONS RELATED TO THE MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000029869 | PLP-115-000029869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADDENDUM TO THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003126 | PLP-115-000003126 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-115-000030707 | PLP-115-000030707 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-115-000030708 | PLP-115-000030708 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-115-000003178 | PLP-115-000003178 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000026389 | PLP-115-000026389 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003193 | PLP-115-000003193 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000027399 | PLP-115-000027399 | Deliberative Process | 10/30/2007 | MSG | Jain, Gopal K., OIG DoD | Smith, Chip R Mr ASA(CW)<br>aaaliaison@aaa.army.mil<br>Matias, Alicia S HQ02<br>Godfrey, Christine A NAE<br>Morrison, Eric J NWO<br>Bell, Raylonda F HQ02<br>McKevitt, Mark E Mr ASA(CW)<br>Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>thomas.j.podanny@usace.army.mil<br>gay.d.browning@usace.army.mil<br>Trowbridge, Denise M MVN<br>murray.p.starkel@usace.army.mil<br>RSS dd - OSD-PA ADMIN<br>Marino, Donna Ms OSD COMPT<br>Bryant, Michael J Mr OSD COMPT<br>Rogers, Katharine CIV OSD LA<br>Allen, Karen, SGT, OSD-LA<br>Wright, Doug CPO OSD LA<br>Hernandez, Silvia, CTR, OSD-LA<br>Lopez, Cynthia SSgt OSD LA | Draft Report Tasker forGAO-08-130 code 360749 |
| PLP-115-000042580 | PLP-115-000042580 | Deliberative Process | 11/XX/2007 | PDF | / USGAO ; MITTAL ANU / NATURAL RESOURCES AND ENVIRONMENT ; VISCLOSKY PETER J / SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT ; VISCLOSKY PETER J / COMMITTEE ON APPROPRIATIONS ; BAKER RICHARD H / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE ; BAKER RICHARD H / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT ; TIAHRT TODD / SUBCOMMITTEE ON INTERIOR ENVIRONMENT AND RELATED AGENCIES ; TIAHRT TODD / COMMITTEE ON APPROPRIATIONS | CONGRESSIONAL COMMITTEES | COASTAL WETLANDS LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION |
| PLP-115-000042581 | PLP-115-000042581 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| PLP-115-000042582 | PLP-115-000042582 | Deliberative Process | 10/30/2007 | DOC | DIRENZO MICHAEL A / DOD | / SECRETARY OF THE ARMY<br>USD(C)<br>ASD(PA)<br>ASD(LA)<br>DGC(LA) | MEMORANDUM FOR SECRETARY OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS GAO DRAFT REPORT GAO-08-130, ZZZZZCOASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ DATED OCTOBER 25, 2007 (GAO CODE 360749) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003207 | PLP-115-000003207 | Deliberative Process | 11/20/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN Constance, Troy G MVN Elzey, Durund MVN Hull, Falcolm E MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Watford, Edward R MVN Frederick, Denise D MVN Kilroy, Maurya MVN Boyce, Mayely L MVN | FW: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000026516 | PLP-115-000026516 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION'' |
| PLP-115-000003241 | PLP-115-000003241 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven D IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| PLP-115-000030606 | PLP-115-000030606 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-115-000030608 | PLP-115-000030608 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003278 | PLP-115-000003278 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| PLP-115-000025741 | PLP-115-000025741 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003561 | PLP-115-000003561 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'Hall, John W MVN'<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |
| PLP-115-000029202 | PLP-115-000029202 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| PLP-115-000003727 | PLP-115-000003727 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Holley, Soheila N MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN | COAslidesrev 10312007rev3.ppt |
| PLP-115-000030977 | PLP-115-000030977 | Attorney-Client; Attorney Work Product | 11/1/2007 | PPT | / USACE ; CEMVN | N/A | BORROW DECISION BRIEF |
| PLP-115-000003889 | PLP-115-000003889 | Deliberative Process | 10/25/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Haab, Mark E MVN | RE: new table as discussed today |
| PLP-115-000029576 | PLP-115-000029576 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| PLP-115-000003902 | PLP-115-000003902 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN | RE: new table as discussed today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000028894 | PLP-115-000028894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 ALTERNATIVE 2 ALTERNATIVE 3 |
| PLP-115-000003952 | PLP-115-000003952 | Deliberative Process | 10/24/2007 | MSG | RobinWent@aol.com | LeBlanc, Julie Z MVN<br>Meador, John A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>dbboyle@pbsj.com<br>CMTurner@pbsj.com | ROUGH DRAFT summit notes |
| PLP-115-000029398 | PLP-115-000029398 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| PLP-115-000003987 | PLP-115-000003987 | Deliberative Process | 10/23/2007 | MSG | LeBlanc, Julie Z MVN | Drouant, Bradley W MVN-Contractor<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Butler, Richard A MVN | Latest Versions of PPT slides for the Utility Summit |
| PLP-115-000030484 | PLP-115-000030484 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| PLP-115-000030485 | PLP-115-000030485 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| PLP-115-000030486 | PLP-115-000030486 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| PLP-115-000030487 | PLP-115-000030487 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| PLP-115-000030488 | PLP-115-000030488 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| PLP-115-000004025 | PLP-115-000004025 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000029948 | PLP-115-000029948 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| PLP-115-000004080 | PLP-115-000004080 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-115-000026655 | PLP-115-000026655 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000004123 | PLP-115-000004123 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000026390 | PLP-115-000026390 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000004209 | PLP-115-000004209 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000026830 | PLP-115-000026830 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| PLP-115-000004309 | PLP-115-000004309 | Deliberative Process | 10/15/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor | RE: Additional information for justifying the closure |
| PLP-115-000027963 | PLP-115-000027963 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEAUTHORIZATION THE MRGO PROJECT |
| PLP-115-000004335 | PLP-115-000004335 | Attorney-Client; Attorney Work Product | 10/14/2007 | MSG | Constance, Troy G MVN | Boyce, Mayely L MVN Kinsey, Mary V MVN Podany, Thomas J MVN Miller, Gregory B MVN | Additional information for justifying the closure |
| PLP-115-000028355 | PLP-115-000028355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARY COMPONENT OF NED PLAN DETERMINED TO DEAUTHORIZATION THE MRGO PROJECT |
| PLP-115-000004383 | PLP-115-000004383 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP Lucyshyn, John HQ02 Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Miller, Gregory B MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-115-000028057 | PLP-115-000028057 | Deliberative Process | 10/12/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000028058 | PLP-115-000028058 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000004403 | PLP-115-000004403 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000028435 | PLP-115-000028435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARILY STATEMENTS IN WRDA PLAN |
| PLP-115-000004473 | PLP-115-000004473 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Goodman, Melanie L MVN | Creel, Travis J MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: Revised response letter to Sidney Coffee, CPRA letter on Induced Shoaling |
| PLP-115-000028482 | PLP-115-000028482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / MVN | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | REGARDING THE U.S. ARMY CORPS OF ENGINEERS (CORPS) DISCUSSION AT THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| PLP-115-000004497 | PLP-115-000004497 | Deliberative Process | 10/10/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>O'Cain, Keith J MVN<br>Constance, Troy G MVN<br>Chioma, Annette MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD | RE: 17 new comments! |
| PLP-115-000028907 | PLP-115-000028907 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |
| PLP-115-000004677 | PLP-115-000004677 | Deliberative Process | 10/2/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Baumy, Walter O MVN<br>Wittkamp, Carol MVN | FW: Draft AAA Report and Response |
| PLP-115-000028735 | PLP-115-000028735 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| PLP-115-000028736 | PLP-115-000028736 | Deliberative Process | 9/20/2007 | DOC | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| PLP-115-000004738 | PLP-115-000004738 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN | FW: Fence Replacement as part of Tree removal program |
| PLP-115-000029624 | PLP-115-000029624 | Attorney-Client; Attorney Work Product | 5/20/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042728 | PLP-115-000042728 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 2 MEMORANDUM FOR RECORD (MFR) PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-115-000004964 | PLP-115-000004964 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-115-000025721 | PLP-115-000025721 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-115-000025722 | PLP-115-000025722 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-115-000025723 | PLP-115-000025723 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-115-000005161 | PLP-115-000005161 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN Podany, Thomas J MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Anderson, Carl E MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Conference Call |
| PLP-115-000028153 | PLP-115-000028153 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-115-000005326 | PLP-115-000005326 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN Naomi, Alfred C MVN Constance, Troy G MVN | FW: Issue paper on Environmental Defense FOIA request |
| PLP-115-000030203 | PLP-115-000030203 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | N/A | N/A | ISSUE PAPER ENVIRONMENTAL DEFENSE FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| PLP-115-000005433 | PLP-115-000005433 | Deliberative Process | 9/13/2007 | MSG | Trowbridge, Denise M MVN | Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Johnston, Gary E COL MVN Lee, Alvin B COL MVN Barr, Jim MVN Podany, Thomas J MVN Nazarko, Nicholas MAJ MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Foley, Edward C MVN | FW: Final report - Contracts to Restore and Enhance the Southern Louisiana Hurricane Protection System" (UNCLASSIFIED)" |
| PLP-115-000030449 | PLP-115-000030449 | Deliberative Process | 9/11/2007 | PDF | N/A | N/A | CONTRACTS TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000005556 | PLP-115-000005556 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Lovetro, Keven MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Dayan, Nathan S MVN<br>Elzey, Durund MVN<br>Hawkins, Gary L MVN<br>Clark, Marie L MVN<br>Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-115-000027567 | PLP-115-000027567 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000005585 | PLP-115-000005585 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Habbaz, Sandra P MVN Kurgan, Timothy J MAJ MVN Labure, Linda C MVN Lee, Alvin B COL MVN Maples, Michael A MVN Osterhold, Noel A MVN Podany, Thomas J MVN Terrell, Bruce A MVN Watford, Edward R MVN Weber, Cheryl C MVN Wittkamp, Carol MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Durham-Aguilera, Karen L  MVN Meador, John A MVN Johnston, Gary E COL MVN DLL-MVN-TFH-PA Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Wallace, Frederick W MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| PLP-115-000027532 | PLP-115-000027532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| PLP-115-000006083 | PLP-115-000006083 | Deliberative Process | 8/23/2007 | MSG | Ross, Nastassia Y MVN-Contractor | Podany, Thomas J MVN | FW: WB-I resp to marrero ltr 7-26 ver 3.doc |
| PLP-115-000027573 | PLP-115-000027573 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / MVN ; HERR / CEMVN-PM-OP ; PODANY / CEMVN-PM-O ; HAWKINS / CEMVN-PM ; EXEC OFC | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD. BROUSSARD AARON F / JEFFERSON PARISH PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY | U.S. ARMY CORPS OF ENGINEERS PROCEEDING WITH THE BORROW INVESTIGATIONS |
| PLP-115-000006409 | PLP-115-000006409 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN | MRGO-3D local sponsor identification |
| PLP-115-000030939 | PLP-115-000030939 | Attorney-Client; Attorney Work Product | 10/XX/2005 | PDF | / USGAO | N/A | STANDARD OPERATING PROCEDURES FOR THE CIVIL WORKS REVIEW BOARD AND ACTIONS SUBSEQUENT TO THE CWRB MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000030940 | PLP-115-000030940 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / DEPARTMENT OF THE ARMY ; CECW-CP | N/A | PLANNING DIVISION ENGINEERS SUBMITTAL OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION CIRCULAR NO. 1105-2-405 |
| PLP-115-000030941 | PLP-115-000030941 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| PLP-115-000030942 | PLP-115-000030942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| PLP-115-000006491 | PLP-115-000006491 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Carroll, Jeffrey F MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| PLP-115-000030885 | PLP-115-000030885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| PLP-115-000006560 | PLP-115-000006560 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Lovetro, Keven MVN Mickal, Sean P MVN Naomi, Alfred C MVN Stutts, D Van MVN Miller, Gregory B MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Hollaway, Carol A IWR Russell, Juanita K MVN 'norwyn.johnson@la.gov' Morgan, Julie T MVN Exnicios, Joan M MVN Boyce, Mayely L MVN Buss, Larry S NWO Kleiss, Barbara A ERDC-EL-MS Mathies, Linda G MVN Wamsley, Ty V ERDC-CHL-MS Ratcliff, Jay J MVN Moore, Jim NAB02 O'Neill, Claire D NAB02 Bergerson, Inez R SAM McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-115-000027438 | PLP-115-000027438 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006777 | PLP-115-000006777 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-115-000030467 | PLP-115-000030467 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-115-000006808 | PLP-115-000006808 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| PLP-115-000034263 | PLP-115-000034263 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006888 | PLP-115-000006888 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Ford, Andamo E LTC MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN | FW: USACE Request for Commandeering |
| PLP-115-000028017 | PLP-115-000028017 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-115-000006974 | PLP-115-000006974 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L  MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, Michael B MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| PLP-115-000027396 | PLP-115-000027396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007096 | PLP-115-000007096 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| PLP-115-000028359 | PLP-115-000028359 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-115-000007098 | PLP-115-000007098 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Ross, Nastassia Y MVN-Contractor | Herr, Brett H MVN Vignes, Julie D MVN Podany, Thomas J MVN Labure, Linda C MVN Bland, Stephen S MVN Naomi, Alfred C MVN Ross, Nastassia Y MVN-Contractor | Commandeering Letter to the Governor's Office |
| PLP-115-000028395 | PLP-115-000028395 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007100 | PLP-115-000007100 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |
| PLP-115-000028438 | PLP-115-000028438 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-115-000007144 | PLP-115-000007144 | Deliberative Process | 7/17/2007 | MSG | Labure, Linda C MVN | Ford, Andamo E LTC MVN Naomi, Alfred C MVN Herr, Brett H MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Martin, August W MVN Podany, Thomas J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Kilroy, Maurya MVN Bland, Stephen S MVN Cruppi, Janet R MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN | |
| PLP-115-000028985 | PLP-115-000028985 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| PLP-115-000007295 | PLP-115-000007295 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN DLL-MVN-DET Urbine, Anthony W MVN-Contractor Grieshaber, John B MVN Kinsey, Mary V MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000029631 | PLP-115-000029631 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-115-000007506 | PLP-115-000007506 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | Overall flood depths |
| PLP-115-000028293 | PLP-115-000028293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| PLP-115-000007587 | PLP-115-000007587 | Deliberative Process | 6/28/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>'Sully, Thomas B MVN'<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for tomorrow's HPO Huddle |
| PLP-115-000026088 | PLP-115-000026088 | Deliberative Process | 6/28/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| PLP-115-000026089 | PLP-115-000026089 | Deliberative Process | 6/26/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007624 | PLP-115-000007624 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN Marlborough, Dwayne A MVN Matsuyama, Glenn MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Powell, Amy E MVN Colletti, Jerry A MVN Bland, Stephen S MVN Waits, Stuart MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Naomi, Alfred C MVN Saia, John P MVN-Contractor Herr, Brett H MVN Danflous, Louis E MVN-Contractor Hawkins, Gary L MVN Watford, Edward R MVN Burdine, Carol S MVN Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |
| PLP-115-000026036 | PLP-115-000026036 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| PLP-115-000007668 | PLP-115-000007668 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Bland, Stephen S MVN Dunn, Kelly G MVN Brouse, Gary S MVN Waits, Stuart MVN | WBV Sector Gate South tee-up" Memorandum" |
| PLP-115-000026399 | PLP-115-000026399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| PLP-115-000026401 | PLP-115-000026401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| PLP-115-000007739 | PLP-115-000007739 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Jenkins, David G MVD Constance, Troy G MVN Miller, Gregory B MVN Podany, Thomas J MVN | MRGO-3D June 21 Review Documents and Compliance Memo |
| PLP-115-000027143 | PLP-115-000027143 | Deliberative Process | 6/21/2007 | DOC | / MVN-PM-OR ; / MVN-PM-C | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW & AFB DOCUMENT ASSESSMENT MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000027144 | PLP-115-000027144 | Deliberative Process | 6/21/2007 | PDF | BLANCO KATHLEEN / ; WIGGINS ELIZABETH / ; HAWES SUZANNE R | BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 21, 2007) |
| PLP-115-000027146 | PLP-115-000027146 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000027148 | PLP-115-000027148 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000027149 | PLP-115-000027149 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000007766 | PLP-115-000007766 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| PLP-115-000026990 | PLP-115-000026990 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| PLP-115-000026991 | PLP-115-000026991 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| PLP-115-000007834 | PLP-115-000007834 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Frederick, Denise D MVN Mathies, Linda G MVN Daigle, Michelle C MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Hawes, Suzanne R MVN Haab, Mark E MVN Owen, Gib A MVN Mickal, Sean P MVN Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| PLP-115-000027048 | PLP-115-000027048 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| PLP-115-000027050 | PLP-115-000027050 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-115-000027051 | PLP-115-000027051 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-115-000027052 | PLP-115-000027052 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| PLP-115-000027053 | PLP-115-000027053 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008060 | PLP-115-000008060 | Deliberative Process | 6/8/2007 | MSG | Hawes, Suzanne R MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | RE: MRGO decisions |
| PLP-115-000030445 | PLP-115-000030445 | Deliberative Process | 06/07/XXXX | DOC | N/A | N/A | MRGO 3D LEIS JUNE 7 |
| PLP-115-000008090 | PLP-115-000008090 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Hawes, Suzanne R MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | Meeting summary |
| PLP-115-000030578 | PLP-115-000030578 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | / MRGO | N/A | MRGO 3D LEIS JUNE 7 |
| PLP-115-000008171 | PLP-115-000008171 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Habbaz, Sandra P MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| PLP-115-000030856 | PLP-115-000030856 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| PLP-115-000008179 | PLP-115-000008179 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| PLP-115-000031059 | PLP-115-000031059 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008191 | PLP-115-000008191 | Deliberative Process | 6/4/2007 | MSG | Ashley, John A MVN | Green, Stanley B MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>'Waller, James W.'<br>'Reynolds, Fred D.'<br>'Boehler, Michael K. (Mike)'<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>St. Martin, Marcia<br>'G. Joseph Sullivan<br>(jsullivan@swbno.org)'<br>'jbecker@swbno.org'<br>KAlikhani<br>'Thomas Jackson'<br>'campbell@ejld.com'<br>'Stevan Spencer<br>(sspencer@orleanslevee.com)'<br>'Clyde P. Martin Jr.<br>(ClydeMartin@dotd.louisiana.gov)'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Grewal, Moninder S MVN<br>Miller, Gregory B MVN<br>Herr, Brett H MVN | PDT Team - 5th Supp  90 Day - Congressional Report (SEC. 4303) |
| PLP-115-000031482 | PLP-115-000031482 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| PLP-115-000008358 | PLP-115-000008358 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Herr, Brett H MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hawkins, Gary L MVN<br>Stout, Michael E MVN | Issues with OC |
| PLP-115-000026875 | PLP-115-000026875 | Attorney-Client; Attorney Work Product | 5/20/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| PLP-115-000042531 | PLP-115-000042531 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 2 MEMORANDUM FOR RECORD (MFR) PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008404 | PLP-115-000008404 | Deliberative Process | 5/24/2007 | MSG | Meador, John A MVN | Glorioso, Daryl G MVN<br>Durham-Aguilera, Karen L  MVN<br>Bergerson, Inez R SAM<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Greer, Judith Z MVN | RE: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-115-000026402 | PLP-115-000026402 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-115-000008421 | PLP-115-000008421 | Deliberative Process | 5/24/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN | RE: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-115-000026328 | PLP-115-000026328 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-115-000008608 | PLP-115-000008608 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Nee, Susan G HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD | RE: MVD Counsel comments on Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-115-000029112 | PLP-115-000029112 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008626 | PLP-115-000008626 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-115-000029439 | PLP-115-000029439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000029440 | PLP-115-000029440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000008653 | PLP-115-000008653 | Deliberative Process | 5/18/2007 | MSG | Matherne, Angela H MVN-Contractor | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Storyboards |
| PLP-115-000029487 | PLP-115-000029487 | Deliberative Process | 5/18/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008661 | PLP-115-000008661 | Deliberative Process | 5/17/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Guinto, Darlene R NWD<br>Boyce, Mayely L MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-115-000030667 | PLP-115-000030667 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-115-000008705 | PLP-115-000008705 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Morgan, Julie T MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-115-000030083 | PLP-115-000030083 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008719 | PLP-115-000008719 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| PLP-115-000030620 | PLP-115-000030620 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-115-000030621 | PLP-115-000030621 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-115-000009009 | PLP-115-000009009 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Ford, Andamo E LTC MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| PLP-115-000026013 | PLP-115-000026013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-115-000009012 | PLP-115-000009012 | Deliberative Process | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-115-000026087 | PLP-115-000026087 | Deliberative Process | 5/4/2007 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN | White Paper |
| PLP-115-000042415 | PLP-115-000042415 | Deliberative Process | 4/20/2007 | DOC | N/A | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009351 | PLP-115-000009351 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN | FW: 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| PLP-115-000030725 | PLP-115-000030725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| PLP-115-000009465 | PLP-115-000009465 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Vignes, Julie D MVN | Herr, Brett H MVN Burdine, Carol S MVN Naomi, Alfred C MVN Podany, Thomas J MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| PLP-115-000031058 | PLP-115-000031058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| PLP-115-000009653 | PLP-115-000009653 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Northey, Robert D MVN | Podany, Thomas J MVN | Chief of Engineers 4-5-01 Memo |
| PLP-115-000026833 | PLP-115-000026833 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-115-000009793 | PLP-115-000009793 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Labure, Linda C MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Watford, Edward R MVN Weber, Cheryl C MVN Wagenaar, Richard P Col MVN Habbaz, Sandra P MVN Kurgan, Timothy J MAJ MVN Osterhold, Noel A MVN Wittkamp, Carol MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN | Handling the Filing of Claims by Employees, Contractors, Sponsors |
| PLP-115-000026710 | PLP-115-000026710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | / OFFICE OF COUNSEL MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| PLP-115-000010086 | PLP-115-000010086 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN Varuso, Rich J MVN Villa, April J MVN Herr, Brett H MVN Podany, Thomas J MVN | Fw: Pile load testing - NEPA considerations |
| PLP-115-000030713 | PLP-115-000030713 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | CEMVN-OC | N/A | THIS MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED BY THE PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010217 | PLP-115-000010217 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| PLP-115-000037926 | PLP-115-000037926 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-115-000037928 | PLP-115-000037928 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-115-000010252 | PLP-115-000010252 | Deliberative Process | 3/29/2007 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (5) (2) (3) (UNCLASSIFIED)  S:  COB today (UNCLASSIFIED) |
| PLP-115-000038383 | PLP-115-000038383 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |
| PLP-115-000010267 | PLP-115-000010267 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | Fw: PCA/CA NEGOTIATIONS |
| PLP-115-000038723 | PLP-115-000038723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY; /LA DOTD | BRADBERRY JOHNNY B/ LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BINDEWALD DAVID J/BOARD OF COMMISIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000038724 | PLP-115-000038724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010273 | PLP-115-000010273 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Purrington, Jackie B MVN Chewning, Brian MVD Podany, Thomas J MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Brouse, Gary S MVN Stack, Michael J MVN Lucore, Marti M MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: PCA/CA NEGOTIATIONS |
| PLP-115-000041726 | PLP-115-000041726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY; /LA DOTD | BRADBERRY JOHNNY B/ LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BINDEWALD DAVID J/BOARD OF COMMISIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000041728 | PLP-115-000041728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000010493 | PLP-115-000010493 | Deliberative Process | 3/22/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Chewning, Brian MVD Burdine, Carol S MVN Naomi, Alfred C MVN Podany, Thomas J MVN Glorioso, Daryl G MVN Herr, Brett H MVN | Fw: WBV Draft Agreements for MVD  (UNCLASSIFIED) |
| PLP-115-000033735 | PLP-115-000033735 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000033736 | PLP-115-000033736 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010575 | PLP-115-000010575 | Deliberative Process | 3/19/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: WBV Draft Agreements for MVD  (UNCLASSIFIED) |
| PLP-115-000032011 | PLP-115-000032011 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000032012 | PLP-115-000032012 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000010815 | PLP-115-000010815 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Habbaz, Sandra P MVN<br>Watford, Edward R MVN<br>Osterhold, Noel A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Gibbs, Kathy MVN<br>Chopin, Terry L MVN<br>Podany, Thomas J MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Trowbridge, Denise M MVN<br>Maples, Michael A MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| PLP-115-000041080 | PLP-115-000041080 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| PLP-115-000011258 | PLP-115-000011258 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | FW: Draft Response to Ed Preau Ltr of 26 Feb 2007 on West Bank PCA/CA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000027813 | PLP-115-000027813 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | WAGENAAR / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION | RESPONSE TO YOUR LETTER DATED FEBRUARY 26, 2007, EXPRESSING CONCERNS RELATIVE TO THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT'S |
| PLP-115-000011565 | PLP-115-000011565 | Deliberative Process | 2/21/2007 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN Podany, Thomas J MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Boyce, Mayely L MVN | RE: MRGO draft legislative language (UNCLASSIFIED) |
| PLP-115-000032037 | PLP-115-000032037 | Deliberative Process | XX/XX/XXXX | DOC | N/A | HOUSE OF REPRESENTATIVES | RECENT REQUEST FOR DRAFT LEGISLATION CONCERNING LANGUAGE TO DEAUTHORIZE MRGO |
| PLP-115-000032038 | PLP-115-000032038 | Deliberative Process | XX/XX/XXXX | DOC | N/A | HOUSE OF REPRESENTATIVES | RECENT REQUEST FOR DRAFT LEGISLATION CONCERNING LANGUAGE TO DEAUTHORIZE MRGO |
| PLP-115-000032039 | PLP-115-000032039 | Deliberative Process | XX/XX/XXXX | DOC | N/A | HOUSE OF REPRESENTATIVES | RECENT REQUEST FOR DRAFT LEGISLATION CONCERNING LANGUAGE TO DEAUTHORIZE MRGO |
| PLP-115-000011575 | PLP-115-000011575 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN | RE: West Bank and Vicinity, Hurricane Protection Project - PCA Amendment No 2 and CA  (UNCLASSIFIED) |
| PLP-115-000032148 | PLP-115-000032148 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000011762 | PLP-115-000011762 | Deliberative Process | 2/12/2007 | MSG | Bastian, David F MVN | Herr, Brett H MVN Bergerson, Inez R SAM Glorioso, Daryl G MVN Meador, John A MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Colella, Samuel J COL MVN | Waiver request  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000040572 | PLP-115-000040572 | Deliberative Process | 12/6/2006 | DOC | N/A | WILBANKS RAYFORD / MVD<br>SLOAN G R / MVD<br>WAGUESPACK LES / MVD<br>COOL LEXINE / MVD<br>SHADIE CHUCK / MVD<br>CHEWNING BRIAN / MVD<br>SANTERRE PHIL / MVD<br>RUFF GREG / MVD<br>LUCYSHYN JOHN / HQUSACE<br>MONTVAI ZOLTAN / HQUSACE<br>COLEMAN WES / HQUSACE<br>NEE SUSAN / HQUSACE<br>PEREZ JOHN / ASA CW<br>PEREZ JOHN / AGC<br>THORNBLOM CLAUDIA / ASA CW<br>THORNBLOM CLAUDIA / AGC<br>MUGLER MARK / ASA CW<br>MUGLER MARK / AGC<br>HAIGLE ANDY / ASA CW<br>HAIGLE ANDY / AGC<br>YOUNG ANNE / ASA CW<br>YOUNG ANNE / AGC<br>MEADOR JOHN / TFH<br>BASTIAN DAVE / TFH<br>HERR BRETT / TFH<br>ASHLEY JOHN / TFH<br>BARNES TOMMA / TFH<br>GLORIOSO DARYL / TFH<br>KINSEY MARY / TFH<br>KILROY MAURYA / TFH<br>BLAND STEVE / TFH<br>STARKEL / TFH | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| PLP-115-000011843 | PLP-115-000011843 | Deliberative Process | 2/9/2007 | MSG | Boese, Derek E MVN-Contractor | Berna, David L MVN<br>Corrales, Robert C MAJ MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Marchiafava, Randy J MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich BC1 MVN<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Updated HPO Huddle Slides (UNCLASSIFIED) |
| PLP-115-000042352 | PLP-115-000042352 | Deliberative Process | 2/9/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011852 | PLP-115-000011852 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-115-000041607 | PLP-115-000041607 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| PLP-115-000041609 | PLP-115-000041609 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| PLP-115-000012253 | PLP-115-000012253 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| PLP-115-000035505 | PLP-115-000035505 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000035506 | PLP-115-000035506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-115-000035507 | PLP-115-000035507 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035508 | PLP-115-000035508 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000035509 | PLP-115-000035509 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-115-000035510 | PLP-115-000035510 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| PLP-115-000035511 | PLP-115-000035511 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-115-000035512 | PLP-115-000035512 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| PLP-115-000035513 | PLP-115-000035513 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-115-000035514 | PLP-115-000035514 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000035515 | PLP-115-000035515 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-115-000035517 | PLP-115-000035517 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000035519 | PLP-115-000035519 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-115-000035520 | PLP-115-000035520 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000035521 | PLP-115-000035521 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-115-000035522 | PLP-115-000035522 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-115-000035523 | PLP-115-000035523 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-115-000035524 | PLP-115-000035524 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000035525 | PLP-115-000035525 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-115-000035526 | PLP-115-000035526 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000035527 | PLP-115-000035527 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-115-000035528 | PLP-115-000035528 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000035529 | PLP-115-000035529 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035530 | PLP-115-000035530 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-115-000012897 | PLP-115-000012897 | Deliberative Process | 1/16/2007 | MSG | Daigle, Michelle C MVN | Wagenaar, Richard P Col MVN Accardo, Christopher J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Miller, Gregory B MVN | RE: Vitter Editorial (UNCLASSIFIED) |
| PLP-115-000038466 | PLP-115-000038466 | Deliberative Process | 1/9/2007 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN |
| PLP-115-000012910 | PLP-115-000012910 | Deliberative Process | 1/16/2007 | MSG | Accardo, Christopher J MVN | Ruff, Greg MVD Wilbanks, Rayford E MVD Chewning, Brian MVD Miller, Gregory B MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Herr, Brett H MVN Bastian, David F MVN Sloan, G Rogers MVD Jones, Steve MVD Hannon, James R MVD Wittkamp, Carol MVN Montvai, Zoltan L HQ02 Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-115-000039128 | PLP-115-000039128 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO USE OF SUPPLEMENTAL #3 O & M FUNDS |
| PLP-115-000012934 | PLP-115-000012934 | Deliberative Process | 1/15/2007 | MSG | Herr, Brett H MVN | Daigle, Michelle C MVN Bastian, David F MVN Podany, Thomas J MVN | Fw: MRGO (UNCLASSIFIED) |
| PLP-115-000039131 | PLP-115-000039131 | Deliberative Process | 12/4/2006 | PDF | DAY JOHN / LSU DEPARTMENT OF OCEANOGRAPHY AND COASTAL SCIENCES ; DAY JOHN / SCHOOL OF THE COAST & ENVIRONMENT ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; KEMP PAUL / LSU ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / ENVIRONMENTAL DEFENSE ; / GULF RESTORATION NETWORK ; / NATIONAL WILDLIFE FEDERATION ; / LOUISIANA WILDLIFE FEDERATION ; / AMERICAN RIVERS ; / ST. BERNARD PARISH | N/A | A GUIDE FOR THE ARMY CORPS' CONGRESSIONALLY-DIRECTED CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012936 | PLP-115-000012936 | Deliberative Process | 1/15/2007 | MSG | Montvai, Zoltan L HQ02 | Ruff, Greg MVD Wilbanks, Rayford E MVD Rogers, Michael B MVD Chewning, Brian MVD Miller, Gregory B MVN Wagenaar, Richard P Col MVN Accardo, Christopher J MVN Podany, Thomas J MVN Herr, Brett H MVN Bastian, David F MVN Hitchings, Daniel H MVD Sloan, G Rogers MVD Jones, Steve MVD Hannon, James R MVD Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-115-000039175 | PLP-115-000039175 | Deliberative Process | 12/4/2006 | PDF | DAY JOHN / LSU DEPARTMENT OF OCEANOGRAPHY AND COASTAL SCIENCES ; DAY JOHN / SCHOOL OF THE COAST & ENVIRONMENT ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; KEMP PAUL / LSU ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / ENVIRONMENTAL DEFENSE ; / GULF RESTORATION NETWORK ; / NATIONAL WILDLIFE FEDERATION ; / LOUISIANA WILDLIFE FEDERATION ; / AMERICAN RIVERS ; / ST. BERNARD PARISH | N/A | A GUIDE FOR THE ARMY CORPS' CONGRESSIONALLY-DIRECTED CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-115-000013022 | PLP-115-000013022 | Deliberative Process | 1/12/2007 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Rogers, Michael B MVD Chewning, Brian MVD Miller, Gregory B MVN Wagenaar, Richard P Col MVN Accardo, Christopher J MVN Podany, Thomas J MVN Herr, Brett H MVN Bastian, David F MVN Hitchings, Daniel H MVD Sloan, G Rogers MVD Jones, Steve MVD Hannon, James R MVD Wittkamp, Carol MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-115-000040025 | PLP-115-000040025 | Deliberative Process | 9/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ISSUE PAPER MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013032 | PLP-115-000013032 | Deliberative Process | 1/11/2007 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Rogers, Michael B MVD Chewning, Brian MVD Miller, Gregory B MVN Wagenaar, Richard P Col MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Podany, Thomas J MVN Herr, Brett H MVN Bastian, David F MVN Hitchings, Daniel H MVD Sloan, G Rogers MVD Jones, Steve MVD Hannon, James R MVD Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-115-000040934 | PLP-115-000040934 | Deliberative Process | 9/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ISSUE PAPER MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-115-000013298 | PLP-115-000013298 | Deliberative Process | 1/3/2007 | MSG | Bastian, David F MVN | Bastian, David F MVN Herr, Brett H MVN Barnes, Tomma K MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN Meador, John A MVN Hitchings, Daniel H MVD Kilroy, Maurya MVN Kendrick, Richmond R MVN | Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| PLP-115-000035859 | PLP-115-000035859 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-115-000013318 | PLP-115-000013318 | Deliberative Process | 1/3/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD Bland, Stephen S MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Labure, Linda C MVN Cruppi, Janet R MVN Burdine, Carol S MVN Purrington, Jackie B MVN Stack, Michael J MVN Podany, Thomas J MVN Ruff, Greg MVD Sloan, G Rogers MVD Barton, Charles B MVD Price, Cassandra P MVD | Fw: WBV PCA Amendment 2 - Crediting Issue |
| PLP-115-000036138 | PLP-115-000036138 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| PLP-115-000013525 | PLP-115-000013525 | Deliberative Process | 12/20/2006 | MSG | Vignes, Julie D MVN | Dunn, Kelly G MVN Kinsey, Mary V MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Purrington, Jackie B MVN Stack, Michael J MVN Podany, Thomas J MVN Burdine, Carol S MVN | Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |
| PLP-115-000038820 | PLP-115-000038820 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P/MVN | REQUEST FOR LAWS |
| PLP-115-000038821 | PLP-115-000038821 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013790 | PLP-115-000013790 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Alcala, George E SWG | RE: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| PLP-115-000041304 | PLP-115-000041304 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |
| PLP-115-000041305 | PLP-115-000041305 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-115-000041306 | PLP-115-000041306 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-115-000043190 | PLP-115-000043190 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000043191 | PLP-115-000043191 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-115-000043192 | PLP-115-000043192 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-115-000013999 | PLP-115-000013999 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN Daigle, Michelle C MVN Rauber, Gary W MVN Barnes, Tomma K MVN-Contractor Chatman, Courtney D MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Burdine, Carol S MVN Ashley, John A MVN StGermain, James J MVN Elmer, Ronald R MVN McCrossen, Jason P MVN Wingate, Mark R MVN Elzey, Durund MVN Podany, Thomas J MVN Constance, Troy G MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| PLP-115-000037014 | PLP-115-000037014 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-115-000037015 | PLP-115-000037015 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| PLP-115-000037016 | PLP-115-000037016 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| PLP-115-000037017 | PLP-115-000037017 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| PLP-115-000037018 | PLP-115-000037018 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-115-000037019 | PLP-115-000037019 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-115-000037020 | PLP-115-000037020 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-115-000037021 | PLP-115-000037021 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| PLP-115-000037022 | PLP-115-000037022 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-115-000037023 | PLP-115-000037023 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-115-000037024 | PLP-115-000037024 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| PLP-115-000037025 | PLP-115-000037025 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-115-000037026 | PLP-115-000037026 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-115-000014038 | PLP-115-000014038 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Podany, Thomas J MVN Cawley, Roger  Contractor Burdine, Carol S MVN Bland, Stephen S MVN Vignes, Julie D MVN Gibbs, Kathy MVN Mangan, Kathleen M MVN-Contractor Morgan, Julie T MVN | FW: Assertion Vs. Fact Statements and Q&A for Tom Podany Presentation 4 December (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000037383 | PLP-115-000037383 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | TOWN HALL MEETING PRESENTATION BY PRO CHIEF TOM PODANY. |
| PLP-115-000037384 | PLP-115-000037384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS AND ANSWERS: |
| PLP-115-000014042 | PLP-115-000014042 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| PLP-115-000037611 | PLP-115-000037611 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| PLP-115-000014045 | PLP-115-000014045 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Green, Stanley B MVN | Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Myles, Kenitra A MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Podany, Thomas J MVN<br>Dixon, Tina  DV2 MVN<br>Glorioso, Daryl G MVN | RE: (Privileged Communication) re:  SELA (UNCLASSIFIED) |
| PLP-115-000037684 | PLP-115-000037684 | Attorney-Client; Attorney Work Product | 12/1/2006 | DOC | / MVN | N/A | PROJECT FACT SHEET SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014122 | PLP-115-000014122 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-115-000037979 | PLP-115-000037979 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-115-000014148 | PLP-115-000014148 | Deliberative Process | 12/1/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Sully, Thomas B MVP<br>Meador, John A MVN<br>Deese, Carvel E MVN-Contractor<br>Owen, Gib A MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000037993 | PLP-115-000037993 | Deliberative Process | 10/15/2005 | DOC | LOPEZ GEORGE E ; / LAKE BORGNE BASIN LEVEE DIST ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |
| PLP-115-000037994 | PLP-115-000037994 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E ; LOWE MICHAEL H ; WAGENAAR RICHARD P / MVN ; / MVD ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-115-000014174 | PLP-115-000014174 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Owen, Gib A MVN | Owen, Gib A MVN Stout, Michael E MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-115-000038877 | PLP-115-000038877 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | LOPEZ GEORGE E / BOARD OF COMMISSIONERS ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014183 | PLP-115-000014183 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-115-000040267 | PLP-115-000040267 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-115-000040269 | PLP-115-000040269 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-115-000014208 | PLP-115-000014208 | Deliberative Process | 11/30/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Sully, Thomas B MVP<br>Meador, John A MVN<br>Deese, Carvel E MVN-Contractor | Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000038659 | PLP-115-000038659 | Deliberative Process | 10/XX/2005 | DOC | LOPEZ GEORGE E ; / LAKE BORGNE BASIN LEVEE DIST ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |
| PLP-115-000038660 | PLP-115-000038660 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-115-000014335 | PLP-115-000014335 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Podany, Thomas J MVN Finnegan, Stephen F MVN | FW: Revised PIR for Tree Removal Phase 1 (UNCLASSIFIED) |
| PLP-115-000040755 | PLP-115-000040755 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-115-000014340 | PLP-115-000014340 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Podany, Thomas J MVN Finnegan, Stephen F MVN | FW: Revised PIR for Tree Removal Phase 1 (UNCLASSIFIED) |
| PLP-115-000042228 | PLP-115-000042228 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014343 | PLP-115-000014343 | Deliberative Process | 11/28/2006 | MSG | Nester, Marlene I SAM | Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Minahan, John R COL SWD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Wiggins, Elizabeth MVN<br>Hartzog, Larry M MVN<br>Bastian, David F MVN | Traditional NEPA process vs Alternative Arrangements - Fact Sheet (UNCLASSIFIED) |
| PLP-115-000042281 | PLP-115-000042281 | Deliberative Process | 11/28/2006 | DOC | HITCHINGS DANIEL ; CEMVD-TFH | N/A | NEPA COMPLIANCE NEW ORLEANS METRO AREA HURRICANE PROTECTION SYSTEM |
| PLP-115-000014460 | PLP-115-000014460 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmital |
| PLP-115-000041276 | PLP-115-000041276 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014528 | PLP-115-000014528 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| PLP-115-000042229 | PLP-115-000042229 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| PLP-115-000042230 | PLP-115-000042230 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |
| PLP-115-000014551 | PLP-115-000014551 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | 100 yr level LPV  WBV from Brett ssb |
| PLP-115-000031665 | PLP-115-000031665 | Attorney-Client; Attorney Work Product | 11/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION |
| PLP-115-000014552 | PLP-115-000014552 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN | VTC, West Bank PPG NFL |
| PLP-115-000031683 | PLP-115-000031683 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014553 | PLP-115-000014553 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Meador, John A MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN | VTC, Armoring, Terrebonne NFL and Canal Closures |
| PLP-115-000031712 | PLP-115-000031712 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000031713 | PLP-115-000031713 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000031714 | PLP-115-000031714 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000014618 | PLP-115-000014618 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Owen, Gib A MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-115-000036243 | PLP-115-000036243 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014713 | PLP-115-000014713 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-115-000038031 | PLP-115-000038031 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-115-000038032 | PLP-115-000038032 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014714 | PLP-115-000014714 | Deliberative Process | 11/14/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| PLP-115-000038061 | PLP-115-000038061 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-115-000014758 | PLP-115-000014758 | Deliberative Process | 11/13/2006 | MSG | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | RE: COAs for St B cost sharing? |
| PLP-115-000038046 | PLP-115-000038046 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL<br>CELMV-PM-E<br>KAUFFMAN GEORGE<br>CECW-BC<br>JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| PLP-115-000038047 | PLP-115-000038047 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN<br>REES JOE A / HQ02<br>HARDEN MICHAEL / MVD<br>NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |
| PLP-115-000038048 | PLP-115-000038048 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014795 | PLP-115-000014795 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| PLP-115-000038477 | PLP-115-000038477 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| PLP-115-000014798 | PLP-115-000014798 | Deliberative Process | 11/13/2006 | MSG | Rauber, Gary W MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Bosenberg, Robert H MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-115-000038522 | PLP-115-000038522 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000014800 | PLP-115-000014800 | Deliberative Process | 11/13/2006 | MSG | Breerwood, Gregory E MVN | Constance, Troy G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-115-000038571 | PLP-115-000038571 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014809 | PLP-115-000014809 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-115-000038373 | PLP-115-000038373 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000014916 | PLP-115-000014916 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Marshall, Eric S Capt MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Meador, John A<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-115-000039957 | PLP-115-000039957 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000039959 | PLP-115-000039959 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000039960 | PLP-115-000039960 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-115-000039961 | PLP-115-000039961 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-115-000039962 | PLP-115-000039962 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000039964 | PLP-115-000039964 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-115-000039965 | PLP-115-000039965 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000039966 | PLP-115-000039966 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000039967 | PLP-115-000039967 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-115-000039968 | PLP-115-000039968 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-115-000039969 | PLP-115-000039969 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-115-000039970 | PLP-115-000039970 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-115-000039971 | PLP-115-000039971 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000014947 | PLP-115-000014947 | Deliberative Process | 11/7/2006 | MSG | Meador, John A | Bastian, David F MVN Carroll, Lora M CPT SWT Ruff, Greg MVD Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Cool, Lexine MVD Waguespack, Leslie S MVD Sully, Thomas B MVP Hitchings, Daniel H MVD Kendrick, Richmond R MVN Podany, Thomas J MVN Demma, Marcia A MVN Mazzanti, Mark L MVD Bart, Michael J MVP Boese, Derek E MVN-Contractor Foley, Cynthia AO2 MVN Minahan, John R COL SWD Smith, Jerry L MVD Sloan, G Rogers MVD | FW: 4th supplemental  fact sheets & NLT date |
| PLP-115-000039773 | PLP-115-000039773 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000039774 | PLP-115-000039774 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000039775 | PLP-115-000039775 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-115-000039776 | PLP-115-000039776 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000039777 | PLP-115-000039777 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000039778 | PLP-115-000039778 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-115-000039780 | PLP-115-000039780 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000039781 | PLP-115-000039781 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000039782 | PLP-115-000039782 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-115-000039783 | PLP-115-000039783 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-115-000039784 | PLP-115-000039784 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-115-000039785 | PLP-115-000039785 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-115-000039786 | PLP-115-000039786 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000015038 | PLP-115-000015038 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-115-000041408 | PLP-115-000041408 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-115-000041409 | PLP-115-000041409 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| PLP-115-000041410 | PLP-115-000041410 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| PLP-115-000041411 | PLP-115-000041411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015345 | PLP-115-000015345 | Deliberative Process | 10/26/2006 | MSG | Meador, John A | Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Bart, Michael J MVP<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Fw: RTQ - Flexible spending request |
| PLP-115-000036371 | PLP-115-000036371 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| PLP-115-000015348 | PLP-115-000015348 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| PLP-115-000036466 | PLP-115-000036466 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-115-000036468 | PLP-115-000036468 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-115-000036469 | PLP-115-000036469 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-115-000036470 | PLP-115-000036470 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-115-000036471 | PLP-115-000036471 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-115-000036472 | PLP-115-000036472 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000036473 | PLP-115-000036473 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015365 | PLP-115-000015365 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | TerrebonneParish (NFL) |
| PLP-115-000036845 | PLP-115-000036845 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000015380 | PLP-115-000015380 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| PLP-115-000036762 | PLP-115-000036762 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-115-000015484 | PLP-115-000015484 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Revised 4th supplemental Factsheets |
| PLP-115-000037818 | PLP-115-000037818 | Attorney-Client; Attorney Work Product | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000015487 | PLP-115-000015487 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Forgiveness of past debt ONLY for LPV, St. Bernard Parish |
| PLP-115-000037859 | PLP-115-000037859 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015494 | PLP-115-000015494 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Podany, Thomas J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Forgiveness of past debt ONLY for LPV, St. Bernard Parish |
| PLP-115-000037960 | PLP-115-000037960 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000015512 | PLP-115-000015512 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Guillory, Lee A MVN | Varuso, Rich J MVN Podany, Thomas J MVN Burrow, Mary E MVD Dauenhauer, Rob M MVN | RE: Volunteer Spreadsheet |
| PLP-115-000034713 | PLP-115-000034713 | Attorney-Client; Attorney Work Product | 7/21/2006 | PDF | CORTES ALFREDO | N/A | RESUME OF ALFREDO CORTES |
| PLP-115-000034714 | PLP-115-000034714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KIANA ANTHONY | N/A | ENCLOSED RESUME IN RESPONSE TO YOUR RECRUITMENT SEARCHING REGARDING A CIVIL ENGINEERING POSITION IN YOUR ORGANIZATION |
| PLP-115-000034715 | PLP-115-000034715 | Attorney-Client; Attorney Work Product | 8/28/2006 | DOC | SENG AUV | N/A | APPLICATION FOR: 120 DAYS VOLUNTEER DEPLOYMENT FOR HPS PROGRAM/PROJECT/RECOVERY STAFFING SHORTFALLS |
| PLP-115-000034716 | PLP-115-000034716 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | APPLEGATE DOUGLAS S / TAC | HUNTER KENNETH L / LTC TAC | RESUME OF DOUGLAS SCOTT APPLEGATE |
| PLP-115-000034717 | PLP-115-000034717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAKERI FARZIN A | N/A | RESUME OF FARZIN A ZAKERI |
| PLP-115-000034719 | PLP-115-000034719 | Attorney-Client; Attorney Work Product | 07/XX/2006 | DOC | FEDELE FRANCIS J / USACE, NEW ENGLAND DISTRICT | N/A | RESUME OF FRANCIS J. FEDELE |
| PLP-115-000034720 | PLP-115-000034720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | WEBER CHERYL C / MVN | CPOL RESUME BUILDER |
| PLP-115-000034721 | PLP-115-000034721 | Attorney-Client; Attorney Work Product | 2/28/2006 | PDF | WEST HAROLD W / ALION SCIENCE AND TECHNOLOGY | N/A | RESUME OF HAROLD W. WEST |
| PLP-115-000034722 | PLP-115-000034722 | Attorney-Client; Attorney Work Product | 7/5/2006 | HTM | SCUKANEC JEFFREY S / MVR ; CEMVR | WEBER CHERYL C / MVN | ASSIGNMENT OPPORTUNITIES FOR TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE IN SOUTHERN LOUISIANA |
| PLP-115-000034723 | PLP-115-000034723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | YOUNG JOHN K | N/A | RESUME OF JOHN KEVIN YOUNG |
| PLP-115-000034726 | PLP-115-000034726 | Attorney-Client; Attorney Work Product | 7/6/2006 | DOC | GARDINER KENNETH D / USAEDFE | N/A | RESUME OF KENNETH D. GARDINER |
| PLP-115-000034729 | PLP-115-000034729 | Attorney-Client; Attorney Work Product | 5/15/1995 | PDF | REED LEO M | N/A | RESUME OF LEO MAX REED |
| PLP-115-000034731 | PLP-115-000034731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WEST MARCUS C | N/A | RESUME FOR MARCUS C. WEST |
| PLP-115-000034733 | PLP-115-000034733 | Attorney-Client; Attorney Work Product | 9/27/2006 | PDF | KUMAR MUTHU N | N/A | RESUME OF MUTHU NMN KUMAR |
| PLP-115-000034735 | PLP-115-000034735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GOVAN NATHANIEL | N/A | RESUME OF NATHANIEL GOVAN |
| PLP-115-000034736 | PLP-115-000034736 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | TIDWELL PAUL E / U.S. ARMY CORP OF ENGINEERS | N/A | APPLICATION FOR FEDERAL EMPLOYMENT - SF 171 |
| PLP-115-000034737 | PLP-115-000034737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KU PONCHUN | N/A | RESUME OF PON-CHUN KU |
| PLP-115-000034738 | PLP-115-000034738 | Attorney-Client; Attorney Work Product | 6/8/2006 | PDF | LEMKE RICHARD W | N/A | RESUME OF RICHARD W. LEMKE P.E. |
| PLP-115-000034739 | PLP-115-000034739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEYERS RONALD F | N/A | RESUME OF RONALD FRANK MEYERS |
| PLP-115-000034740 | PLP-115-000034740 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | PERKINS SETH N | N/A | RESUME OF SETH NATHAN PERKINS |
| PLP-115-000034741 | PLP-115-000034741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DANIEL SHALEIGH L / USAEDE | N/A | RESUME OF SHALEIGH LISA DANIEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000034742 | PLP-115-000034742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MILLER W O / GEOTECHNICAL ASSOCIATES NETWORK, LLC | N/A | RESUME OF W.O. ZZZZZYOGIZZZZZZ MILLER, PHD, PE |
| PLP-115-000015514 | PLP-115-000015514 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Guillory, Lee A MVN | Varuso, Rich J MVN; Podany, Thomas J MVN; Burrow, Mary E MVD; Dauenhauer, Rob M MVN | RE: Volunteer Spreadsheet |
| PLP-115-000034791 | PLP-115-000034791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHUI FRANT T | N/A | RESUME OF FRANK T CHUI |
| PLP-115-000034792 | PLP-115-000034792 | Attorney-Client; Attorney Work Product | 10/12/2005 | PDF | MACIUNAS JONAS A | N/A | RESUME OF JONAS A. MACIUNAS |
| PLP-115-000034793 | PLP-115-000034793 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | TIDWELL PAUL E / U.S. ARMY CORP OF ENGINEERS | N/A | APPLICATION FOR FEDERAL EMPLOYMENT - SF 171 |
| PLP-115-000015584 | PLP-115-000015584 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Gibbs, Kathy MVN | Baumy, Walter O MVN; Accardo, Christopher J MVN; Terrell, Bruce A MVN; Podany, Thomas J MVN; Starkel, Murray P LTC MVN; Breerwood, Gregory E MVN; Frederick, Denise D MVN | FW: MRGO Top Ten Myths Talking Points** |
| PLP-115-000031299 | PLP-115-000031299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO TOP TEN MYTHS |
| PLP-115-000015601 | PLP-115-000015601 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | LeBlanc, Julie Z MVN | Campos, Robert MVN; Glorioso, Daryl G MVN; Duarte, Francisco M MVN; Bergez, Richard A MVN; Kilroy, Maurya MVN; Constance, Troy G MVN; Podany, Thomas J MVN | RE: MRC 2006 Low Water Inspection |
| PLP-115-000033040 | PLP-115-000033040 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | DUPRE REGGIE / LOUISIANA SENATE | PRESENTATION BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN HOUMA LOUISIANA ON AUGUST 25 2006 |
| PLP-115-000015681 | PLP-115-000015681 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD; Coleman Jr. Wesley E HQ02; Montvai, Zoltan L HQ02; Constance, Troy G MVN; Podany, Thomas J MVN; Waters, Thomas W HQ02; Alcala, George E SWG; Laird, Diana J SWG; Heinly, Robert W SWG; Griffith, Rebecca PM5 MVN; Glorioso, Daryl G MVN | RE:  Revised MRGO Briefing |
| PLP-115-000036057 | PLP-115-000036057 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |
| PLP-115-000015819 | PLP-115-000015819 | Attorney-Client; Attorney Work Product | 10/14/2006 | MSG | Wagner, Kevin G MVN | Podany, Thomas J MVN; Lucore, Marti M MVN | Fw: Orleans:  LPV PIR's |
| PLP-115-000038376 | PLP-115-000038376 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ;  / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-115-000038377 | PLP-115-000038377 | Attorney-Client; Attorney Work Product | 09/XX/2006 | JPG | N/A | N/A | PROJECT INFORMATION REPORT LAKE PONCHARTRAIN, LA AND VICINITY- ORLEANS PARRISH SEPTEMBER 2006 AGREEMENT WITH THE NON-FEDERAL SPONSOR |
| PLP-115-000038378 | PLP-115-000038378 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN; Naomi, Alfred C MVN | more PIR comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000038379 | PLP-115-000038379 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-115-000015890 | PLP-115-000015890 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Gregory B MVN | Hasenkampf, Linda M MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Griffith, Rebecca S SWF<br>Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Griffith, Rebecca S SWF | Fw: MRGO----response to Sen Vitter (UNCLASSIFIED) |
| PLP-115-000038777 | PLP-115-000038777 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | REQUEST TO DEVELOP CLOSURE PLAN FOR THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-115-000038778 | PLP-115-000038778 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / MVN ; MILLER GREG ; CEMVN-PM-OR ; LEBLANC ; CONSTANCE ; CEMVN-OC ; GLORIOSO ; CEMVN-PM-O ; PODANY ; CEMVD-RB ; HITCHINGS ; CEMVN-PM ; BREERWOOD | VITTER DAVID / UNITED STATE SENATE<br>CDR USACE CEC-ZM<br>CEMVD-EX | MISSISSIPPI RIVER - GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| PLP-115-000015893 | PLP-115-000015893 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Gregory B MVN | Griffith, Rebecca S SWF<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02 | Fw: Rough Draft of MRGO Information Briefing Slides (part of read ahead) |
| PLP-115-000039099 | PLP-115-000039099 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015904 | PLP-115-000015904 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| PLP-115-000034938 | PLP-115-000034938 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-115-000015939 | PLP-115-000015939 | Deliberative Process | 10/11/2006 | MSG | Bland, Stephen S MVN | Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN | RE: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-115-000035103 | PLP-115-000035103 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015944 | PLP-115-000015944 | Deliberative Process | 10/11/2006 | MSG | Ruff, Greg MVD | Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-115-000034870 | PLP-115-000034870 | Deliberative Process | XX/XX/2006 | DOC | CAHILL HARRY L; WAGENAAR RICHARD P; BRADBERRY JOHNNY B | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE CONTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000015956 | PLP-115-000015956 | Deliberative Process | 10/10/2006 | MSG | Bland, Stephen S MVN | Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Meador, John A<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Chewning, Brian MVD<br>Myles, Kenitra A MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-115-000034992 | PLP-115-000034992 | Deliberative Process | XX/XX/2006 | DOC | CAHILL HARRY L; WAGENAAR RICHARD P; BRADBERRY JOHNNY B | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE CONTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000016133 | PLP-115-000016133 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Constance, Troy G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Griffith, Rebecca PM5 MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN | RE: Revised MRGO Letter to Sen Vitter |
| PLP-115-000032085 | PLP-115-000032085 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042801 | PLP-115-000042801 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| PLP-115-000042802 | PLP-115-000042802 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016250 | PLP-115-000016250 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| PLP-115-000035918 | PLP-115-000035918 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016403 | PLP-115-000016403 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| PLP-115-000037982 | PLP-115-000037982 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016530 | PLP-115-000016530 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| PLP-115-000039380 | PLP-115-000039380 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-115-000016683 | PLP-115-000016683 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Wingate, Lori B MVN | Podany, Thomas J MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Green, Stanley B MVN | FW: WRDA Conference |
| PLP-115-000037372 | PLP-115-000037372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KENNER PLAN AND ADDITIONAL ST. TAMMANY PLAN ARE LIMITED TO WHAT WAS PRESENTED IN THE 4 AUTHORIZING RECONNAISSANCE REPORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016814 | PLP-115-000016814 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| PLP-115-000038247 | PLP-115-000038247 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |
| PLP-115-000016891 | PLP-115-000016891 | Deliberative Process | 9/15/2006 | MSG | Griffith, Rebecca PM5 MVN | Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Hitchings, Daniel H MVD<br>Bordelon, Henry J MVN-Contractor | 4th supplemental VTC fact sheets |
| PLP-115-000040019 | PLP-115-000040019 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| PLP-115-000040021 | PLP-115-000040021 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| PLP-115-000040022 | PLP-115-000040022 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000040024 | PLP-115-000040024 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000040026 | PLP-115-000040026 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-115-000040027 | PLP-115-000040027 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000040028 | PLP-115-000040028 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| PLP-115-000040029 | PLP-115-000040029 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000040030 | PLP-115-000040030 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000040031 | PLP-115-000040031 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| PLP-115-000040032 | PLP-115-000040032 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| PLP-115-000016897 | PLP-115-000016897 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| PLP-115-000039105 | PLP-115-000039105 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017031 | PLP-115-000017031 | Deliberative Process | 9/12/2006 | MSG | Vignes, Julie D MVN | Bleakley, Albert M COL MVD Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Grieshaber, John B MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Saffran, Michael PM1 MVN Hitchings, Daniel H MVD Ruff, Greg MVD Wilbanks, Rayford E MVD | FW: Decision Paper |
| PLP-115-000036093 | PLP-115-000036093 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-115-000017076 | PLP-115-000017076 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Bland, Stephen S MVN Podany, Thomas J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | WBV LCA Decision Paper Mon aft steve Julie |
| PLP-115-000034070 | PLP-115-000034070 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | CREAR ROBERT / US ARMY | / HQUSACE | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER FROM CECW-HS 14 FEBRUARY 2006 POLICY GUIDANCE ON POST HURRICANE KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA, ACT 2006 |
| PLP-115-000017107 | PLP-115-000017107 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Bland, Stephen S MVN Podany, Thomas J MVN Kinsey, Mary V MVN | WBV LCA Decision Paper SUNPMpm steve Julie |
| PLP-115-000035671 | PLP-115-000035671 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | CREAR ROBERT / MVN ; CEMVD-DE ; RILEY DON T | HQUSACE CECW-HS | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER FROM CECW-HS 14 FEBRUARY 2006 POLICY GUIDANCE ON POST HURRICANE KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA, ACT 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017135 | PLP-115-000017135 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Miller, Gregory B MVN | Hasenkampf, Linda M MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Griffith, Rebecca PM5 MVN LeBlanc, Julie Z MVN | MRGO response letter to Senator Vitter |
| PLP-115-000032690 | PLP-115-000032690 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-115-000032691 | PLP-115-000032691 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | VITTER DAVID / UNITED STATES SENATE | RESPONSE TO YOUR LETTER OF AUGUST 29, 2006 PROVIDING INPUT INTO THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-115-000032692 | PLP-115-000032692 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN | FW: Sen Vitter Call (Wed) |
| PLP-115-000017162 | PLP-115-000017162 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN Purrington, Jackie B MVN | WBV LCA MDMP |
| PLP-115-000033387 | PLP-115-000033387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| PLP-115-000017280 | PLP-115-000017280 | Deliberative Process | 9/5/2006 | MSG | Constance, Troy G MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Griffith, Rebecca PM5 MVN Hitchings, Daniel H MVD Hite, Kristen A MVN Glorioso, Daryl G MVN Naomi, Alfred C MVN Miller, Gregory B MVN | FW: Letter from SEN Vitter on MRGO |
| PLP-115-000035176 | PLP-115-000035176 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017399 | PLP-115-000017399 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-115-000036932 | PLP-115-000036932 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-115-000017531 | PLP-115-000017531 | Deliberative Process | 8/28/2006 | MSG | Owen, Gib A MVN | Griffith, Rebecca PM5 MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Saffran, Michael PM1 MVN | RE: Next version of Fourth Supplemental Guidance |
| PLP-115-000032406 | PLP-115-000032406 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017590 | PLP-115-000017590 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| PLP-115-000036998 | PLP-115-000036998 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| PLP-115-000017664 | PLP-115-000017664 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| PLP-115-000037738 | PLP-115-000037738 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017683 | PLP-115-000017683 | Deliberative Process | 8/23/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD<br>Wagner, Herbert Joey MVD<br>Barnett, Larry J MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN | West Bank PIR |
| PLP-115-000037825 | PLP-115-000037825 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-115-000037826 | PLP-115-000037826 | Deliberative Process | 8/23/2006 | PDF | LOWE MICHAEL H ; FREDERICK DENISE / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-115-000017687 | PLP-115-000017687 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-115-000037590 | PLP-115-000037590 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-115-000037591 | PLP-115-000037591 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-115-000037592 | PLP-115-000037592 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-115-000017820 | PLP-115-000017820 | Deliberative Process | 8/18/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | FW: West Bank PIR latest version with changes in red |
| PLP-115-000039349 | PLP-115-000039349 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017987 | PLP-115-000017987 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: CPR Katrina Conference Agenda |
| PLP-115-000034867 | PLP-115-000034867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / CENTER FOR PROGRESSIVE REFORM | N/A | LOGO OF CENTER FOR PROGRESSIVE REFORM |
| PLP-115-000034868 | PLP-115-000034868 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: seeking conference speaker |
| PLP-115-000018025 | PLP-115-000018025 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN | FW: CPR Katrina Conference Agenda |
| PLP-115-000036010 | PLP-115-000036010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LOYOLA UNIVERSITY NEW ORLEANS | N/A | LOYOLA UNIVERSITY LAW AND INFORMATION |
| PLP-115-000036011 | PLP-115-000036011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / CENTER FOR PROGRESSIVE REFORM | N/A | LOGO OF CENTER FOR PROGRESSIVE REFORM |
| PLP-115-000018076 | PLP-115-000018076 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| PLP-115-000035107 | PLP-115-000035107 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-115-000018137 | PLP-115-000018137 | Deliberative Process | 8/11/2006 | MSG | Burdine, Carol S MVN | Saffran, Michael PM1 MVN<br>Podany, Thomas J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-115-000033359 | PLP-115-000033359 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000033360 | PLP-115-000033360 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-115-000018141 | PLP-115-000018141 | Deliberative Process | 8/11/2006 | MSG | Burdine, Carol S MVN | Saffran, Michael PM1 MVN Podany, Thomas J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-115-000033426 | PLP-115-000033426 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |
| PLP-115-000033427 | PLP-115-000033427 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-115-000018145 | PLP-115-000018145 | Deliberative Process | 8/11/2006 | MSG | Burdine, Carol S MVN | Saffran, Michael PM1 MVN Podany, Thomas J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-115-000032656 | PLP-115-000032656 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |
| PLP-115-000032657 | PLP-115-000032657 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-115-000018158 | PLP-115-000018158 | Deliberative Process | 8/10/2006 | MSG | Naomi, Alfred C MVN | Saffran, Michael PM1 MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-115-000033407 | PLP-115-000033407 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |
| PLP-115-000018169 | PLP-115-000018169 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-115-000033595 | PLP-115-000033595 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-115-000033596 | PLP-115-000033596 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-115-000018182 | PLP-115-000018182 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035270 | PLP-115-000035270 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-115-000035271 | PLP-115-000035271 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-115-000018228 | PLP-115-000018228 | Deliberative Process | 8/9/2006 | MSG | Saffran, Michael PM1 MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Ruff, Greg MVD<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A HQ02<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Wingate, Mark R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Hitchings, Daniel H MVD | FW: Request for Waivers on the 3rd Supplemental |
| PLP-115-000033932 | PLP-115-000033932 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-115-000033934 | PLP-115-000033934 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-115-000018291 | PLP-115-000018291 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Wagner, Herbert Joey MVD | West Bank PIR |
| PLP-115-000033666 | PLP-115-000033666 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018344 | PLP-115-000018344 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| PLP-115-000032487 | PLP-115-000032487 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-115-000018352 | PLP-115-000018352 | Deliberative Process | 8/4/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | FW: Lake Ponch - PIR |
| PLP-115-000032669 | PLP-115-000032669 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018403 | PLP-115-000018403 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wittkamp, Carol MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Chopin, Terry L MVN<br>Weber, Cheryl C MVN<br>Berna, David L MVN<br>Trowbridge, Denise M<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Marchiafava, Randy J MVN<br>Taylor, Gene MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Entwisle, Richard C MVN<br>Marshall, Eric S Capt MVN | Contingency Team Notifications |
| PLP-115-000031724 | PLP-115-000031724 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| PLP-115-000018413 | PLP-115-000018413 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000031948 | PLP-115-000031948 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |
| PLP-115-000018540 | PLP-115-000018540 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD Ruff, Greg MVD Smith, Jerry L MVD Waguespack, Leslie S MVD Podany, Thomas J MVN Burdine, Carol S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: NOV APIR 30 Jul.doc |
| PLP-115-000040155 | PLP-115-000040155 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-115-000018572 | PLP-115-000018572 | Deliberative Process | 7/30/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | FW: NOV APIR 30 Jul.doc |
| PLP-115-000040411 | PLP-115-000040411 | Deliberative Process | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-115-000018573 | PLP-115-000018573 | Attorney-Client; Attorney Work Product | 7/30/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | FW: Revised version of West Bank PIR Jul 24 comp pics w_chngs_730 1600.doc |
| PLP-115-000041271 | PLP-115-000041271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018636 | PLP-115-000018636 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| PLP-115-000040921 | PLP-115-000040921 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| PLP-115-000018677 | PLP-115-000018677 | Deliberative Process | 7/26/2006 | MSG | Green, Stanley B MVN | Smith, Jerry L MVD<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | SELA PCA Amendments |
| PLP-115-000041641 | PLP-115-000041641 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / THE PARISH OF JEFFERSON LOUISIANA | N/A | AMENDMENT NUMBER 2 TO THE PROJECT COOPERATION AGREEMENT BETWEEN DEPARTMENT OF THE ARMY AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE JEFFERSON PARISH PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |
| PLP-115-000041643 | PLP-115-000041643 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / THE SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN DEPARTMENT OF THE ARMY AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR CONSTRUCTION OF THE ORLEANS PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018913 | PLP-115-000018913 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| PLP-115-000034288 | PLP-115-000034288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000034289 | PLP-115-000034289 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| PLP-115-000018931 | PLP-115-000018931 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Hull, Falcolm E MVN | Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| PLP-115-000034927 | PLP-115-000034927 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| PLP-115-000034928 | PLP-115-000034928 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| PLP-115-000034929 | PLP-115-000034929 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| PLP-115-000034930 | PLP-115-000034930 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| PLP-115-000034931 | PLP-115-000034931 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018937 | PLP-115-000018937 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Duffy, Michael R HNC<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| PLP-115-000033196 | PLP-115-000033196 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| PLP-115-000033197 | PLP-115-000033197 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| PLP-115-000033199 | PLP-115-000033199 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| PLP-115-000033201 | PLP-115-000033201 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| PLP-115-000033203 | PLP-115-000033203 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| PLP-115-000019022 | PLP-115-000019022 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Keller, Janet D MVN | Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | MINUTES TO BORROW PDT MEETING 13 July |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000032187 | PLP-115-000032187 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | N/A | VILLA APRIL GOODLET AMY OWEN GIB JOSEPH JAY TULLIER KIM WAGENAAR BLAND STEVE SANDERSON GERALD KELLER JANET | MINUTES TO BORROW PDT MEETING 13 JUNE 2006 |
| PLP-115-000019233 | PLP-115-000019233 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Lowe, Michael H MVN Zack, Michael MVN | RE: Lafite 205s |
| PLP-115-000040048 | PLP-115-000040048 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Marshall, Jim L MVN-Contractor | Zack, Michael MVN Greenup, Rodney D MVN Demma, Marcia A MVN | 3rd Supplemental spreadsheet |
| PLP-115-000040049 | PLP-115-000040049 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN Hull, Falcolm E MVN | Fw: 3rd and 4th Supplemental Projects |
| PLP-115-000040050 | PLP-115-000040050 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hardy, Rixby MVN | Zack, Michael MVN Demma, Marcia A MVN Dickson, Edwin M MVN Cool, Lexine MVD Greenup, Rodney D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-115-000043143 | PLP-115-000043143 | Attorney-Client; Attorney Work Product | 12/16/2005 | XLS | / CORPS OF ENGINEERS | N/A | 3RD SUPPLEMENTAL - ALL APPROPRIATIONS |
| PLP-115-000043145 | PLP-115-000043145 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / DEPARTMENT OF THE ARMY USACE | N/A | CONTINUING AUTHORITIES PROGRAM 5-YEAR PROGRAM MANAGEMENT PLAN |
| PLP-115-000043157 | PLP-115-000043157 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL (SUPP # 3) APPROPRIATION (DEC 05) CONSTRUCTION GENERAL AND CONTINUING AUTHORITIES PROGRAM (CAP) FY 2006 DEFENSE APPROPRIATIONS ACT, CONSTRUCTION GENERAL FUNDED PROJECTS INCLUDING CAP |
| PLP-115-000019236 | PLP-115-000019236 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Hull, Falcolm E MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Campos, Robert MVN Vicknair, Shawn M MVN Greenup, Rodney D MVN Poindexter, Larry MVN Wingate, Mark R MVN | FW: MVD Delegation of Model Design Agreement |
| PLP-115-000039875 | PLP-115-000039875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| PLP-115-000039876 | PLP-115-000039876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| PLP-115-000039879 | PLP-115-000039879 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000039880 | PLP-115-000039880 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| PLP-115-000019245 | PLP-115-000019245 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Harden, Michael MVD | Hamborg, Roland O MVP Hull, Falcolm E MVN DLL-MVD-PD-KM DLL-MVD-PD-N DLL-MVD-PD-SP DLL-MVD-PD-C DLL-MVD-OC Leake, David E MVS DellOrco, Lou MVS Wilson, Susan E MVS Snyder, Russel K MVP Bankston, Edwin C MVP Hancks, Rian W MVR Levins, William P MVS Pitrolo, Elizabeth A MVS Asbed, Jeffrey E MVS Adamski, Steven P MVP Lazenby, Robert F MVR Parks, Michael J MVM Sirmans, David E MVM Black, Henry H MVK Roth, Stephan C MVK Billingsley, Mellie M MVK Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Kilroy, Maurya MVN Callaway, Michael T MVM Johnson, Daniel A MVK Kincaid, Teresa A MVR Wiggins, Elizabeth MVN Podany, Thomas J MVN | MVD Delegation of Model Design Agreement |
| PLP-115-000040677 | PLP-115-000040677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000040678 | PLP-115-000040678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| PLP-115-000040679 | PLP-115-000040679 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| PLP-115-000040680 | PLP-115-000040680 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000019389 | PLP-115-000019389 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown Robert SFC 58th SIG BN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Marchiafava, Randy J MVN<br>Marshall, Eric S Capt MVN<br>Park, Michael F MVN<br>Penick, David L MVN<br>Pitts, Ernest MVN<br>Plaisance, Larry H MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN<br>Royston, Jason D LT MVN<br>Scott, Sherry J MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Trowbridge, Denise M<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | PRO Project Status Reports |
| PLP-115-000038199 | PLP-115-000038199 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |
| PLP-115-000019671 | PLP-115-000019671 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Bosenberg, Robert H MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Creel, Travis J MVN-Contractor<br>Podany, Thomas J MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Chatman, Courtney D MVN<br>Hicks, Billy J MVN<br>Glorioso, Daryl G MVN | RE: Draft agenda for the July 12 2006 Task Force meeting |
| PLP-115-000032573 | PLP-115-000032573 | Attorney-Client; Attorney Work Product | 6/21/1995 | DOC | N/A | N/A | PROJECT DEAUTHORIZATION OR TRANSFERS TO OTHER PROGRAMS AMENDED BY TASK FORCE ON JUNE 21, 1995 |
| PLP-115-000032574 | PLP-115-000032574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN COASTAL RESTORATION BRANCH | N/A | CWPPRA TO LCA TRANSFER PROCESS |
| PLP-115-000032575 | PLP-115-000032575 | Attorney-Client; Attorney Work Product | 6/12/2006 | DOC | N/A | N/A | PROJECT TRANSFER PLAN: A GENERAL PROCESS TO TRANSFER A PROJECT FROM CWPPRA TO ANOTHER AGENCY OR AUTHORITY FOR FURTHER ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000032576 | PLP-115-000032576 | Attorney-Client; Attorney Work Product | 6/13/2006 | PDF | CONSTANCE TROY / MVN | BREERWOOD GREGORY / MVN CLARK DARRYL / U.S. FISH AND WILDLIFE SERVICE DUSZYNSKI GERRY / LA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICK / NATIONAL MARINE FISHERIES SERVICE PARRISH SHARON / ENVIRONMENTAL PROTECTION AGENCY PAUL BRITT / NATURAL RESOURCES CONSERVATION SERVICE | REQUEST FOR PROJECT TRANSFER DELTA BUILDING DIVERSION AT MYRTLE GROVE (BA-33) |
| PLP-115-000019753 | PLP-115-000019753 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Anderson, Houston P MVN | Podany, Thomas J MVN Terrell, Bruce A MVN | FW: Distribution of Work between PRO/HPO--- Briefing to BG Crear 19 Jun |
| PLP-115-000031787 | PLP-115-000031787 | Attorney-Client; Attorney Work Product | 6/19/2006 | PPT | N/A | CREAR B G / MISSISSIPPI VALLEY DIVISION | WORK BREAKDOWN PRO-HPO |
| PLP-115-000019766 | PLP-115-000019766 | Attorney-Client; Attorney Work Product | 6/18/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN Wittkamp, Carol MVN Podany, Thomas J MVN Breerwood, Gregory E MVN StGermain, James J MVN Holley, Soheila N MVN | RE: Monday Requirement for MG Riley/COL W Public Meeting in Jeff Parish |
| PLP-115-000031854 | PLP-115-000031854 | Attorney-Client; Attorney Work Product | 4/6/2006 | PPT | / USACE ; / LHJ | N/A | OUTFALL CANALS INTERIM CLOSURES AND TEMPORARY PUMPING |
| PLP-115-000019773 | PLP-115-000019773 | Deliberative Process | 6/17/2006 | MSG | Green, Stanley B MVN | Wittkamp, Carol MVN Podany, Thomas J MVN Breerwood, Gregory E MVN StGermain, James J MVN Glorioso, Daryl G MVN Holley, Soheila N MVN | FW: Monday Requirement for MG Riley/COL W Public Meeting in Jeff Parish |
| PLP-115-000032054 | PLP-115-000032054 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROPOSED HOEYS BASIN PUMP TO THE RIVER PLAN |
| PLP-115-000020113 | PLP-115-000020113 | Deliberative Process | 6/6/2006 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-115-000035495 | PLP-115-000035495 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TFG/TFU CLOSEOUT |
| PLP-115-000020145 | PLP-115-000020145 | Deliberative Process | 6/5/2006 | MSG | Varuso, Rich J MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-115-000034584 | PLP-115-000034584 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PILE LOAD TEST PDT |
| PLP-115-000020190 | PLP-115-000020190 | Deliberative Process | 6/2/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD Bland, Stephen S MVN Dunn, Kelly G MVN Purrington, Jackie B MVN Dunn, Ronald U MVN-Contractor Vignes, Julie D MVN Labure, Linda C MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Wilbanks, Rayford E MVD | WB - APIR to DIV for review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000036724 | PLP-115-000036724 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECTSITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000036726 | PLP-115-000036726 | Deliberative Process | 6/2/2006 | PDF | PURRINGTON JACKIE; BURDINE CAROL; WIGGINS BETH; GREISHABER JOHN; LABURE LINDA; FREDERICK DENISE; BREERWOOD GREG, WAGENARR | MVD | WEST BANK & VICINITY NEW ORLEANS HPP |
| PLP-115-000020275 | PLP-115-000020275 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Campos, Robert MVN | Gage, Patti K MVD; Miller, Eddie J MVK; Breerwood, Gregory E MVN; Podany, Thomas J MVN; Green, Stanley B MVN; Bland, Stephen S MVN; Bergez, Richard A MVN; Duarte, Francisco M MVN; Hull, Falcolm E MVN; Waguespack, Leslie S MVD; Wittkamp, Carol MVN | mrc 2006 high water |
| PLP-115-000034042 | PLP-115-000034042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEXT SPEAKER WILL BE MR. JOSE GONZALEZ FROM JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS |
| PLP-115-000034043 | PLP-115-000034043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEXT SPEAKER WILL BE MR. KAZEM ALIKHANI FROM JEFFERSON PARISH PUBLIC WORKS |
| PLP-115-000034044 | PLP-115-000034044 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | CREAR ROBERT / U.S. ARMY | BROUSSARD AARON F / PARISH OF JEFFERSON; GONZALEZ JOSE / PARISH OF JEFFERSON; YOUNG JOHN F / PARISH OF JEFFERSON | COPY OF LETTER SENT TO GONZALEZ AND COUNCIL CHAIRMAN JOHN F YOUNG |
| PLP-115-000034045 | PLP-115-000034045 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | CREAR ROBERT / U.S. ARMY | ALIKHANI KAZEM / JEFFERSON PARISH DEPARTMENT OF DRAINAGE | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS, LOUISIANA, ON APRIL 7, 2006 |
| PLP-115-000020301 | PLP-115-000020301 | Attorney-Client; Attorney Work Product | 5/26/2006 | MSG | Campos, Robert MVN | Frederick, Denise D MVN; Zack, Michael MVN; Hull, Falcolm E MVN; Breerwood, Gregory E MVN; Podany, Thomas J MVN; Bergez, Richard A MVN; Duarte, Francisco M MVN | mrc 2006 high water Roy Francis |
| PLP-115-000033049 | PLP-115-000033049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEXT SPEAKER WILL BE MR. ROY FRANCIS - GULF ISLAND FABRICATIONS INC |
| PLP-115-000033050 | PLP-115-000033050 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | CREAR ROBERT / U.S. ARMY | FRANCIS ROY / GULF ISLAND FABRICATION, INC. | REGARDING HOUMA NAVIGATION CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000020326 | PLP-115-000020326 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Miller, Eddie J MVK<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Waguespack, Leslie S MVD<br>Wittkamp, Carol MVN | FW: MRC 2006 high water Bradberry by Martin, draft response to mvd |
| PLP-115-000033947 | PLP-115-000033947 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION ; MARTIN CLYDE P | / MISSISSIPPI RIVER COMMISSION | HIGH-WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVERS & TRIBUTARIES NEW ORLEANS, LOUISIANA |
| PLP-115-000033948 | PLP-115-000033948 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | CREAR ROBERT / US ARMY | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | THANK YOU FOR THE PRESENTATION MADE ON YOUR BEHALF BY MR CLYDE MARTIN BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN VICKSBURG MISSISSIPPI, ON APRIL 5, 2006 |
| PLP-115-000033949 | PLP-115-000033949 | Attorney-Client; Attorney Work Product | 5/22/2006 | DOC | CREAR ROBERT / US ARMY | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | THANK YOU FOR THE PRESENTATION MADE ON YOUR BEHALF BY MR CLYDE MARTIN BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN VICKSBURG MISSISSIPPI, ON APRIL 5, 2006 |
| PLP-115-000020377 | PLP-115-000020377 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Campos, Robert MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Wittkamp, Carol MVN | FW: MRC 2006 high water |
| PLP-115-000032149 | PLP-115-000032149 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION ; MARTIN CLYDE P | / MISSISSIPPI RIVER COMMISSION | HIGH-WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVERS & TRIBUTARIES NEW ORLEANS, LOUISIANA |
| PLP-115-000032150 | PLP-115-000032150 | Attorney-Client; Attorney Work Product | 5/22/2006 | DOC | CREAR ROBERT / US ARMY | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | THANK YOU FOR THE PRESENTATION MADE ON YOUR BEHALF BY MR CLYDE MARTIN BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN VICKSBURG MISSISSIPPI, ON APRIL 5, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000020598 | PLP-115-000020598 | Deliberative Process | 5/17/2006 | MSG | Berczek, David J, LTC HQ02 | MVD-FWD PM2 Frank Monfeli MVN<br>Riley, Don T MG HQ02<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02<br>Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Montvai, Zoltan L HQ02<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Young, Roger J HNC<br>Barnett, Larry J MVD<br>Ruff, Greg MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Kreuzer, George R LTC MVN<br>Sciandra, Marguerite E HQ02<br>Lefort, Jennifer L MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Herr, Brett H MVN | RE: HPS IPR 1600 to 1730 on the 18th of May |
| PLP-115-000041113 | PLP-115-000041113 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| PLP-115-000020618 | PLP-115-000020618 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth M MVN | FW: APIR - Orleans Parish |
| PLP-115-000041322 | PLP-115-000041322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000020697 | PLP-115-000020697 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Harden, Michael MVD | Hamborg, Roland O MVP<br>Hull, Falcolm E MVN<br>DLL-MVD-PD-KM<br>DLL-MVD-PD-N<br>DLL-MVD-PD-SP<br>DLL-MVD-PD-C<br>DLL-MVD-OC<br>Leake, David E MVS<br>DellOrco, Lou MVS<br>Wilson, Susan E MVS<br>Snyder, Russel K MVP<br>Bankston, Edwin C MVP<br>Hancks, Rian W MVR<br>Levins, William P MVS<br>Pitrolo, Elizabeth A MVS<br>Asbed, Jeffrey E MVS<br>Adamski, Steven P MVP<br>Lazenby, Robert F MVR<br>Parks, Michael J MVM<br>Sirmans, David E MVM<br>Black, Henry H MVK<br>Roth, Stephan C MVK<br>Billingsley, Mellie M MVK<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Callaway, Michael T MVM<br>Johnson, Daniel A MVK<br>Kincaid, Teresa A MVR<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN | FW: Model PCA Approval |
| PLP-115-000042270 | PLP-115-000042270 | Attorney-Client; Attorney Work Product | 5/9/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-PC | / GREAT LAKES & OHIO RIVER DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>CECW-LRD<br>CECW-MVD<br>CECW-NWD<br>CECW-SAD<br>CEMP-NAD<br>CEMP-POD<br>CEMP-SPD<br>CEMP-SWD | MEMORANDUM FOR SEE DISTRIBUTION APPROVAL OF MODEL PROJECT COOPERATION AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR PROJECT COOPERATION AGREEMENTS FOR SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS THEREOF WITH COSTS ALLOCABLE TO STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000020728 | PLP-115-000020728 | Deliberative Process | 5/10/2006 | MSG | Dickson, Edwin M MVN | Ferguson, Terrie L MVD<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Cool, Lexine MVD<br>Hartley, Marie MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Ward, Jim O MVD<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory A NWK<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Jaeger, John J LRH<br>Breerwood, Gregory E MVN<br>Burford, David A POA<br>Frederick, Denise D MVN<br>Zack, Michael MVN | MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| PLP-115-000037339 | PLP-115-000037339 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| PLP-115-000020855 | PLP-115-000020855 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-115-000031992 | PLP-115-000031992 | Deliberative Process | XX/XX/XXXX | PPT | / MVN ;  / STATE OF LOUISIANA | N/A | LACPR SDT MEETING PROCESS AND OUTCOMES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000021296 | PLP-115-000021296 | Deliberative Process | 4/17/2006 | MSG | Demma, Marcia A MVN | Zack, Michael MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Hardy, Rixby MVN Griffin, Debbie B MVN Doucet, Tanja J MVN Dickson, Edwin M MVN | FY2007 Member Fact Sheets - Senate  - ADVANCE REVIEW |
| PLP-115-000037771 | PLP-115-000037771 | Deliberative Process | 9/20/1974 | DOC | LUCYSHYN JOHN | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-115-000037772 | PLP-115-000037772 | Deliberative Process | XX/XX/2007 | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD-RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL PROJECT NAME AND STATE: ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA AUTHORIZATION: RIVER AND HARBOR ACT OF 1968, SEC 101 |
| PLP-115-000037773 | PLP-115-000037773 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN | N/A | 4TH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL |
| PLP-115-000021462 | PLP-115-000021462 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Constance, Troy G MVN Podany, Thomas J MVN Rauber, Gary W MVN Frederick, Denise D MVN | RE: FY06 CWPPRA Planning Funds |
| PLP-115-000038874 | PLP-115-000038874 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Rauber, Gary W MVN | LeBlanc, Julie Z MVN | FW: Supplemental Agreements to MOA's with the State for CWPPRA Planning Money for 2006 |
| PLP-115-000043101 | PLP-115-000043101 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; COFFEE SIDNEY / STATE OF LOUISIANA OFFICE OF THE GOVERNOR | N/A | FISCAL YEAR 2006 PLANNING SCHEDULE AND BUDGET |
| PLP-115-000043102 | PLP-115-000043102 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2006 PLANNING SCHEDULE AND BUDGET |
| PLP-115-000043103 | PLP-115-000043103 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE APPROVED FISCAL YEAR 2006 BUDGET |
| PLP-115-000021633 | PLP-115-000021633 | Deliberative Process | 4/5/2006 | MSG | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-115-000041661 | PLP-115-000041661 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |
| PLP-115-000021928 | PLP-115-000021928 | Deliberative Process | 3/28/2006 | MSG | Green, Stanley B MVN | Podany, Thomas J MVN Berczek, David J, LTC HQ02 Wiggins, Elizabeth MVN StGermain, James J MVN | Technical Paper on Additional Temporary Pumps |
| PLP-115-000040504 | PLP-115-000040504 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| PLP-115-000021996 | PLP-115-000021996 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | McCrossen, Jason P MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Hull, Falcolm E MVN Wingate, Mark R MVN Sutton, Michael D MVN-Contractor Starkel, Murray P LTC MVN Podany, Thomas J MVN | FW: Emailing: PPGaffidavit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000040676 | PLP-115-000040676 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT | N/A | AFFIDAVIT |
| PLP-115-000022510 | PLP-115-000022510 | Attorney-Client; Attorney Work Product | 12/19/2007 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | FW: Dr. Bea |
| PLP-115-000040757 | PLP-115-000040757 | Attorney-Client; Attorney Work Product | 11/5/2007 | PDF | N/A | N/A | THE MR-GO LITIGATION GROUP RECAP OF EXPERTS |
| PLP-115-000040758 | PLP-115-000040758 | Attorney-Client; Attorney Work Product | 9/25/2007 | HTM | OWEN ANDY | MILLER KARA K / CIV | ROBINSON EXPERT REPORTS (DR. BEA) |
| PLP-115-000022701 | PLP-115-000022701 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Mueller, Lee E MVN-Contractor<br>Nobles, William S MVN<br>Oberlies, Karen L MVN<br>Owen, Gib A MVN<br>Owens, Charles MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Tree Removal & Fattened Levee Section |
| PLP-115-000038742 | PLP-115-000038742 | Attorney-Client; Attorney Work Product | 01/XX/2008 | DOC | LEE ALVIN | / PROTECTION AND RESTORATION OFFICE | U.S. ARMY CORPS OF ENGINEERS (CORPS) HAS RECENTLY COMPLETED GEOTECHNICAL ANALYSES IN THE VICINITY |
| PLP-115-000022733 | PLP-115-000022733 | Deliberative Process | 12/12/2007 | MSG | Meador, John A MVN | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>LeBlanc, Julie Z MVN<br>Mabry, Reuben C MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Kendrick, Richmond R MVN | FW:  New Orleans Single Project - Draft Appropriations Language |
| PLP-115-000038718 | PLP-115-000038718 | Deliberative Process | 12/12/2007 | DOC | N/A | N/A | WORKING DRAFT HURRICANE AND STORM DAMAGE RISK REDUCTION PROJECT, NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000022847 | PLP-115-000022847 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-115-000040383 | PLP-115-000040383 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-115-000022966 | PLP-115-000022966 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-115-000041545 | PLP-115-000041545 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-115-000041546 | PLP-115-000041546 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-115-000022967 | PLP-115-000022967 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-115-000041580 | PLP-115-000041580 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000041581 | PLP-115-000041581 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-115-000022975 | PLP-115-000022975 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Lee, Alvin B COL MVN Watford, Edward R MVN Constance, Troy G MVN Wittkamp, Carol MVN Trowbridge, Denise M MVN Goodman, Melanie L MVN Ford, Andamo E LTC MVN Burdine, Carol S MVN Hawes, Suzanne R MVN Hull, Falcolm E MVN | URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000042459 | PLP-115-000042459 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |
| PLP-115-000022982 | PLP-115-000022982 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN Glorioso, Daryl G MVN Elzey, Durund MVN Hull, Falcolm E MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Watford, Edward R MVN | FW: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000042083 | PLP-115-000042083 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION** |
| PLP-115-000023049 | PLP-115-000023049 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: |
| PLP-115-000042522 | PLP-115-000042522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARILY STATEMENTS IN WRDA PLAN |
| PLP-115-000023612 | PLP-115-000023612 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Wagner, Kevin G MVN | FW: USACE Request for Commandeering |
| PLP-115-000035195 | PLP-115-000035195 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH Meador, John A MVN Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| PLP-115-000042968 | PLP-115-000042968 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000023613 | PLP-115-000023613 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L  MVN Watford, Edward R MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Ford, Andamo E LTC MVN Vignes, Julie D MVN Burdine, Carol S MVN Herr, Brett H MVN Naomi, Alfred C MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| PLP-115-000035218 | PLP-115-000035218 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH Meador, John A MVN Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| PLP-115-000042974 | PLP-115-000042974 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDEERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-115-000023689 | PLP-115-000023689 | Deliberative Process | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Brouse, Gary S MVN Burdine, Carol S MVN Constance, Troy G MVN Crescioni, Lisa P MVN Ford, Andamo E LTC MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Naomi, Alfred C MVN Stout, Michael E MVN Vignes, Julie D MVN Villa, April J MVN Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-115-000036706 | PLP-115-000036706 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-115-000023867 | PLP-115-000023867 | Deliberative Process | 5/25/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN Naomi, Alfred C MVN Constance, Troy G MVN Ford, Andamo E LTC MVN Burdine, Carol S MVN | FW: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-115-000035453 | PLP-115-000035453 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-115-000023875 | PLP-115-000023875 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Podany, Thomas J MVN | Saia, John P MVN-Contractor | FW: Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| PLP-115-000033758 | PLP-115-000033758 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-115-000033759 | PLP-115-000033759 | Attorney-Client; Attorney Work Product | 1/17/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| PLP-115-000023965 | PLP-115-000023965 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN Glorioso, Daryl G MVN | RE: Checking on  Litigation/Ethics Issues (UNCLASSIFIED) |
| PLP-115-000034146 | PLP-115-000034146 | Attorney-Client; Attorney Work Product | 5/17/2007 | DOC | / USDOT ; / USGS | N/A | AGENDA - DRAFT 4 MEETING OF THE FEDERAL ADVISORY COMMITTEE MAY 16-17, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000024079 | PLP-115-000024079 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Podany, Thomas J MVN | Bland, Stephen S MVN Vignes, Julie D MVN Northey, Robert D MVN Watford, Edward R MVN Burdine, Carol S MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Hawkins, Gary L MVN Naomi, Alfred C MVN Herr, Brett H MVN Constance, Troy G MVN | Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| PLP-115-000032154 | PLP-115-000032154 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-115-000032155 | PLP-115-000032155 | Attorney-Client; Attorney Work Product | 1/17/2001 | HTM | / USACE | N/A | PCA GUIDANCE |
| PLP-115-000024081 | PLP-115-000024081 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Podany, Thomas J MVN | Watford, Edward R MVN | FW: Chief of Engineers 4-5-01 Memo |
| PLP-115-000032192 | PLP-115-000032192 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-115-000024685 | PLP-115-000024685 | Deliberative Process | 1/4/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| PLP-115-000033306 | PLP-115-000033306 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-115-000024804 | PLP-115-000024804 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Podany, Thomas J MVN | Hitchings, Daniel H MVD Minahan, John R COL SWD Meador, John A MVN Sully, Thomas B MVP | Fw: (Privileged Communication) re:  SELA (UNCLASSIFIED) |
| PLP-115-000032259 | PLP-115-000032259 | Attorney-Client; Attorney Work Product | 12/1/2006 | DOC | / MVN | N/A | PROJECT FACT SHEET SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000024938 | PLP-115-000024938 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-115-000035943 | PLP-115-000035943 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-115-000024944 | PLP-115-000024944 | Deliberative Process | 11/13/2006 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN | Fw: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-115-000035615 | PLP-115-000035615 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000024965 | PLP-115-000024965 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN Vignes, Julie D MVN Lucore, Marti M MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Hull, Falcolm E MVN Wingate, Mark R MVN Elzey, Durund MVN McCrossen, Jason P MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN | RE: PIRs Have Exploded |
| PLP-115-000036398 | PLP-115-000036398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |
| PLP-115-000024974 | PLP-115-000024974 | Deliberative Process | 11/9/2006 | MSG | Podany, Thomas J MVN | Purrington, Jackie B MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-115-000035676 | PLP-115-000035676 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000035677 | PLP-115-000035677 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000035678 | PLP-115-000035678 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-115-000035679 | PLP-115-000035679 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-115-000035682 | PLP-115-000035682 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000035683 | PLP-115-000035683 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-115-000035684 | PLP-115-000035684 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000035685 | PLP-115-000035685 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000035686 | PLP-115-000035686 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-115-000035687 | PLP-115-000035687 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-115-000035688 | PLP-115-000035688 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-115-000035689 | PLP-115-000035689 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-115-000035690 | PLP-115-000035690 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000024986 | PLP-115-000024986 | Deliberative Process | 11/8/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-115-000036377 | PLP-115-000036377 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000036379 | PLP-115-000036379 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000036380 | PLP-115-000036380 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-115-000036381 | PLP-115-000036381 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-115-000036382 | PLP-115-000036382 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000036383 | PLP-115-000036383 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-115-000036384 | PLP-115-000036384 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000036385 | PLP-115-000036385 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000036386 | PLP-115-000036386 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-115-000036387 | PLP-115-000036387 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-115-000036388 | PLP-115-000036388 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-115-000036389 | PLP-115-000036389 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-115-000036390 | PLP-115-000036390 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000025015 | PLP-115-000025015 | Deliberative Process | 11/3/2006 | MSG | Podany, Thomas J MVN | Monnerjahn, Christopher J MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: RTQ - Flexible spending request |
| PLP-115-000037517 | PLP-115-000037517 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000025055 | PLP-115-000025055 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on the Read-Ahead |
| PLP-115-000037048 | PLP-115-000037048 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TOWN OF GRAND ISLE NON-FEDERAL LEVEES JEFFERSON PARISH 3RD SUPPLEMENTAL FUNDING |
| PLP-115-000037049 | PLP-115-000037049 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH EAST BANK NON-FEDERAL LEVEE 3RD SUPPLEMENTAL FUNDING |
| PLP-115-000037050 | PLP-115-000037050 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH INCORPORATE NON-FEDERAL LEVEE SYSTEM INTO FEDERAL SYSTEM (NEW ORLEANS TO VENICE) 4TH SUPPLEMENTAL FUNDING |
| PLP-115-000037051 | PLP-115-000037051 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEES 4TH SUPPLEMENTAL FUNDING |
| PLP-115-000025260 | PLP-115-000025260 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN | FW: Lakefront Seawall Restoration |
| PLP-115-000033997 | PLP-115-000033997 | Attorney-Client; Attorney Work Product | 4/29/2006 | DOC | WAGENAAR RICHARD P / US ARMY | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY<br>MCCROSSEN MIKE / ORLEANS LEVEE DISTRICT | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000033998 | PLP-115-000033998 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | MCCROSSEN MICHAEL / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BEDEY COLONEL J / USACE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATOR VITTER DAVID / UNITED STATES SENATOR JINDAL BOBBY JEFFERSON WILLIAM J MCLANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W MCCROSSEN MICHAEL BORNE ALLEN H FOLEY DAN S GREEN EUGENE GARIBALDI BRENDA SAIZAN DARREL J HEDGEMORRELL CYNTHIA VOELKER DAVID R SPENCER STEVAN G CAPO LOUIS GILLEN GERARD J ULLMANN CORNELIA HEATON WILMA NAOMI AL / USACE COFFEE SIDNEY PREAU ED / DOTD | LAKEFRONT SEAWALL RESTORATION LAKE PONTCHARTRAIN VICINITY HURRICANE PROTECTION PLAN |
| PLP-115-000033999 | PLP-115-000033999 | Attorney-Client; Attorney Work Product | 6/8/2000 | DOC | CEMVN-PM-E | N/A | WRDA 2000 FACT SHEET LAKE PONCHARTRAIN (SOUTH SHORE) SEAWALL |
| PLP-115-000034000 | PLP-115-000034000 | Attorney-Client; Attorney Work Product | 4/7/2006 | DOC | WAGENNAR / US ARMY | JINDAL BOBBY CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P NACHMAN / CEMVN-OC NAOMI / CEMVN-PM COTTONE / CEMVN-PM BLAND / CEMVN-RE CARNEY / CEMVN-PM | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |
| PLP-115-000034001 | PLP-115-000034001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI ALFRED C ; CEMVN-PM-E | N/A | LAKE PONTCHARTRAIN (SOUTH SHORE) SEAWALL |
| PLP-115-000025296 | PLP-115-000025296 | Deliberative Process | 9/16/2006 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: 4th supplemental VTC fact sheets |
| PLP-115-000033581 | PLP-115-000033581 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000033582 | PLP-115-000033582 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| PLP-115-000033583 | PLP-115-000033583 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000033584 | PLP-115-000033584 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| PLP-115-000033585 | PLP-115-000033585 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-115-000033586 | PLP-115-000033586 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000033587 | PLP-115-000033587 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| PLP-115-000033588 | PLP-115-000033588 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000033589 | PLP-115-000033589 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000033590 | PLP-115-000033590 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| PLP-115-000033591 | PLP-115-000033591 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| PLP-115-000025493 | PLP-115-000025493 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN Frederick, Denise D MVN | RE: CPR Katrina Conference Agenda |
| PLP-115-000032661 | PLP-115-000032661 | Attorney-Client; Attorney Work Product | 8/26/2006 | DOC | / LOYOLA UNIVERSITY NEW ORLEANS | N/A | FIRST PANEL DISCUSSION AND ENVIRONMENTAL JUSTICE |
| PLP-115-000032662 | PLP-115-000032662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / CENTER FOR PROGRESSIVE REFORM | N/A | LOGO OF CENTER FOR PROGRESSIVE REFORM |
| PLP-115-000025534 | PLP-115-000025534 | Deliberative Process | 8/9/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-115-000031444 | PLP-115-000031444 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-115-000031445 | PLP-115-000031445 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-115-000025554 | PLP-115-000025554 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN Kinsey, Mary V MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-115-000031616 | PLP-115-000031616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SOUTHEAST LOUISIANA, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000000112 | PLP-124-000000112 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-124-000001630 | PLP-124-000001630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-124-000001632 | PLP-124-000001632 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-124-000000213 | PLP-124-000000213 | Deliberative Process | 9/20/2005 | MSG | Demma, Marcia MVN-ERO | Anderson, Carl MVN-ERO | FW: Rehabilitation concept |
| PLP-124-000000311 | PLP-124-000000311 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PROJECT SEGMENT CATEGORY 1 6/ CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ |
| PLP-124-000000638 | PLP-124-000000638 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-124-000008830 | PLP-124-000008830 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000008831 | PLP-124-000008831 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-124-000000729 | PLP-124-000000729 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| PLP-124-000009873 | PLP-124-000009873 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-124-000009874 | PLP-124-000009874 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000000746 | PLP-124-000000746 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| PLP-124-000009705 | PLP-124-000009705 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000000784 | PLP-124-000000784 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Review Update |
| PLP-124-000009555 | PLP-124-000009555 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| PLP-124-000000836 | PLP-124-000000836 | Deliberative Process | 11/13/2007 | MSG | Merritt, Eara A MVN-Contractor | Morehiser, Mervin B MVN Lucore, Marti M MVN Anderson, Carl E MVN | FW: LPV-LGM PDT MEETING MINUTES FOR 05 NOV 2007 |
| PLP-124-000009479 | PLP-124-000009479 | Deliberative Process | 11/5/2007 | DOC | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING |
| PLP-124-000000943 | PLP-124-000000943 | Deliberative Process | 11/7/2007 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN Bland, Stephen S MVN | Revisions to the Backflow Prevention MFR |
| PLP-124-000009421 | PLP-124-000009421 | Deliberative Process | 11/XX/2007 | DOC | ANDERSON CARL E / MVN | N/A | REVISION 1 MEMORANDUM FOR RECORD (MFR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) ACCELERATED COMPLETION OF THE CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-124-000001041 | PLP-124-000001041 | Deliberative Process | 11/2/2007 | MSG | Salaam, Tutashinda MVN | Lucore, Marti M MVN Keller, Janet D MVN Holley, Soheila N MVN King, Teresa L MVN Anderson, Carl E MVN Herr, Brett H MVN | RE: Assignment - Letters to local sponsors regarding borrow |
| PLP-124-000009822 | PLP-124-000009822 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CUROLE WINDELL/SOUTH LAFOURCHE LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMITT HELD ON OCTOBER 2, 2011 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000001172 | PLP-124-000001172 | Deliberative Process | 10/26/2007 | MSG | Foret, William A MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN-Contractor<br>Ford, Andamo E LTC MVN | FW: ROUGH DRAFT summit notes |
| PLP-124-000010360 | PLP-124-000010360 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| PLP-124-000001297 | PLP-124-000001297 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-124-000010548 | PLP-124-000010548 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-124-000001414 | PLP-124-000001414 | Deliberative Process | 10/12/2007 | MSG | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Holley, Soheila N MVN | Fw: Press Release for  LGM-01 Borrow |
| PLP-124-000010011 | PLP-124-000010011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000001415 | PLP-124-000001415 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN Herr, Brett H MVN Lucore, Marti M MVN Herr, Brett H MVN Lucore, Marti M MVN Bland, Stephen S MVN Labure, Linda C MVN Pinner, Richard B MVN Barr, Jim MVN Gibbs, Kathy MVN Purdum, Ward C MVN Poche, Rene G MVN Goodlett, Amy S MVN Strum, Stuart R MVN-Contractor Salaam, Tutashinda MVN King, Teresa L MVN Anderson, Carl E MVN Waguespack, Thomas G MVN Brown, Michael T MVN Keller, Janet D MVN Glorioso, Daryl G MVN Bourgeois, Michael P MVN Walker, Deanna E MVN Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Press Release for LGM-01 Borrow |
| PLP-124-000010021 | PLP-124-000010021 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| PLP-124-000001824 | PLP-124-000001824 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN Podany, Thomas J MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Anderson, Carl E MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Conference Call |
| PLP-124-000007320 | PLP-124-000007320 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000001988 | PLP-124-000001988 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| PLP-124-000007605 | PLP-124-000007605 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-124-000007606 | PLP-124-000007606 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |
| PLP-124-000002039 | PLP-124-000002039 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN Herr, Brett H MVN Labure, Linda C MVN Kilroy, Maurya MVN Owen, Gib A MVN Starkel, Murray P LTC MVN Bourgeois, Michael P MVN Bivona, John C MVN Terrell, Bruce A MVN Vignes, Julie D MVN Elmer, Ronald R MVN Urbine, Anthony W MVN-Contractor Danflous, Louis E MVN-Contractor Wagner, Kevin G MVN Maloz, Wilson L MVN Gilmore, Christophor E MVN Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Waits, Stuart MVN Anderson, Carl E MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Goodlett, Amy S MVN | Borrow Issues Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000007316 | PLP-124-000007316 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| PLP-124-000002067 | PLP-124-000002067 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Lovetro, Keven MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Dayan, Nathan S MVN<br>Elzey, Durund MVN<br>Hawkins, Gary L MVN<br>Clark, Marie L MVN<br>Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-124-000009986 | PLP-124-000009986 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002094 | PLP-124-000002094 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| PLP-124-000007161 | PLP-124-000007161 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002178 | PLP-124-000002178 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russelvreed@msn.com Wadsworth, Lisa D MVN-Contractor Gillespie, Christopher J. Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-124-000006956 | PLP-124-000006956 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002667 | PLP-124-000002667 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-124-000006999 | PLP-124-000006999 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| PLP-124-000002728 | PLP-124-000002728 | Deliberative Process | 8/3/2007 | MSG | Shadie, Charles E MVD | Wadsworth, Lisa D MVN-Contractor<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Jenkins, David G MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Stutts, D Van MVN<br>Powell, Nancy J MVN<br>Anderson, Carl E MVN<br>Shadie, Charles E MVD | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-124-000006651 | PLP-124-000006651 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | LA CPR-PRELIMINARY DRAFT TECHNICAL REPORT - PART 1, COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002839 | PLP-124-000002839 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-124-000006583 | PLP-124-000006583 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-124-000003094 | PLP-124-000003094 | Deliberative Process | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-124-000008531 | PLP-124-000008531 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-124-000003173 | PLP-124-000003173 | Attorney-Client; Attorney Work Product | 7/7/2007 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Burke, Carol V MVN | FW: Electronic Copy of the EJ APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000009967 | PLP-124-000009967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; MOREHISER MERVIN B ; NAOMI ALFRED C | NAOMI ALFRED / PROJECT MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURRE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-124-000003213 | PLP-124-000003213 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Herr, Brett H MVN | Anderson, Carl E MVN Morehiser, Mervin B MVN Lucore, Marti M MVN | FW: Overall flood depths |
| PLP-124-000008764 | PLP-124-000008764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| PLP-124-000004578 | PLP-124-000004578 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02 Coleman Jr. Wesley E HQ02 Smith, Susan K MVD Jenkins, David G MVD Bastian, David F MVN Podany, Thomas J MVN Hull, Falcolm E MVN Naomi, Alfred C MVN Anderson, Carl E MVN Miller, Gregory B MVN Axtman, Timothy J MVN Donovan, Larry W MVN-Contractor Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN Stark, Elaine M Stutts, D Van MVN Pourtaheri, Hasan MVN Resio, Donald T ERDC-CHL-MS Wamsley, Ty V ERDC-CHL-MS Frost, Stacey U MVN Lovetro, Keven MVN Leonard, Lisa G MVN Maestri, Brian T MVN Mickal, Sean P MVN Palmeri, Paul J MVN Mathies, Linda G MVN Enclade, Sheila W MVN Harper, Brian K IWR Moser, David A IWR Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| PLP-124-000008547 | PLP-124-000008547 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| PLP-124-000008548 | PLP-124-000008548 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000004896 | PLP-124-000004896 | Deliberative Process | 8/4/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | FW: Lake Pontch - PIR |
| PLP-124-000007292 | PLP-124-000007292 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-124-000004909 | PLP-124-000004909 | Deliberative Process | 8/1/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN | Lake Pontch - PIR |
| PLP-124-000005898 | PLP-124-000005898 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-124-000005013 | PLP-124-000005013 | Deliberative Process | 6/13/2006 | MSG | Cool, Lexine MVD | Lucyshyn, John HQ02<br>Jackson, Glenda MVD<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Schneida, Katelyn E MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Miller, Eddie J MVK<br>Anderson, Carl E MVN<br>Hardy, Rixby MVN<br>Petersen, Barbara A MVK<br>Clark, Janet H MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Price, Cassandra P MVD | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-124-000008447 | PLP-124-000008447 | Deliberative Process | 6/13/2006 | DOC | CEMVN-OD | N/A | WRDA 2006 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| PLP-124-000008449 | PLP-124-000008449 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000008451 | PLP-124-000008451 | Deliberative Process | 6/13/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-124-000008452 | PLP-124-000008452 | Deliberative Process | 6/13/2006 | DOC | CEMVN-RE | N/A | WRDA 2006 FACT SHEET PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT ZZZZZPRE-KATRINA VALUESZZZZZ |
| PLP-124-000008453 | PLP-124-000008453 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 FACT SHEET REIMBURSE LOCAL SPONSORS FOR ANY COSTS ASSOCIATED WITH MEASURES NECESSARY TO PREVENT FLOOD DAMAGE. [NOTE: THIS IS NOT LIMITED TO REPAIR OF FEDERAL PROJECTS. IT IS ANY NECESSARY MEASURE A LOCAL TAKES WHERE A FEDERAL PROJECT IS/WAS DAMAGED BY KATRINA OR RITA.] |
| PLP-124-000008454 | PLP-124-000008454 | Deliberative Process | 6/13/2006 | DOC | RUFF GREG ; CEMVN-PM-W ; CEMVD-PD-N | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| PLP-124-000008455 | PLP-124-000008455 | Deliberative Process | 6/13/2006 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION JEFFERSON PARISH, SECTION 205 PROJECT INTEGRATION |
| PLP-124-000008456 | PLP-124-000008456 | Deliberative Process | 6/13/2006 | DOC | ANDERSON CARL ; CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-124-000008457 | PLP-124-000008457 | Deliberative Process | 6/13/2006 | DOC | LABURE LINDA ; CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT PRE-KATRINA VALUES'' |
| PLP-124-000008458 | PLP-124-000008458 | Deliberative Process | 6/13/2006 | DOC | CEMVN | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION REIMBURSEMENT TO LOCAL SPONSORS |
| PLP-124-000005818 | PLP-124-000005818 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Anderson, Carl E MVN | Campos, Robert MVN | RE: MRC 2006 low water---LADOTD |
| PLP-124-000007710 | PLP-124-000007710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MORGANZA TO THE GULF OF MEXICO |
| PLP-129-000000832 | PLP-129-000000832 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Hokkanen, Theodore G MVN Bush, Howard R MVN Sellers, Clyde H MVN Campos, Robert MVN Pittman, Rodney E MVN Demma, Marcia A MVN | FW: Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-129-000005010 | PLP-129-000005010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-129-000005011 | PLP-129-000005011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000000837 | PLP-129-000000837 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Vignes, Julie D MVN Campos, Robert MVN Constance, Troy G MVN Kinsey, Mary V MVN LaFleur, Robert W MVN Persio, Peppino J MVN Sellers, Clyde H MVN Dupuy, Michael B MVN Pittman, Rodney E MVN Gautreaux, Jim H MVN Demma, Marcia A MVN Giardina, Joseph R MVN Pelagio, Emma I MVN Arnold, Patrica A MVN Tisdale, Robert L MVN | Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-129-000005050 | PLP-129-000005050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-129-000005051 | PLP-129-000005051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |
| PLP-129-000000849 | PLP-129-000000849 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Campos, Robert MVN Kinsey, Mary V MVN | FW: MFS: Atchafalaya Basin Floodway System (construction) |
| PLP-129-000005189 | PLP-129-000005189 | Attorney-Client; Attorney Work Product | 4/21/1999 | DOC | JONES KYLE / CECW-BC ; DEVICK L ; CAVER T F | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-129-000000851 | PLP-129-000000851 | Attorney-Client; Attorney Work Product | 5/5/1999 | MSG | Dickson, Edwin M Jr MVN | Campos, Robert MVN Kinsey, Mary V MVN Pittman, Rodney E MVN | A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-129-000005105 | PLP-129-000005105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MR&T CONSTRUCTION | N/A | FC, MR&T CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROPOSED REPORT AND BILL LANGUAGE |
| PLP-129-000000853 | PLP-129-000000853 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD Ferguson, Terrie E MVD Pittman, Rodney E MVN Demma, Marcia A MVN Giardina, Joseph R MVN Kinsey, Mary V MVN Campos, Robert MVN Constance, Troy G MVN | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-129-000005037 | PLP-129-000005037 | Attorney-Client; Attorney Work Product | 5/6/1999 | DOC | N/A | N/A | MEMBER FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-129-000000855 | PLP-129-000000855 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD Ferguson, Terrie E MVD Pittman, Rodney E MVN Demma, Marcia A MVN Giardina, Joseph R MVN Kinsey, Mary V MVN Campos, Robert MVN | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-129-000005052 | PLP-129-000005052 | Attorney-Client; Attorney Work Product | 4/6/1999 | DOC | N/A | N/A | MEMBER FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000001730 | PLP-129-000001730 | Attorney-Client; Attorney Work Product | 3/15/2000 | MSG | Campos, Robert MVN | Demma, Marcia<br>Dickson, Edwin<br>Pittman, Rodney<br>Hull, Falcolm<br>Bergez, Richard<br>Gonzales, Howard<br>Woods, Barbara<br>Johnson, Norwyn<br>Kinsey, Mary | abfs visitor center WRDA 2K report and bill language |
| PLP-129-000011217 | PLP-129-000011217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT AND BILL LANGUAGE |
| PLP-129-000011218 | PLP-129-000011218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-129-000001735 | PLP-129-000001735 | Attorney-Client; Attorney Work Product | 3/14/2000 | MSG | Campos, Robert MVN | Dickson, Edwin M MVN<br>Pittman, Rodney E MVN<br>Kinsey, Mary<br>Johnson, Norwyn<br>Demma, Marcia<br>Gonzales, Howard<br>Lafleur, Robert<br>Hull, Falcolm | ABFS report and Bill Language for visitor center |
| PLP-129-000010915 | PLP-129-000010915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-129-000003594 | PLP-129-000003594 | Deliberative Process | 11/17/2005 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | FW: FY06 VTC Guidance |
| PLP-129-000012302 | PLP-129-000012302 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET NAME OF APPROPRIATION ACCOUNT (INDICATE CAP PROGRAM IF APPLICABLE) IDENTIFY NAME AND STATE OF PROJECT OR STUDY. THE FACT SHEET SHOULD COVER THE ENTIRE PROJECT OR STUDY, EVEN IF THE CONGRESSIONAL ADD WAS ONLY AN INCREASE TO THE BUDGETED AMOUNT |
| PLP-129-000003596 | PLP-129-000003596 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Hawkins, Gary L MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| PLP-129-000012045 | PLP-129-000012045 | Attorney-Client; Attorney Work Product | 11/15/2005 | HTM | FERGUSON TERRIE E / MVD | DEMMA MARCIA A / MVN<br>GIARDINA JOSEPH R / MVN<br>DICKSON EDWIN M / MVN<br>GRIFFIN DEBBIE B / MVN<br>MAZZANTI MARK L / MVD<br>MARSHALL JIM L / MVD<br>CLARK JANET H / MVD<br>JACKSON GLENDA / MVD<br>WILBANKS RAYFORD E / MVD<br>KILGO LARRY / MVD | KATRINA - SENATE HSGAC RESPONSE - SUSPENSE: NOON, 22 NOV 05 (FOR REMAINING DATA) |
| PLP-129-000012048 | PLP-129-000012048 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-129-000019790 | PLP-129-000019790 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| PLP-129-000019791 | PLP-129-000019791 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000003807 | PLP-129-000003807 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Diehl, Edwin H MVN Demma, Marcia A MVN Dickson, Edwin M MVN Naomi, Alfred C MVN Fredine, Jack MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000012599 | PLP-129-000012599 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-129-000012602 | PLP-129-000012602 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-129-000012603 | PLP-129-000012603 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-129-000012604 | PLP-129-000012604 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-129-000012607 | PLP-129-000012607 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-129-000012609 | PLP-129-000012609 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-129-000012610 | PLP-129-000012610 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-129-000012611 | PLP-129-000012611 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-129-000012612 | PLP-129-000012612 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-129-000003819 | PLP-129-000003819 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD Demma, Marcia A MVN Dickson, Edwin M MVN Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000012710 | PLP-129-000012710 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-129-000003827 | PLP-129-000003827 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Giardina, Joseph R MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000012998 | PLP-129-000012998 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-129-000012999 | PLP-129-000012999 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-129-000013000 | PLP-129-000013000 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-129-000013001 | PLP-129-000013001 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-129-000013002 | PLP-129-000013002 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-129-000013003 | PLP-129-000013003 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-129-000013004 | PLP-129-000013004 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-129-000013005 | PLP-129-000013005 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-129-000013007 | PLP-129-000013007 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000003871 | PLP-129-000003871 | Deliberative Process | 12/13/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Laigast, Mireya L MVN<br>Gautreaux, Jim H MVN<br>Ulm, Michelle S MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000012669 | PLP-129-000012669 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-129-000012671 | PLP-129-000012671 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-129-000003884 | PLP-129-000003884 | Deliberative Process | 12/12/2005 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000013190 | PLP-129-000013190 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-129-000013191 | PLP-129-000013191 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000004000 | PLP-129-000004000 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-129-000012929 | PLP-129-000012929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-129-000012930 | PLP-129-000012930 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-129-000012931 | PLP-129-000012931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-129-000012932 | PLP-129-000012932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-129-000012933 | PLP-129-000012933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-129-000012934 | PLP-129-000012934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-129-000012935 | PLP-129-000012935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-129-000012936 | PLP-129-000012936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-129-000012937 | PLP-129-000012937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-129-000012938 | PLP-129-000012938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-129-000012939 | PLP-129-000012939 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-129-000012940 | PLP-129-000012940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000005472 | PLP-129-000005472 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Demma, Marcia A MVN | Florent, Randy D MVN<br>Tilden, Audrey A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Podany, Thomas J MVN | FW: Continuing Contracts Section 107 |
| PLP-129-000014233 | PLP-129-000014233 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02<br>Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| PLP-129-000019894 | PLP-129-000019894 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| PLP-129-000005473 | PLP-129-000005473 | Deliberative Process | 12/6/2004 | MSG | Jackson, Glenda MVD | Barnett, Larry J MVD<br>Stadelman, James A MVP<br>Hays, David L MVR<br>Collins, Jane E MVS<br>Ross, Linda Storey MVM<br>Watkins, Carol M MVK<br>Demma, Marcia A MVN<br>Johnson, Brent H MVP<br>Hodges, Janet C MVR<br>Lewis, Sherri L MVR<br>Engelmann, Kathy A MVS<br>Gray, Jo A MVS<br>Moore, Teresa O MVM<br>Acuff, Louise MVK<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Petersen, Barbara A MVD | FW: Continuing Contracts Section 107 |
| PLP-129-000014242 | PLP-129-000014242 | Deliberative Process | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02<br>Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| PLP-129-000019893 | PLP-129-000019893 | Deliberative Process | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| PLP-129-000005543 | PLP-129-000005543 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Demma, Marcia A MVN | Kilgo, Larry MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Dickson, Edwin M MVN | FACT SHEET ABFS Construction |
| PLP-129-000014073 | PLP-129-000014073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-129-000006478 | PLP-129-000006478 | Deliberative Process | 3/4/2005 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: WRDA submittal |
| PLP-129-000018758 | PLP-129-000018758 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006495 | PLP-129-000006495 | Deliberative Process | 3/3/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02<br>DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Barton, Charles B MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Hedin, Lisa M MVP<br>Hodges, Janet C MVR<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Reeder, James A MVM<br>Turner, Renee N MVK<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD | Revised Report Language - Senate Draft WRDA 05 |
| PLP-129-000018754 | PLP-129-000018754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA. |
| PLP-129-000018755 | PLP-129-000018755 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |
| PLP-129-000006609 | PLP-129-000006609 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN | Vitter - Fact Sheets / Position Paper response to Sen. Bond's staffer |
| PLP-129-000018190 | PLP-129-000018190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000006614 | PLP-129-000006614 | Deliberative Process | 3/9/2005 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-129-000018086 | PLP-129-000018086 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006619 | PLP-129-000006619 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Demma, Marcia A MVN<br>Petersen, Barbara A MVK<br>Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Vitter  Letter S: 10:15 hrs |
| PLP-129-000018163 | PLP-129-000018163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000006681 | PLP-129-000006681 | Deliberative Process | 3/7/2005 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Wingate, Mark R MVN | FW: WRDA Report |
| PLP-129-000017001 | PLP-129-000017001 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| PLP-129-000006700 | PLP-129-000006700 | Deliberative Process | 3/17/2005 | MSG | Demma, Marcia A MVN | Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| PLP-129-000017212 | PLP-129-000017212 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-129-000017213 | PLP-129-000017213 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-129-000017214 | PLP-129-000017214 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-129-000017215 | PLP-129-000017215 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |
| PLP-129-000006701 | PLP-129-000006701 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Hughes, Susan B HQ02<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-129-000017237 | PLP-129-000017237 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006702 | PLP-129-000006702 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Hughes, Susan B HQ02<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-129-000017275 | PLP-129-000017275 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000006703 | PLP-129-000006703 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN | RE: Senator Vitter |
| PLP-129-000017281 | PLP-129-000017281 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE ZZZZZAZZZZZ REGIONAL VISITOR CENTER) |
| PLP-129-000017282 | PLP-129-000017282 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE ZZZZZAZZZZZ REGIONAL VISITOR CENTER) |
| PLP-129-000006705 | PLP-129-000006705 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Senator Vitter |
| PLP-129-000017319 | PLP-129-000017319 | Deliberative Process | 3/17/2004 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000017321 | PLP-129-000017321 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000006711 | PLP-129-000006711 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | WRDA05 Senator Vitter Position for West Bank and Vicinity |
| PLP-129-000017412 | PLP-129-000017412 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006712 | PLP-129-000006712 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Harden, Michael MVD<br>Hughes, Susan B HQ02<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers E MVD<br>Wilbanks, Rayford E MVD | RE: Larose, FactSheet Vitter WRDA05 |
| PLP-129-000017426 | PLP-129-000017426 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000006714 | PLP-129-000006714 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Harden, Michael MVD<br>Hughes, Susan B HQ02<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | Larose, Pos Vitter WRDA05 |
| PLP-129-000017464 | PLP-129-000017464 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000006717 | PLP-129-000006717 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Maloz, Wilson L MVN<br>Hughes, Susan B HQ02 | RE: Senator Vitter |
| PLP-129-000017525 | PLP-129-000017525 | Deliberative Process | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-129-000017526 | PLP-129-000017526 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006718 | PLP-129-000006718 | Deliberative Process | 3/17/2005 | MSG | Mazzanti, Mark L MVD | McDonald, Barnie L MVD Price, Cassandra P MVD Barton, Charles B MVD Smith, Joe D MVK Banks, Larry E MVD Wilbanks, Rayford E MVD Kamien, Doug J MVK Belk, Edward E MVM Loss, Gary L MVR Kellett, Joseph P MVS DesHarnais, Judith L MVP Podany, Thomas J MVN Hannon, James R MVD DLL-MVD-ALL-PD Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Rogers, Michael B MVD Jenkins, Richard B MVD Petersen, Barbara A MVK Hays, David L MVR Stadelman, James A MVP Collins, Jane E MVS Ross, Linda Storey MVM Demma, Marcia A MVN Dickson, Edwin M MVN Engelmann, Kathy A MVS Greenup, Rodney D MVN Hodges, Janet C MVR Johnson, Brent H MVP Lewis, Sherri L MVR Lofton, Anita J MVK Moore, Teresa O MVM | RE: Preparation & Submission of Members' List Fact Sheets |
| PLP-129-000017544 | PLP-129-000017544 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-129-000017545 | PLP-129-000017545 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-129-000017546 | PLP-129-000017546 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-129-000017547 | PLP-129-000017547 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006798 | PLP-129-000006798 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Ashley, John A MVD DebbieGriffin EmmaPelagio Greenup, Rodney D MVN JanetKleinschmidt JosephGiardina KathleenTurlich PamelaLee Pierre, Lois M MVN Richarme, Sharon G MVN ShenettaDella Vanderson, Annette M MVN Williams, Louise C MVN | RE: WRDA Facts Sheet Requests  - Short suspense |
| PLP-129-000016776 | PLP-129-000016776 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000016777 | PLP-129-000016777 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000016778 | PLP-129-000016778 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000016779 | PLP-129-000016779 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000016780 | PLP-129-000016780 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000016781 | PLP-129-000016781 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-129-000016782 | PLP-129-000016782 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-129-000016783 | PLP-129-000016783 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000016784 | PLP-129-000016784 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-129-000016785 | PLP-129-000016785 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-129-000016786 | PLP-129-000016786 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-129-000016787 | PLP-129-000016787 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000016788 | PLP-129-000016788 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-129-000006831 | PLP-129-000006831 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Giardina, Joseph R MVN | Dickson, Edwin M MVN | FW: Members Request Quality Check |
| PLP-129-000016407 | PLP-129-000016407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000016408 | PLP-129-000016408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-129-000016409 | PLP-129-000016409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-129-000016410 | PLP-129-000016410 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000006833 | PLP-129-000006833 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Griffin, Debbie B MVN | Ashley, John A MVD Waguespack, Leslie S MVD Maloz, Wilson L MVN Earl, Carolyn H MVN Hull, Falcolm E MVN Demma, Marcia A MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Griffin, Debbie B MVN Zack, Michael MVN | FW: Morganza to the Gulf |
| PLP-129-000016377 | PLP-129-000016377 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-129-000006835 | PLP-129-000006835 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Maloz, Wilson L MVN | Griffin, Debbie B MVN Earl, Carolyn H MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Demma, Marcia A MVN Greenup, Rodney D MVN | FW: Morganza to the Gulf |
| PLP-129-000016418 | PLP-129-000016418 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-129-000006836 | PLP-129-000006836 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Zack, Michael MVN | Earl, Carolyn H MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Frederick, Denise D MVN Maloz, Wilson L MVN | RE: Morganza to the Gulf |
| PLP-129-000016437 | PLP-129-000016437 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006939 | PLP-129-000006939 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017848 | PLP-129-000017848 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017849 | PLP-129-000017849 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017850 | PLP-129-000017850 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017851 | PLP-129-000017851 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017852 | PLP-129-000017852 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000020106 | PLP-129-000020106 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-129-000020107 | PLP-129-000020107 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000020108 | PLP-129-000020108 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000020109 | PLP-129-000020109 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000020110 | PLP-129-000020110 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-129-000020111 | PLP-129-000020111 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000020112 | PLP-129-000020112 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. ROCK BANK PROTECTION |
| PLP-129-000020113 | PLP-129-000020113 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-129-000020114 | PLP-129-000020114 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-129-000006943 | PLP-129-000006943 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017358 | PLP-129-000017358 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-129-000017359 | PLP-129-000017359 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000017360 | PLP-129-000017360 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-129-000017361 | PLP-129-000017361 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000017362 | PLP-129-000017362 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-129-000006944 | PLP-129-000006944 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Demma, Marcia A MVN Herr, Brett H MVN Cool, Lexine MVD Harden, Michael MVD Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000017381 | PLP-129-000017381 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017382 | PLP-129-000017382 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| PLP-129-000006945 | PLP-129-000006945 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Zack, Michael MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017398 | PLP-129-000017398 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000006954 | PLP-129-000006954 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017709 | PLP-129-000017709 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-129-000017710 | PLP-129-000017710 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000017711 | PLP-129-000017711 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-129-000017712 | PLP-129-000017712 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000017713 | PLP-129-000017713 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-129-000006955 | PLP-129-000006955 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017731 | PLP-129-000017731 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-129-000006956 | PLP-129-000006956 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017578 | PLP-129-000017578 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-129-000006957 | PLP-129-000006957 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017589 | PLP-129-000017589 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-129-000006958 | PLP-129-000006958 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017614 | PLP-129-000017614 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000006959 | PLP-129-000006959 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017632 | PLP-129-000017632 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000006960 | PLP-129-000006960 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Morgan, Robert W MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017462 | PLP-129-000017462 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-129-000006965 | PLP-129-000006965 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017562 | PLP-129-000017562 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-129-000006966 | PLP-129-000006966 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Morgan, Robert W MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017577 | PLP-129-000017577 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-129-000006975 | PLP-129-000006975 | Deliberative Process | 4/7/2005 | MSG | Waguespack, Leslie S MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Outstanding House MLFS   Suspense Noon today |
| PLP-129-000017781 | PLP-129-000017781 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-129-000017782 | PLP-129-000017782 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-129-000017784 | PLP-129-000017784 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-129-000017785 | PLP-129-000017785 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-129-000017786 | PLP-129-000017786 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000017787 | PLP-129-000017787 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-129-000006981 | PLP-129-000006981 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Dickson, Edwin M MVN Sloan, G Rogers MVD | CORRECTION FS : WRDA 05 Request - 05-133(b) LA Baker |
| PLP-129-000017863 | PLP-129-000017863 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU LOCK, LOUISIANA |
| PLP-129-000006984 | PLP-129-000006984 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN Dickson, Edwin M MVN | Plaquemine Lock WRDA FS |
| PLP-129-000017880 | PLP-129-000017880 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017881 | PLP-129-000017881 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA |
| PLP-129-000007036 | PLP-129-000007036 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Herr, Brett H MVN Bland, Stephen S MVN | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |
| PLP-129-000018053 | PLP-129-000018053 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000007069 | PLP-129-000007069 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |
| PLP-129-000019706 | PLP-129-000019706 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000007119 | PLP-129-000007119 | Deliberative Process | 3/30/2005 | MSG | Hale, Lamar F MVN-Contractor | Dickson, Edwin M MVN Demma, Marcia A MVN Kinsey, Mary V MVN Giardina, Joseph R MVN Hull, Falcolm E MVN Wingate, Mark R MVN | Congressional Fact Sheet and Position Paper |
| PLP-129-000019589 | PLP-129-000019589 | Deliberative Process | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000019590 | PLP-129-000019590 | Deliberative Process | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000007164 | PLP-129-000007164 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Burdine, Carol S MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-129-000018668 | PLP-129-000018668 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000018669 | PLP-129-000018669 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000018670 | PLP-129-000018670 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000018671 | PLP-129-000018671 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000018672 | PLP-129-000018672 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000018673 | PLP-129-000018673 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-129-000018674 | PLP-129-000018674 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-129-000018675 | PLP-129-000018675 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000018676 | PLP-129-000018676 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-129-000018677 | PLP-129-000018677 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-129-000018678 | PLP-129-000018678 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-129-000018679 | PLP-129-000018679 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018680 | PLP-129-000018680 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-129-000007171 | PLP-129-000007171 | Deliberative Process | 3/28/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | RE: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-129-000018498 | PLP-129-000018498 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-129-000018499 | PLP-129-000018499 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000018500 | PLP-129-000018500 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000007175 | PLP-129-000007175 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Ashley, John A MVD Griffin, Debbie B MVN Dickson, Edwin M MVN Axtman, Timothy J MVN Constance, Troy G MVN Glorioso, Daryl G MVN | FW: LCA Member FS |
| PLP-129-000018598 | PLP-129-000018598 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-129-000018599 | PLP-129-000018599 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000007231 | PLP-129-000007231 | Deliberative Process | 4/13/2005 | MSG | Marshall, Jim L MVD | Ashley, John A MVD McAlpin, Stan MVD Hannon, James R MVD McMichael, Doug R MVD Mazzanti, Mark L MVD Hodges, Janet C MVR Dickson, Edwin M MVN | FW: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-129-000018562 | PLP-129-000018562 | Deliberative Process | 3/8/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER LEVEES, (LEVEE SURFACING MATERIALS) |
| PLP-129-000018563 | PLP-129-000018563 | Deliberative Process | 3/8/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER LEVEES, LEVEE SURFACING MATERIALS |
| PLP-129-000018564 | PLP-129-000018564 | Deliberative Process | 3/7/2005 | RTF | ASHLEY JOHN A / MVD | DEMMA MARCIA A / MVN PETERSEN BARBARA A / MVK DICKSON EDWIN M / MVN SMITH TERRY S / MVK SMITH JOE D / MVD MCALPIN STAN / MVD WILBANKS RAYFORD E / MVD WAGUESPACK LESLIE S / MVD JOHNSON DANIEL A / MVK EAGLES PAUL / MVK MARSHALL JIM L / MVD FERGUSON TERRIE E / MVD JACKSON GLENDA / MVD BORDELON HENRY J / MVD HITCHINGS DANIEL H / MVD CONSTANCE TROY G / MVN | WRDA FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007246 | PLP-129-000007246 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-129-000018736 | PLP-129-000018736 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-129-000018737 | PLP-129-000018737 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kilroy, Maurya MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-129-000018738 | PLP-129-000018738 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-129-000018739 | PLP-129-000018739 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-129-000020140 | PLP-129-000020140 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-129-000020141 | PLP-129-000020141 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007249 | PLP-129-000007249 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kilroy, Maurya MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-129-000018502 | PLP-129-000018502 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-129-000018503 | PLP-129-000018503 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-129-000007362 | PLP-129-000007362 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hodges, Janet C MVR<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Ellis, Victoria MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Stadelman, James A MVP<br>Hays, David L MVR<br>Hamilton, Dennis W MVR<br>Collins, Jane E MVS<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Ross, Linda Storey MVM<br>Reeder, James A MVM<br>Moore, Teresa O MVM<br>Petersen, Barbara A MVK<br>Demma, Marcia A MVN | MVD Project Impacts -  WRDA 05 - S. 728 |
| PLP-129-000017089 | PLP-129-000017089 | Attorney-Client; Attorney Work Product | 4/19/2005 | DOC | MVD | N/A | PROJECT IMPACTS - MVD PROPOSED SENATE WRDA 2005 (S. 728) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007379 | PLP-129-000007379 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Marshall, Jim L MVD Harden, Michael MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD McAlpin, Stan MVD Hodges, Janet C MVR Demma, Marcia A MVN Dickson, Edwin M MVN | WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter MRL maint |
| PLP-129-000017153 | PLP-129-000017153 | Attorney-Client; Attorney Work Product | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-129-000017154 | PLP-129-000017154 | Attorney-Client; Attorney Work Product | 4/18/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W ; DICKSON ED / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-129-000007383 | PLP-129-000007383 | Deliberative Process | 4/18/2005 | MSG | Ashley, John A MVD | Marshall, Jim L MVD Harden, Michael MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD McAlpin, Stan MVD Hodges, Janet C MVR Dickson, Edwin M MVN | FW: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-129-000017270 | PLP-129-000017270 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-129-000017271 | PLP-129-000017271 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-129-000017272 | PLP-129-000017272 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W ; DICKSON ED / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-129-000017273 | PLP-129-000017273 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W ; DICKSON ED / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-129-000007760 | PLP-129-000007760 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Dickson, Edwin M MVN | FW: ABFS Construction FACT SHEET |
| PLP-129-000016443 | PLP-129-000016443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MVD RIT | N/A | FACT SHEET CONSTRUCTION FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-129-000007823 | PLP-129-000007823 | Deliberative Process | 6/3/2005 | MSG | Demma, Marcia A MVN | Campos, Robert MVN Duarte, Francisco M MVN Dickson, Edwin M MVN Bergez, Richard A MVN | FW: DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-129-000018143 | PLP-129-000018143 | Deliberative Process | 04/XX/2005 | RTF | N/A | N/A | DRAFT RESPONSE TO PARTIAL EXTRACT FROM DOTD STATEMENT - HIGH WATER INSPECTION TRIP - SPRING 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000008038 | PLP-129-000008038 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Landry, Victor A MVN<br>Bland, Alan P SWL<br>Kinsey, Mary V MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-129-000018877 | PLP-129-000018877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINE # DIV DIS EROC APPROP AP CCS PWI PROJECT NAME PRIMARY STATE OTHER STATES STATUS CODE STATUS PURPOSE CODE PURPOSE AUTH DATE MOST RECENT FY OF OBLIGATION EXIST LIST MEET DEAUTH IN BUDGET COMMENTS |
| PLP-129-000008066 | PLP-129-000008066 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Bland, Stephen S MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-129-000019022 | PLP-129-000019022 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | LINE # DIV DIS EROC APPROP AP CCS PWI PROJECT NAME PRIMARY STATE OTHER STATES STATUS CODE STATUS PURPOSE CODE PURPOSE AUTH DATE MOST RECENT FY OF OBLIGATION EXIST LIST MEET DEAUTH IN BUDGET COMMENTS |
| PLP-129-000008330 | PLP-129-000008330 | Deliberative Process | 7/11/2005 | MSG | Demma, Marcia A MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: WRDA Factsheet Review Process |
| PLP-129-000016790 | PLP-129-000016790 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMBER FACT SHEETS - PROVIDED TO HOUSE AND SENATE APPROPRIATIONS COMMITTEE STAFFERS THROUGH HQUSACE |
| PLP-129-000016791 | PLP-129-000016791 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-129-000016792 | PLP-129-000016792 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WATER RESOURCES DEVELOPMENT ACT (WRDA) MEMBER REQUEST FACT SHEETS BUSINESS PROCESS |
| PLP-129-000009691 | PLP-129-000009691 | Deliberative Process | 3/3/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Mark-Up of Draft Senate ver of WRDA 2005 - Atch Basin Floodway |
| PLP-129-000014385 | PLP-129-000014385 | Deliberative Process | 2/7/2005 | PDF | N/A | N/A | SEC. 3045. PUBLIC ACCESS, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-129-000009724 | PLP-129-000009724 | Deliberative Process | 3/9/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN | FW: Vitter  Letter S: 10:15 hrs |
| PLP-129-000014763 | PLP-129-000014763 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009725 | PLP-129-000009725 | Deliberative Process | 3/9/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN | RE: Vitter  Letter S: 10:15 hrs |
| PLP-129-000014787 | PLP-129-000014787 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009727 | PLP-129-000009727 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-129-000015268 | PLP-129-000015268 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000009747 | PLP-129-000009747 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Senator Vitter |
| PLP-129-000014851 | PLP-129-000014851 | Deliberative Process | 3/17/2004 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000014852 | PLP-129-000014852 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009749 | PLP-129-000009749 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Harden, Michael MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Vitter WRDA Request - Atch Basin (FW) (Visitor Center) |
| PLP-129-000014898 | PLP-129-000014898 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN (FLOODWAY SYSTEM), LA, (TYPE A REGIONAL VISITOR CENTER) |
| PLP-129-000014899 | PLP-129-000014899 | Deliberative Process | 3/17/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA, TYPE A REGIONAL VISITOR CENTER |
| PLP-129-000009776 | PLP-129-000009776 | Deliberative Process | 3/25/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-129-000014818 | PLP-129-000014818 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000014820 | PLP-129-000014820 | Deliberative Process | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000014821 | PLP-129-000014821 | Deliberative Process | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000014822 | PLP-129-000014822 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000014823 | PLP-129-000014823 | Deliberative Process | 3/14/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000014824 | PLP-129-000014824 | Deliberative Process | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000014825 | PLP-129-000014825 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014826 | PLP-129-000014826 | Deliberative Process | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-129-000014827 | PLP-129-000014827 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-129-000014828 | PLP-129-000014828 | Deliberative Process | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-129-000014829 | PLP-129-000014829 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-129-000014830 | PLP-129-000014830 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-129-000009782 | PLP-129-000009782 | Deliberative Process | 3/23/2005 | MSG | Dickson, Edwin M MVN | Pelagio, Emma I MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| PLP-129-000014751 | PLP-129-000014751 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-129-000014753 | PLP-129-000014753 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-129-000014754 | PLP-129-000014754 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-129-000014755 | PLP-129-000014755 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |
| PLP-129-000009784 | PLP-129-000009784 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Pelagio, Emma I MVN Demma, Marcia A MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Giardina, Joseph R MVN | Members Request Quality Check |
| PLP-129-000014544 | PLP-129-000014544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000014545 | PLP-129-000014545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-129-000014546 | PLP-129-000014546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-129-000014547 | PLP-129-000014547 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000009785 | PLP-129-000009785 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Frederick, Denise D MVN Zack, Michael MVN Merchant, Randall C MVN Earl, Carolyn H MVN Maloz, Wilson L MVN Griffin, Debbie B MVN Richarme, Davis MVN | RE: Second Request with Members Request |
| PLP-129-000014885 | PLP-129-000014885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000014886 | PLP-129-000014886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-129-000014887 | PLP-129-000014887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-129-000014888 | PLP-129-000014888 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009786 | PLP-129-000009786 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Frederick, Denise D MVN Zack, Michael MVN Merchant, Randall C MVN Earl, Carolyn H MVN Maloz, Wilson L MVN Griffin, Debbie B MVN Richarme, Davis MVN | RE: Second Request with Members Request |
| PLP-129-000014675 | PLP-129-000014675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000014677 | PLP-129-000014677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-129-000014678 | PLP-129-000014678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-129-000014680 | PLP-129-000014680 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000009812 | PLP-129-000009812 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Herr, Brett H MVN Frederick, Denise D MVN Hull, Falcolm E MVN Demma, Marcia A MVN Sloan, G Rogers MVD Cool, Lexine MVD Harden, Michael MVD Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000014738 | PLP-129-000014738 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-129-000014739 | PLP-129-000014739 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-129-000009813 | PLP-129-000009813 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000014765 | PLP-129-000014765 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-129-000014766 | PLP-129-000014766 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000014767 | PLP-129-000014767 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-129-000014770 | PLP-129-000014770 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000014772 | PLP-129-000014772 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009814 | PLP-129-000009814 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000014778 | PLP-129-000014778 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000009817 | PLP-129-000009817 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000015530 | PLP-129-000015530 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-129-000009818 | PLP-129-000009818 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000015539 | PLP-129-000015539 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-129-000009819 | PLP-129-000009819 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000015554 | PLP-129-000015554 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| PLP-129-000009914 | PLP-129-000009914 | Deliberative Process | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Marshall, Jim L MVD<br>Hodges, Janet C MVR<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-129-000015203 | PLP-129-000015203 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000015204 | PLP-129-000015204 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD ; CEMVN-PM-P ; CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-129-000009917 | PLP-129-000009917 | Deliberative Process | 4/14/2005 | MSG | Dickson, Edwin M MVN | Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Barbe, Gerald J MVN | FW: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-129-000015271 | PLP-129-000015271 | Deliberative Process | 3/8/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER LEVEES, (LEVEE SURFACING MATERIALS) |
| PLP-129-000015272 | PLP-129-000015272 | Deliberative Process | 3/8/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER LEVEES, LEVEE SURFACING MATERIALS |
| PLP-129-000015273 | PLP-129-000015273 | Deliberative Process | 3/7/2005 | RTF | ASHLEY JOHN A / MVD | DEMMA MARCIA A / MVN<br>PETERSEN BARBARA A / MVK<br>DICKSON EDWIN M / MVN<br>SMITH TERRY S / MVK<br>SMITH JOE D / MVD<br>MCALPIN STAN / MVD<br>WILBANKS RAYFORD E / MVD<br>WAGUESPACK LESLIE S / MVD<br>JOHNSON DANIEL A / MVK<br>EAGLES PAUL / MVK<br>MARSHALL JIM L / MVD<br>FERGUSON TERRIE E / MVD<br>JACKSON GLENDA / MVD<br>BORDELON HENRY J / MVD<br>HITCHINGS DANIEL H / MVD<br>CONSTANCE TROY G / MVN | WRDA FACT SHEET |
| PLP-129-000009939 | PLP-129-000009939 | Deliberative Process | 4/12/2005 | MSG | Dickson, Edwin M MVN | Colletti, Jerry A MVN<br>Ashley, John A MVD<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-129-000015263 | PLP-129-000015263 | Deliberative Process | 3/8/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER LEVEES, (LEVEE SURFACING MATERIALS) |
| PLP-129-000015264 | PLP-129-000015264 | Deliberative Process | 3/8/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER LEVEES, LEVEE SURFACING MATERIALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000015265 | PLP-129-000015265 | Deliberative Process | 3/7/2005 | RTF | ASHLEY JOHN A / MVD | DEMMA MARCIA A / MVN PETERSEN BARBARA A / MVK DICKSON EDWIN M / MVN SMITH TERRY S / MVK SMITH JOE D / MVD MCALPIN STAN / MVD WILBANKS RAYFORD E / MVD WAGUESPACK LESLIE S / MVD JOHNSON DANIEL A / MVK EAGLES PAUL / MVK MARSHALL JIM L / MVD FERGUSON TERRIE E / MVD JACKSON GLENDA / MVD BORDELON HENRY J / MVD HITCHINGS DANIEL H / MVD CONSTANCE TROY G / MVN | WRDA FACT SHEET |
| PLP-129-000009995 | PLP-129-000009995 | Deliberative Process | 6/3/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Campos, Robert MVN Duarte, Francisco M MVN Bergez, Richard A MVN | DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-129-000015536 | PLP-129-000015536 | Deliberative Process | 04/XX/2005 | RTF | N/A | N/A | DRAFT RESPONSE TO PARTIAL EXTRACT FROM DOTD STATEMENT - HIGH WATER INSPECTION TRIP - SPRING 2005 |
| PLP-129-000010175 | PLP-129-000010175 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Dickson, Edwin M MVN | Hughes, Susan B HQ02 Greenup, Rodney D MVN Demma, Marcia A MVN Waguespack, Leslie S MVD Greenup, Rodney D MVN Renfroe, Linda MVD Podany, Thomas J MVN Wilbanks, Rayford E MVD Hull, Falcolm E MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Ragan, Fredrick MVD Frederick, Denise D MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Zack, Michael MVN | Survey Resolutions - Sec 4048 ¿ Vermilion River, LA |
| PLP-129-000015969 | PLP-129-000015969 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-129-000015970 | PLP-129-000015970 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-129-000015971 | PLP-129-000015971 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN Dickson, Edwin M MVN Frederick, Denise D MVN | Study Authority - Vermilion River |
| PLP-131-000000024 | PLP-131-000000024 | Attorney-Client; Attorney Work Product | 3/8/2008 | MSG | Lucore, Marti | Stuart, Stephen M MVD Ruff, Greg MVD Kinsey, Mary V MVN Bland, Stephen S MVN Anderson, Carl E MVN | Implementation Guidance |
| PLP-131-000007764 | PLP-131-000007764 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | CECW-PC | N/A | GUIDANCE FOR IMPLEMENTING CERTAIN PROVISIONS FOR THE WATER RESOURCES DEVELOPMENT ACT OF 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000000112 | PLP-131-000000112 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | Smith, Kim L HQ02 | Lucore, Martha M MVN Kinsey, Mary V MVN Lucyshyn, John HQ02 | RE: Model PCA for Navigation |
| PLP-131-000007891 | PLP-131-000007891 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS REQUIRING CONSTRUCTION OF A DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) |
| PLP-131-000000401 | PLP-131-000000401 | Deliberative Process | 1/30/2006 | MSG | Zack, Michael MVN | Dunn, Kelly G MVN Anderson, Carl E MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Lucore, Marti M MVN | Morganza/Houma |
| PLP-131-000008157 | PLP-131-000008157 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MORGANZA TO THE GULF (MTG) |
| PLP-131-000000411 | PLP-131-000000411 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Zack, Michael MVN | Lucore, Marti M MVN Earl, Carolyn H MVN | FW: HNC Deepening meeting |
| PLP-131-000008235 | PLP-131-000008235 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | N/A | HALL THOMAS / ED-SP PALMIERI MIKE / RE-E SALAMONE ERIC / ED-C BROUSSARD RICK / ED-LW DUNN KELLY / OC ZACK MIKE / OC LUCORE MARTI / PM-W | HNC DEEPENING STUDY MEETING 6/30/05 |
| PLP-131-000000502 | PLP-131-000000502 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FW: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-131-000008367 | PLP-131-000008367 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | Calcasieu River and Pass Navigation, LA |
| PLP-131-000008368 | PLP-131-000008368 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | FCSA  -Calc River and Pass |
| PLP-131-000008369 | PLP-131-000008369 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-131-000013847 | PLP-131-000013847 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | WAGENAAR RICHARD P ; CELMN-PM-W | N/A | CALCASIEU RIVER AND PASS NAVIGATION, LA PWI #014774 RECONNAISSANCE REPORT (SECTION 905(B) (WRDA 86) ANALYSIS) |
| PLP-131-000013848 | PLP-131-000013848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / LAKE CHARLES HARBOR & TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR THE CALCASIEU RIVER AND PASS, LOUISIANA FEASIBILITY STUDY |
| PLP-131-000013849 | PLP-131-000013849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU RIVER SHIP CHANNEL ENLARGMENT PROJECT MANAGEMENT PLAN APPENDIX E BASELINE COST ESTIMATE |
| PLP-131-000013850 | PLP-131-000013850 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | WAGENAAR RICHARD P | N/A | CALCASIEU RIVER AND PASS NAVIGATION, LA PWI #014774 RECONNAISSANCE REPORT (SECTION 905(B) (WRDA 86) ANALYSIS) |
| PLP-131-000000504 | PLP-131-000000504 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-131-000008371 | PLP-131-000008371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STUDY OF STREAMS AND BAYOUS WEST OF THE WEST ATCHAFALAYA BASIN PROTECTION |
| PLP-131-000008372 | PLP-131-000008372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVERS AND BAYOU TECHE STUDY AUTHORIZATION |
| PLP-131-000000508 | PLP-131-000000508 | Deliberative Process | 2/9/2006 | MSG | Jim Robinson | Lucore, Marti M MVN Wendell Mears Mike Dees Adam McBride | RE: Letter of Intent |
| PLP-131-000008375 | PLP-131-000008375 | Deliberative Process | 2/10/2006 | DOC | MCBRIDE R A | MVN | CALCASIEU RIVER AND PASS NAVIGATION FEASIBILITY STUDY; LETTER OF INTENT |
| PLP-131-000000516 | PLP-131-000000516 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Calcasieu River & Pass Navigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000008243 | PLP-131-000008243 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | WAGENAAR RICHARD P | N/A | CALCASIEU RIVER AND PASS NAVIGATION, LA PWI #014774 RECONNAISSANCE REPORT (SECTION 905(B) (WRDA 86) ANALYSIS) |
| PLP-131-000008244 | PLP-131-000008244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER ; / LAKE CHARLES HARBOR & TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR THE CALCASIEU RIVER AND PASS, LOUISIANA FEASIBILITY STUDY |
| PLP-131-000008245 | PLP-131-000008245 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-131-000013843 | PLP-131-000013843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STUDY OF STREAMS AND BAYOUS WEST OF THE WEST ATCHAFALAYA BASIN PROTECTION |
| PLP-131-000013844 | PLP-131-000013844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVERS AND BAYOU TECHE STUDY AUTHORIZATION |
| PLP-131-000000517 | PLP-131-000000517 | Deliberative Process | 2/15/2006 | MSG | Jim Robinson | Lucore, Marti M MVN Adam McBride | RE: Letter of Intent |
| PLP-131-000008255 | PLP-131-000008255 | Deliberative Process | 2/15/2006 | DOC | MCBRIDE R A | WAGENAAR RICHARD P / MVN | CALCASIEU RIVER AND PASS NAVIGATION FEASIBILITY STUDY; LETTER OF INTENT |
| PLP-131-000000577 | PLP-131-000000577 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN | LGM APIR |
| PLP-131-000008410 | PLP-131-000008410 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE | N/A | ABBREVIATED PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LA LAFOURCHE PARISH |
| PLP-131-000000595 | PLP-131-000000595 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD Kilroy, Maurya MVN Kinsey, Mary V MVN | LGM APIR |
| PLP-131-000008449 | PLP-131-000008449 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN | NAOMI ALFRED / PM WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR GRISHABER JOHN / ENG DIV LABURE LINDA / REAL ESTATE DIV FREDERICK DENISE / OC BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE MVD | ABBREVIATED PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LA LAFOURCHE PARISH |
| PLP-131-000000646 | PLP-131-000000646 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Lucore, Marti M MVN | Hoffman, Robert E MVR Wagner, Kevin G MVN Watson, Mike S MVM Hamilton, Dennis W MVR Diehl, Edwin H MVN | RE: LPV PIR's |
| PLP-131-000008923 | PLP-131-000008923 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000008924 | PLP-131-000008924 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000008925 | PLP-131-000008925 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000000690 | PLP-131-000000690 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | FW: LPV PIR review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000008448 | PLP-131-000008448 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000000699 | PLP-131-000000699 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Lucore, Marti M MVN | Rosamano, Marco A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Frederick, Denise D MVN | RE: LPV PIR's |
| PLP-131-000008503 | PLP-131-000008503 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ST. CHARLES PARISH |
| PLP-131-000000729 | PLP-131-000000729 | Attorney-Client; Attorney Work Product | 11/3/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: Orleans PIR |
| PLP-131-000009043 | PLP-131-000009043 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000000873 | PLP-131-000000873 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD | RE: Lake Pontchatrain PIR's (UNCLASSIFIED) |
| PLP-131-000008550 | PLP-131-000008550 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000008551 | PLP-131-000008551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH ALL FLOODWALLS, LEVEES AND FLOODGATES |
| PLP-131-000008552 | PLP-131-000008552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH COST ESTIMATE |
| PLP-131-000000874 | PLP-131-000000874 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD | RE: Lake Pontchatrain PIR's (UNCLASSIFIED) - Jefferson Parish (UNCLASSIFIED) |
| PLP-131-000008616 | PLP-131-000008616 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-131-000008617 | PLP-131-000008617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH ALL LEVEES, FLOODWALLS AND FLOODGATES |
| PLP-131-000008618 | PLP-131-000008618 | Attorney-Client; Attorney Work Product | 7/16/2006 | XLS | MVD-FWD ; CEMVN-ED-SP | N/A | UPDATED COST ESTIMATES SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM WORK UNDER 3RD EMERGENCY SUPPLEMENTAL APPROPRIATIONS |
| PLP-131-000000875 | PLP-131-000000875 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD | RE: Lake Pontchatrain PIR's (UNCLASSIFIED) |
| PLP-131-000008500 | PLP-131-000008500 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ST. CHARLES PARISH |
| PLP-131-000008501 | PLP-131-000008501 | Attorney-Client; Attorney Work Product | 7/16/2006 | XLS | MVD-FWD ; CEMVN-ED-SP | N/A | UPDATED COST ESTIMATES SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM WORK UNDER 3RD EMERGENCY SUPPLEMENTAL APPROPRIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000008502 | PLP-131-000008502 | Attorney-Client; Attorney Work Product | 7/16/2006 | XLS | MVD-FWD ; CEMVN-ED-SP | N/A | UPDATED COST ESTIMATES SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM WORK UNDER 3RD EMERGENCY SUPPLEMENTAL APPROPRIATIONS |
| PLP-131-000000876 | PLP-131-000000876 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD | RE: Lake Pontchatrain PIR's (UNCLASSIFIED) |
| PLP-131-000008504 | PLP-131-000008504 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |
| PLP-131-000008506 | PLP-131-000008506 | Attorney-Client; Attorney Work Product | 7/16/2006 | XLS | MVD-FWD ; CEMVN-ED-SP | N/A | UPDATED COST ESTIMATES SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM WORK UNDER 3RD EMERGENCY SUPPLEMENTAL APPROPRIATIONS |
| PLP-131-000008507 | PLP-131-000008507 | Attorney-Client; Attorney Work Product | 7/16/2006 | XLS | MVD-FWD ; CEMVN-ED-SP | N/A | UPDATED COST ESTIMATES SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM WORK UNDER 3RD EMERGENCY SUPPLEMENTAL APPROPRIATIONS |
| PLP-131-000000877 | PLP-131-000000877 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD | RE: Lake Pontchatrain PIR's (UNCLASSIFIED) |
| PLP-131-000008513 | PLP-131-000008513 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ST. CHARLES PARISH |
| PLP-131-000000971 | PLP-131-000000971 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Smith, Jerry L MVD Lowe, Michael H MVN Naomi, Alfred C MVN | St. Charles PIR (UNCLASSIFIED) |
| PLP-131-000008555 | PLP-131-000008555 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ST. CHARLES PARISH |
| PLP-131-000000972 | PLP-131-000000972 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Smith, Jerry L MVD Lowe, Michael H MVN Wagner, Kevin G MVN Naomi, Alfred C MVN | Orleans PIR (UNCLASSIFIED) |
| PLP-131-000008556 | PLP-131-000008556 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / MVN ; SMITH JERRY / MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000000973 | PLP-131-000000973 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Smith, Jerry L MVD Lowe, Michael H MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN | Jefferson PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000008623 | PLP-131-000008623 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / MVN ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-131-000001178 | PLP-131-000001178 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | LGM CA (UNCLASSIFIED) |
| PLP-131-000008653 | PLP-131-000008653 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CUROLE WINDELL / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SOUTH LAFOURCHE LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000001183 | PLP-131-000001183 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lucore, Marti M MVN | 'Mona Nosari' Naomi, Alfred C MVN Gillespie, Jason MVN-Contractor 'stevewilson@cox.net' 'tony@answercentrela.com' 'msalinspld@bellsouth.net' 'dpoirrier1@eatel.net' Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-131-000008721 | PLP-131-000008721 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-131-000008722 | PLP-131-000008722 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Bland, Stephen S MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Gillespie, Jason MVN-Contractor Rosamano, Marco A MVN Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-131-000013851 | PLP-131-000013851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000013852 | PLP-131-000013852 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000002180 | PLP-131-000002180 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Brouse, Gary S MVN Burdine, Carol S MVN Constance, Troy G MVN Crescioni, Lisa P MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Lucore, Marti M MVN Naomi, Alfred C MVN Vignes, Julie D MVN Waits, Stuart MVN | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-131-000010868 | PLP-131-000010868 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-131-000010869 | PLP-131-000010869 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-131-000002348 | PLP-131-000002348 | Deliberative Process | 11/13/2007 | MSG | Merritt, Eara A MVN-Contractor | Morehiser, Mervin B MVN Lucore, Marti M MVN Anderson, Carl E MVN | FW: LPV-LGM PDT MEETING MINUTES FOR 05 NOV 2007 |
| PLP-131-000011002 | PLP-131-000011002 | Deliberative Process | 11/5/2007 | DOC | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING |
| PLP-131-000002437 | PLP-131-000002437 | Deliberative Process | 11/6/2007 | MSG | Marshall, Eric S CPT MVN | Karaffa, William LRP Stamper, Jeffrey L MVS Matthews, Jimmy D SAJ Sullivan, David P LRH Stevenson, Charles E LRP Carey, Angel M LRP Herr, Brett H MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Lucore, Marti M MVN Podany, Thomas J MVN Wilson-Prater, Tawanda R MVN | RE: Minutes of Coordination Telecon - ITR of Project Description Documents |
| PLP-131-000011445 | PLP-131-000011445 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-131-000011446 | PLP-131-000011446 | Deliberative Process | 10/22/2007 | DOC | N/A | N/A | PPD, EAR & IER DRAFT 22 OCTOBER 2007 |
| PLP-131-000011447 | PLP-131-000011447 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PPD, EAR & IER SPREADSHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000002728 | PLP-131-000002728 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Purdum, Ward C MVN<br>Poche, Rene G MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Anderson, Carl E MVN<br>Waguespack, Thomas G MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Bourgeois, Michael P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Press Release for LGM-01 Borrow |
| PLP-131-000011823 | PLP-131-000011823 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| PLP-131-000003013 | PLP-131-000003013 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Anderson, Carl E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Conference Call |
| PLP-131-000012278 | PLP-131-000012278 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-131-000003821 | PLP-131-000003821 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Herr, Brett H MVN | Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | FW: Overall flood depths |
| PLP-131-000012957 | PLP-131-000012957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000004648 | PLP-131-000004648 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Purrington, Jackie B MVN Chewning, Brian MVD Podany, Thomas J MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Brouse, Gary S MVN Stack, Michael J MVN Lucore, Marti M MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: PCA/CA NEGOTIATIONS |
| PLP-131-000010347 | PLP-131-000010347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY; /LA DOTD | BRADBERRY JOHNNY B/ LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BINDEWALD DAVID J/BOARD OF COMMISIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-131-000010348 | PLP-131-000010348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000004980 | PLP-131-000004980 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-131-000013326 | PLP-131-000013326 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-131-000013327 | PLP-131-000013327 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Bland, Stephen S MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Gillespie, Jason MVN-Contractor Rosamano, Marco A MVN Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-131-000014094 | PLP-131-000014094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000014095 | PLP-131-000014095 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-131-000004987 | PLP-131-000004987 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Kilroy, Maurya MVN | FW: Agreement for Larose to GM? (UNCLASSIFIED) |
| PLP-131-000013363 | PLP-131-000013363 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CUROLE WINDELL / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SOUTH LAFOURCHE LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000005008 | PLP-131-000005008 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Bland, Stephen S MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Gillespie, Jason MVN-Contractor Rosamano, Marco A MVN Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-131-000013154 | PLP-131-000013154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000013155 | PLP-131-000013155 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-131-000005094 | PLP-131-000005094 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Rosamano, Marco A MVN Kilroy, Maurya MVN | FW: Cooperative Agreement (UNCLASSIFIED) |
| PLP-131-000010190 | PLP-131-000010190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000010191 | PLP-131-000010191 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Lucore, Marti M MVN Podany, Thomas J MVN | Cost Allocation Spreadsheet for the LPV CAs (UNCLASSIFIED) |
| PLP-131-000014045 | PLP-131-000014045 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | MOREHISER MERVIN B | N/A | COST ALLOCATION FOR 337 FUNDS COOPERATIVE AGREEMENTS |
| PLP-131-000005097 | PLP-131-000005097 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Revisions to Cooperation Agreement for LPV, Jefferson restoration work (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000009128 | PLP-131-000009128 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000005121 | PLP-131-000005121 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| PLP-131-000009163 | PLP-131-000009163 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST FOR EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000005148 | PLP-131-000005148 | Deliberative Process | 1/8/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| PLP-131-000009396 | PLP-131-000009396 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-131-000005420 | PLP-131-000005420 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Gilmore, Christophor E MVN | Lucore, Marti M MVN | FW: Selective Armoring Fact Sheet |
| PLP-131-000013638 | PLP-131-000013638 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-131-000005436 | PLP-131-000005436 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Bivona, Bruce J MVN Boe, Sheila H MVN Brouse, Gary S MVN Burdine, Carol S MVN Burke, Carol V MVN Calico, Rachel B MVN Carr, Connie R MVN Crescioni, Lisa P MVN Dauenhauer, Rob M MVN Diehl, Edwin H MVN Finnegan, Stephen F MVN Foret, William A MVN Goodlett, Amy S MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Lucore, Marti M MVN Marshall, Eric S Capt MVN Monnerjahn, Christopher J MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Purrington, Jackie B MVN Stack, Michael J MVN Stout, Michael E MVN Usner, Edward G MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Wilson-Prater, Tawanda R MVN Wingate, Lori B MVN Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000013339 | PLP-131-000013339 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-131-000005448 | PLP-131-000005448 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN Vignes, Julie D MVN Lucore, Marti M MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Hull, Falcolm E MVN Wingate, Mark R MVN Elzey, Durund MVN McCrossen, Jason P MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN | RE: PIRs Have Exploded |
| PLP-131-000013502 | PLP-131-000013502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |
| PLP-131-000005505 | PLP-131-000005505 | Attorney-Client; Attorney Work Product | 11/2/2006 | MSG | Smith, Jerry L MVD | Lucore, Marti M MVN Bleakley, Albert M COL MVD Hitchings, Daniel H MVD Segrest, John C MVD Sloan, G Rogers MVD Ruff, Greg MVD Waguespack, Leslie S MVD Myles, Kenitra A MVD Chewning, Brian A MVD Shadie, Charles E MVD Vigh, David A MVD Klaus, Ken MVD | Orleans PIR Comments |
| PLP-131-000009138 | PLP-131-000009138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REF PAGE 2. RESOLVE VIA PHONE |
| PLP-131-000005588 | PLP-131-000005588 | Attorney-Client; Attorney Work Product | 10/14/2006 | MSG | Wagner, Kevin G MVN | Podany, Thomas J MVN Lucore, Marti M MVN | Fw: Orleans:  LPV PIR's |
| PLP-131-000009416 | PLP-131-000009416 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ;  / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000009417 | PLP-131-000009417 | Attorney-Client; Attorney Work Product | 09/XX/2006 | JPG | N/A | N/A | PROJECT INFORMATION REPORT LAKE PONCHARTRAIN, LA AND VICINITY- ORLEANS PARRISH SEPTEMBER 2006 AGREEMENT WITH THE NON-FEDERAL SPONSOR |
| PLP-131-000009419 | PLP-131-000009419 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009420 | PLP-131-000009420 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000005602 | PLP-131-000005602 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Hance, Rochelle R MVS | Lucore, Marti M MVN Watson, Mike S MVM Hamilton, Dennis W MVR Wagner, Kevin G MVN | FW: LPV PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000009435 | PLP-131-000009435 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION : BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000009436 | PLP-131-000009436 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009437 | PLP-131-000009437 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000005604 | PLP-131-000005604 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Gianelli, Jerrett J MVN-Contractor | Lucore, Marti M MVN Wagner, Kevin G MVN | Orleans:  LPV PIR's |
| PLP-131-000009476 | PLP-131-000009476 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION : BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000009477 | PLP-131-000009477 | Attorney-Client; Attorney Work Product | 09/XX/2006 | JPG | N/A | N/A | PROJECT INFORMATION REPORT LAKE PONCHARTRAIN, LA AND VICINITY- ORLEANS PARRISH SEPTEMBER 2006 AGREEMENT WITH THE NON-FEDERAL SPONSOR |
| PLP-131-000009478 | PLP-131-000009478 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009479 | PLP-131-000009479 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000005607 | PLP-131-000005607 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Diehl, Edwin H MVN | Hoffman, Robert E MVR Wagner, Kevin G MVN Watson, Mike S MVM Hamilton, Dennis W MVR Naomi, Alfred C MVN Gilmore, Christophor E MVN Lucore, Marti M MVN | FW: LPV PIR's |
| PLP-131-000009280 | PLP-131-000009280 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION : BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000009281 | PLP-131-000009281 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009282 | PLP-131-000009282 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000009283 | PLP-131-000009283 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | DIEHL EDWIN / MVN ; LOWE MICHAEL / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000005610 | PLP-131-000005610 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Hance, Rochelle R MVS<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Cali, Stephen MVN-Contractor<br>Cali, Peter R MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Hobza, Jude T NWO<br>Roth, Timothy J MVN<br>Lucore, Marti M MVN | Fw: LPV PIR's |
| PLP-131-000009299 | PLP-131-000009299 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000009300 | PLP-131-000009300 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009301 | PLP-131-000009301 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000005747 | PLP-131-000005747 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-131-000010969 | PLP-131-000010969 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-131-000010970 | PLP-131-000010970 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-131-000005748 | PLP-131-000005748 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| PLP-131-000010951 | PLP-131-000010951 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-131-000010952 | PLP-131-000010952 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000006221 | PLP-131-000006221 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN Zack, Michael MVN Naomi, Alfred C MVN Frederick, Denise D MVN Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-131-000010357 | PLP-131-000010357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-E | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-B | MEMORANDUM THUR COMMANDER, MISSISSIPPI VALLEY DIVISION FOR HQUSACE (CECW-B), WASH DC 20314 REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL WORK-IN-KIND FOR LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000010358 | PLP-131-000010358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000010359 | PLP-131-000010359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | DOMENICI PETE V / UNITED STATES SENATE | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000006319 | PLP-131-000006319 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN Herr, Brett H MVN Bland, Stephen S MVN Kinsey, Mary V MVN | FW: Senator Landrieu's Requests - Atch. Basin Flooway - Eagle Point |
| PLP-131-000009445 | PLP-131-000009445 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-131-000009446 | PLP-131-000009446 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | WRDA 2006 FACT SHEET |
| PLP-131-000009447 | PLP-131-000009447 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-131-000006436 | PLP-131-000006436 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Zack, Michael MVN | Lucore, Marti M MVN Frederick, Denise D MVN | RE: LGM APIR |
| PLP-131-000009578 | PLP-131-000009578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO, AND PANDEMIC INFLUENZA, ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THE LAROSE TO GOLDEN MEADOW, LOUISIANA PROJECT LAFOURCHE PARISH, LOUISIANA |
| PLP-131-000006495 | PLP-131-000006495 | Deliberative Process | 11/2/2007 | MSG | Salaam, Tutashinda MVN | Lucore, Marti M MVN Keller, Janet D MVN Holley, Soheila N MVN King, Teresa L MVN Anderson, Carl E MVN Herr, Brett H MVN | RE: Assignment - Letters to local sponsors regarding borrow |
| PLP-131-000011199 | PLP-131-000011199 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CUROLE WINDELL/SOUTH LAFOURCHE LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMITT HELD ON OCTOBER 2, 2011 |
| PLP-131-000006512 | PLP-131-000006512 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Lucore, Marti M MVN | Frederick, Denise D MVN Naomi, Alfred C MVN Zack, Michael MVN | Advance contribution request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000011139 | PLP-131-000011139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-E | / MISSISSIPPI VALLEY DIVISION HQSACE CECW-B | MEMORANDUM THUR COMMANDER, MISSISSIPPI VALLEY DIVISION FOR HQUSACE (CECW-B), WASH DC 20314 REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL WORK-IN-KIND FOR LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000011140 | PLP-131-000011140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000011141 | PLP-131-000011141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | DOMENICI PETE V / UNITED STATES SENATE | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000011142 | PLP-131-000011142 | Attorney-Client; Attorney Work Product | 5/19/2006 | DOC | CUROLE WINDELL A / SOUTH LAFOURCHE LEVEE DISTRICT | LUCORE MARTI / USACE CEMVN-PM-W LANDRIEU MARY VITTER DAVID MELANCON CHARLIE | ACQUIRE FUNDS TO CONSTRUCT SEGMENTS FOR THE LAROSE TO GOLDEN MEADOW PROJECT |
| PLP-131-000006516 | PLP-131-000006516 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Lucore, Marti M MVN | Frederick, Denise D MVN Naomi, Alfred C MVN Zack, Michael MVN | Advance contribution request |
| PLP-131-000011156 | PLP-131-000011156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-E | / MISSISSIPPI VALLEY DIVISION HQSACE CECW-B | MEMORANDUM THUR COMMANDER, MISSISSIPPI VALLEY DIVISION FOR HQUSACE (CECW-B), WASH DC 20314 REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL WORK-IN-KIND FOR LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000011157 | PLP-131-000011157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000011158 | PLP-131-000011158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | DOMENICI PETE V / UNITED STATES SENATE | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-131-000011159 | PLP-131-000011159 | Attorney-Client; Attorney Work Product | 5/19/2006 | DOC | CUROLE WINDELL A / SOUTH LAFOURCHE LEVEE DISTRICT | LUCORE MARTI / USACE CEMVN-PM-W LANDRIEU MARY VITTER DAVID MELANCON CHARLIE | ACQUIRE FUNDS TO CONSTRUCT SEGMENTS FOR THE LAROSE TO GOLDEN MEADOW PROJECT |
| PLP-131-000006541 | PLP-131-000006541 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Herr, Brett H MVN | FW: Credit Provision |
| PLP-131-000011261 | PLP-131-000011261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | SEC. 2001. CREDIT FOR IN-KIND CONTRIBUTIONS |
| PLP-131-000006576 | PLP-131-000006576 | Deliberative Process | 5/2/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD | RE: PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000011571 | PLP-131-000011571 | Deliberative Process | 5/1/2006 | PDF | CEMVN-ERO ; LUCORE MARTI / US ARMY CORPS ENGINEERS ; LOWE MICHAEL / US ARMY CORPS ENGINEERS | LUCORE MARTI / PM OWEN GIB / ENVIRN BALDINI TONI M / ECON WRIGHT WADE / ENG DIV WAGNER JOEY / OD LOWE MICHAEL / OD ZACK MIKE / OC KINSEY MARY / OC FREDERICK DENISE / OC WAGNENAAR / DE-COL | PROJECT INFORMATION ROUTING SLIP LAROSE TO GOLDEN MEADOW, LAFOURCHE PARISH LOUISIANA |
| PLP-131-000006838 | PLP-131-000006838 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Lucore, Marti M MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN | RE: CAs (UNCLASSIFIED) St Bernard (UNCLASSIFIED) |
| PLP-131-000011987 | PLP-131-000011987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE ; RODRIGUEZ HENRY J / ST BERNARD PARISH COUNCIL ; / ST BERNARD PARISH LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000006874 | PLP-131-000006874 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Kilroy, Maurya MVN | 3rd Supp implementation guidance |
| PLP-131-000011696 | PLP-131-000011696 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | KOTKIEWICZ LENNY ; CECW-HS-E ; RILEY DON T / DEPARTMENT OF THE ARMY | JENSEN JEFFREY NEE CECC-G KOTKIEWICZ CECW-HS-E HECKER CECW-HS BASHAM CECW-E WATERS CECW-P LOEW CECW-B WHITE COL CECW-ZC STOCKTON CECW-ZB RILEY M G CECW-ZA / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | ROUTING SHEET FOR CORRESPONDENCE POST HURRICANE KATRINA, WILMA, AND OPHELIA FCCE 3RD SUPPLEMENTAL APPROPRIATION POLICY GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000006880 | PLP-131-000006880 | Deliberative Process | 8/4/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | FW: Lake Pontch - PIR |
| PLP-131-000011748 | PLP-131-000011748 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-131-000006882 | PLP-131-000006882 | Deliberative Process | 8/1/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN | Lake Pontch - PIR |
| PLP-131-000011764 | PLP-131-000011764 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-131-000007228 | PLP-131-000007228 | Deliberative Process | 11/7/2007 | MSG | Lucore, Marti M MVN | Morehiser, Mervin B MVN | FW: Minutes of Coordination Telecon - ITR of Project Description Documents |
| PLP-131-000012804 | PLP-131-000012804 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-131-000012806 | PLP-131-000012806 | Deliberative Process | 10/22/2007 | DOC | N/A | N/A | PPD, EAR & IER DRAFT 22 OCTOBER 2007 |
| PLP-131-000012808 | PLP-131-000012808 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PPD, EAR & IER SPREADSHEET |
| PLP-131-000007407 | PLP-131-000007407 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN | FW: PDD content update |
| PLP-131-000012832 | PLP-131-000012832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-131-000007690 | PLP-131-000007690 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | FW: files (UNCLASSIFIED) |
| PLP-131-000010891 | PLP-131-000010891 | Attorney-Client; Attorney Work Product | 2/22/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-131-000010892 | PLP-131-000010892 | Attorney-Client; Attorney Work Product | 2/22/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000007691 | PLP-131-000007691 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gillespie, Jason MVN-Contractor | FW: CA Agreement (UNCLASSIFIED) |
| PLP-131-000010910 | PLP-131-000010910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-134-000000846 | PLP-134-000000846 | Attorney-Client; Attorney Work Product | 4/6/2000 | MSG | Dicharry, Gerald J MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Manguno, Richard J MVN<br>Stout, Michael E MVN<br>Buisson, Bob MVN | IHNC Lock - Supplemental Evaluation Report |
| PLP-134-000004954 | PLP-134-000004954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO. 1 |
| PLP-134-000001168 | PLP-134-000001168 | Attorney-Client; Attorney Work Product | 4/17/2001 | MSG | Kuz, Annette B MVD | Ruff, Greg MVD<br>Cobb, Stephen MVD<br>Lundberg, Denny A MVR<br>Barr, Kenneth A MVR<br>Pullen, Tom MVD<br>Manguno, Richard J MVN<br>Hill, Charles E MVD<br>Wilbanks, Rayford E MVD<br>James Merritt<br>Jeffrey Asbed<br>Larry Barnett<br>Rian Hancks<br>William Levins | RE: Upper Miss Nav Study |
| PLP-134-000003374 | PLP-134-000003374 | Attorney-Client; Attorney Work Product | 4/18/2001 | PPT | / MISSISSIPPI VALLEY DIVISION | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY PLANNING AND POLICY GUIDANCE OVERSIGHT TEAM |
| PLP-134-000001250 | PLP-134-000001250 | Attorney-Client; Attorney Work Product | 10/23/2001 | MSG | Tipple, David A MVR | Lundberg, Denny A MVR<br>Barr, Kenneth A MVR<br>Barnett, Larry J MVR<br>Fournier, Ronald F MVR<br>Bluhm, Kevin W MVP<br>Manguno, Richard J MVN<br>Astrack, Richard F MVS<br>Hughey, Bobby R MVS<br>Ruff, Greg MVD | CMP/NAV Q's & A's |
| PLP-134-000003294 | PLP-134-000003294 | Attorney-Client; Attorney Work Product | 10/23/2001 | DOC | CEMVR-PM | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY AND COMPREHENSIVE MANAGEMENT PLAN, QUESTIONS AND ANSWERS |
| PLP-134-000003295 | PLP-134-000003295 | Attorney-Client; Attorney Work Product | 10/23/2001 | DOC | CEMVR-PM | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY AND COMPREHENSIVE MANAGEMENT PLAN, QUESTIONS AND ANSWERS |
| PLP-134-000003296 | PLP-134-000003296 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | CEMVR-PM | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY AND COMPREHENSIVE MANAGEMENT PLAN, QUESTIONS AND ANSWERS |
| PLP-134-000001262 | PLP-134-000001262 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Tipple, David A MVR | Lundberg, Denny A MVR<br>Barr, Kenneth A MVR<br>Manguno, Richard J MVN<br>Barnett, Larry J MVR | Q&A's -- for 4 Oct Mississippi River Caucus Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000003461 | PLP-134-000003461 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | CEMVR-PM | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY AND COMPREHENSIVE MANAGEMENT PLAN, QUESTIONS AND ANSWERS |
| PLP-134-000003462 | PLP-134-000003462 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | CEMVR-PM | N/A | FACT SHEET UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY |
| PLP-134-000001613 | PLP-134-000001613 | Attorney-Client; Attorney Work Product | 9/25/2002 | MSG | Lundberg, Denny A MVR | Manguno, Richard J MVN | FW: Nav. Study: Applicability of the Economy Act to Statutorily Mandated Required Sources |
| PLP-134-000003484 | PLP-134-000003484 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | N/A | N/A | THE LEGAL OPINION ADDRESSES THE WRONG QUESTION |
| PLP-134-000001632 | PLP-134-000001632 | Attorney-Client; Attorney Work Product | 9/13/2002 | MSG | Lundberg, Denny A MVR | Worthington, Richard T HQ02 Ruff, Greg MVD Manguno, Richard J MVN Barr, Kenneth A MVR | FW: Nav. Study: Applicability of the Economy Act to Statutorily Mandated Required Sources |
| PLP-134-000003826 | PLP-134-000003826 | Attorney-Client; Attorney Work Product | 8/7/2002 | DOC | BARNETT J L / USACE ; CEMVR-OC | N/A | AVAILABILITY OF JUDICIAL REVIEW FOR FAILURE TO FOLLOW P&G IN FEASIBILITY REPORT FOR AN AUTHORIZED PROJECT |
| PLP-134-000011036 | PLP-134-000011036 | Deliberative Process | 11/15/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO In Progress Draft |
| PLP-134-000013040 | PLP-134-000013040 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-134-000013041 | PLP-134-000013041 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-134-000011037 | PLP-134-000011037 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D Executive Summary DRAFT |
| PLP-134-000013073 | PLP-134-000013073 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-134-000013075 | PLP-134-000013075 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-134-000011039 | PLP-134-000011039 | Deliberative Process | 11/21/2006 | MSG | Hawes, Suzanne R MVN | Manguno, Richard J MVN Haab, Mark E MVN | FW: ECONOMICS: MRGO In Progress Draft |
| PLP-134-000012724 | PLP-134-000012724 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |
| PLP-134-000011042 | PLP-134-000011042 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO In Progress Draft |
| PLP-134-000013103 | PLP-134-000013103 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| PLP-134-000011048 | PLP-134-000011048 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-134-000012903 | PLP-134-000012903 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-134-000012904 | PLP-134-000012904 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-134-000011071 | PLP-134-000011071 | Deliberative Process | 4/9/2007 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN Minton, Angela E Manguno, Richard J MVN Mann, Joseph F MVN Hawes, Suzanne R MVN | RE: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-134-000013060 | PLP-134-000013060 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-134-000011076 | PLP-134-000011076 | Deliberative Process | 5/7/2007 | MSG | Haab, Mark E MVN | Wadsworth, Lisa D MVN-Contractor Manguno, Richard J MVN Broussard, Richard W MVN | RE: Assignments for Reponses to MRGO 3D Draft LEIS--Due COB |
| PLP-134-000012986 | PLP-134-000012986 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-134-000011078 | PLP-134-000011078 | Deliberative Process | 5/17/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN Russell, Juanita K MVN | FW: Revised MRGO-3D LEIS (UNCLASSIFIED) |
| PLP-134-000014141 | PLP-134-000014141 | Deliberative Process | XX/XX/XXXX | DOC | N/A / USACE | N/A / N/A | MRGO-3D APPENDIX B ECONOMICS . |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000014142 | PLP-134-000014142 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-134-000014143 | PLP-134-000014143 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-134-000011079 | PLP-134-000011079 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-134-000013015 | PLP-134-000013015 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| PLP-134-000011103 | PLP-134-000011103 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Russell, Juanita K MVN | Manguno, Richard J MVN | FW: Port of Iberia - WRDA Language Alternatives |
| PLP-134-000013280 | PLP-134-000013280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-134-000013281 | PLP-134-000013281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-134-000011147 | PLP-134-000011147 | Deliberative Process | 7/8/2005 | MSG | Whalen, Daniel P MVN | Russell, Juanita K MVN Haab, Mark E MVN Manguno, Richard J MVN | FW: Port of Iberia - Responses to HQs Comments |
| PLP-134-000013322 | PLP-134-000013322 | Deliberative Process | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-134-000011162 | PLP-134-000011162 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | McIntyre, Robert M HQ02 | Russell, Juanita K MVN Cone, Steve R HQ02 Moser, David A IWR Warren, James E HQ02 Einarsen, Forester HQ02 Colosimo, Robyn S HQ02 Matusiak, Mark HQ02 Bindner, Roseann R HQ02 Jumilla, Miguel D HQ02 Dressler, Donald R HQ02 Kidby, Michael F HQ02 Holliday, Barry W HQ02 Bee, Patricia L HQ02 Hughes, Susan B HQ02 Montvai, Zoltan L HQ02 Manguno, Richard J MVN Greenup, Rodney D MVN Podany, Thomas J MVN Wilbanks, Rayford E MVD Whalen, Daniel P MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN | RE: POI comments? |
| PLP-134-000014077 | PLP-134-000014077 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P CECW-ZD CECW-PC FILE MONTVAI ZOLTAN / CECW-MVD HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| PLP-134-000014078 | PLP-134-000014078 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000011168 | PLP-134-000011168 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | McIntyre, Robert M HQ02 | Montvai, Zoltan L HQ02 Cone, Steve R HQ02 Matusiak, Mark HQ02 Bindner, Roseann R HQ02 Jumilla, Miguel D HQ02 Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Greenup, Rodney D MVN Russell, Juanita K MVN Burdine, Carol S MVN Moser, David A IWR Kilgo, Larry MVD Manguno, Richard J MVN Podany, Thomas J MVN Whalen, Daniel P MVN Haab, Mark E MVN Claseman, Kenneth G SAM Moyer, Rebecca J SAM Otto, Kimberly P SAM | Iberia Responses & Analysis 8-19-05 Expedited draft |
| PLP-134-000013164 | PLP-134-000013164 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | MCLNTYRE ROBERT ; CECW-PC | N/A | HQUSACE ANALYSIS OF MVN RESPONSES TO PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| PLP-134-000011174 | PLP-134-000011174 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Whalen, Daniel P MVN | Russell, Juanita K MVN Manguno, Richard J MVN Haab, Mark E MVN | FW: POI Feasibility Study |
| PLP-134-000013420 | PLP-134-000013420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ANGOLA SHALLOW WATER CONVENTIONAL PLATFORMS |
| PLP-134-000011266 | PLP-134-000011266 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Burdine, Carol S MVN | Terranova, Jake A MVN Manguno, Richard J MVN Whalen, Daniel P MVN Haab, Mark E MVN | FW: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-134-000013645 | PLP-134-000013645 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / MVN | N/A | ECONOMICS APPENDIX PORT OF IBERIA, LOUISIANA |
| PLP-134-000013646 | PLP-134-000013646 | Attorney-Client; Attorney Work Product | 3/22/2006 | DOC | ZACK MICHAEL ; CEMVN-OC | BURDINE CAROL TERRRANOVA JAKE | MEMORANDUM FOR PROJECT MANAGER (CAROL BURDINE) PORT OF IBERIA, LOUISIANA, NAVIGATION STUDY - FEASIBILITY REPORT |
| PLP-134-000011351 | PLP-134-000011351 | Deliberative Process | 10/16/2006 | MSG | Whalen, Daniel P MVN | Manguno, Richard J MVN | FW: Port of Iberia Draft Addendum |
| PLP-134-000013729 | PLP-134-000013729 | Deliberative Process | 10/XX/2006 | DOC | / MVN MISSISSIPPI VALLEY DIVISION | N/A | ADDENDUM PORT OF IBERIA, LOUISIANA FINAL FEASIBILITY REPORT |
| PLP-134-000011365 | PLP-134-000011365 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Carr, John P MVR | Manguno, Richard J MVN | FW: NETS--RE: LOCKS AND DAM 27 MAIN CHAMBER CLOSURE - MVS - UPDATE III |
| PLP-134-000013883 | PLP-134-000013883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK SURVEY OF COMPANIES AFFECTED BY GREENUP MAIN CHAMBER CLOSURE |
| PLP-134-000013885 | PLP-134-000013885 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | N/A | N/A | CELRH FORM 0513-P GREENUP LOCKS CLOSURE SHIPPER SURVEY |
| PLP-134-000013886 | PLP-134-000013886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KELZ DALE ; HOFSETH KEITH | N/A | DRAFT SYSTEM-WIDE LOCK RELIABILITY ANALYSIS SCOPE OF WORK FOR PHASE 2 - IMPACTS OF UNAVAILABILITY DUE TO O&M |
| PLP-134-000013887 | PLP-134-000013887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LANGDON BUD ; HOFSETH KEITH | N/A | SYSTEM-WIDE LOCK RELIABILITY ANALYSIS SCOPE OF WORK FOR PHASE 3 - FORECASTING SYSTEM RELIABILITY |
| PLP-134-000011738 | PLP-134-000011738 | Deliberative Process | 8/6/2007 | MSG | Lovetro, Keven MVN | Wadsworth, Lisa D MVN-Contractor Donovan, Larry W MVN-Contractor Russo, Edmond J ERDC-CHL-MS Brian Maestri Lisa Leonard Richard Manguno | RE: Part I of LACPR Technical Report for Internal Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000012696 | PLP-134-000012696 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-136-000000148 | PLP-136-000000148 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN Wagner, Kevin G MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-136-000010476 | PLP-136-000010476 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-136-000000149 | PLP-136-000000149 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Wingate, Mark R MVN Morehiser, Mervin B MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-136-000010482 | PLP-136-000010482 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-136-000000223 | PLP-136-000000223 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: MVD Delegation of Model Design Agreement |
| PLP-136-000010456 | PLP-136-000010456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| PLP-136-000010458 | PLP-136-000010458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| PLP-136-000010460 | PLP-136-000010460 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| PLP-136-000010461 | PLP-136-000010461 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000000305 | PLP-136-000000305 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN | FW: Distribution of Work between PRO/HPO--- Briefing to BG Crear 19 Jun |
| PLP-136-000010333 | PLP-136-000010333 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: Distribution of Work between PRO/HPO--- Briefing to BG Crear 19 Jun |
| PLP-136-000010334 | PLP-136-000010334 | Attorney-Client; Attorney Work Product | 6/19/2006 | PPT | N/A | CREAR B G / MISSISSIPPI VALLEY DIVISION | WORK BREAKDOWN PRO-HPO |
| PLP-136-000000418 | PLP-136-000000418 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Finnegan, Stephen F MVN Foret, William A MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| PLP-136-000010521 | PLP-136-000010521 | Deliberative Process | 5/18/2006 | MSG | MVD-FWD PM2 Frank Monfeli MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Burdine, Carol S MVN Finnegan, Stephen F MVN Herr, Brett H MVN Naomi, Alfred C MVN Rachel, Chad M MVN Varuso, Rich J MVN Vignes, Julie D MVN | RE: PRB |
| PLP-136-000016399 | PLP-136-000016399 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD GATE PROJECT |
| PLP-136-000000422 | PLP-136-000000422 | Deliberative Process | 6/6/2006 | MSG | Podany, Thomas J MVN | Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| PLP-136-000010547 | PLP-136-000010547 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TFG/TFU CLOSEOUT |
| PLP-136-000000432 | PLP-136-000000432 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| PLP-136-000010418 | PLP-136-000010418 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PILE LOAD TEST PDT |
| PLP-136-000000705 | PLP-136-000000705 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN Frederick, Denise D MVN Breerwood, Gregory E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-136-000009601 | PLP-136-000009601 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | RUSSO EDMOND J / LACPR ; CEMVN-PM | N/A | TELECONFERENCE MINUTES ANALYSIS OF HURRICANE PROTECTION SYSTEM (HPS) REQUIREMENTS FOR 100-YEAR STORM WATER LEVEL EVENTS FOR THE LOWER TWO-THIRDS OF PLAQUEMINES PARISH, LOUISIANA, |
| PLP-136-000000831 | PLP-136-000000831 | Deliberative Process | 4/5/2006 | MSG | Podany, Thomas J MVN | Cummings, Ellen M HQ02 Sherman, Rennie H HQ02 Hawes, Suzanne R MVN LeBlanc, Julie Z MVN | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-136-000010089 | PLP-136-000010089 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |
| PLP-136-000000925 | PLP-136-000000925 | Deliberative Process | 3/8/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN Hull, Falcolm E MVN | Fw: IPET report Q&A |
| PLP-136-000009320 | PLP-136-000009320 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| PLP-136-000001011 | PLP-136-000001011 | Deliberative Process | 2/24/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN | FW: 4th Supplemental  NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000008561 | PLP-136-000008561 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-136-000008562 | PLP-136-000008562 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-136-000016359 | PLP-136-000016359 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-136-000001161 | PLP-136-000001161 | Deliberative Process | 1/27/2006 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Miller, Gregory B MVN | FW: SLHPR PGM |
| PLP-136-000009831 | PLP-136-000009831 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| PLP-136-000001162 | PLP-136-000001162 | Deliberative Process | 1/27/2006 | MSG | Podany, Thomas J MVN | Ward, Jim O MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)     Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000009920 | PLP-136-000009920 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-136-000001165 | PLP-136-000001165 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Burdine, Carol S MVN Demma, Marcia A MVN Greenup, Rodney D MVN Elzey, Durund MVN Martinson, Robert J MVN Boe, Richard E MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| PLP-136-000009962 | PLP-136-000009962 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-136-000001194 | PLP-136-000001194 | Deliberative Process | 1/20/2006 | MSG | Podany, Thomas J MVN | Hawes, Suzanne R MVN | FW: Request for Comments -- DRAFT Policy and Program Guidance Memo, South LA Comp Coastal Prot & Rest Proj, S: 26 JAN 06 |
| PLP-136-000008478 | PLP-136-000008478 | Deliberative Process | 1/18/2006 | DOC | N/A | N/A | POLICY AND PROGRAM GUIDANCE, SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, LOUISIANA |
| PLP-136-000001288 | PLP-136-000001288 | Deliberative Process | 11/5/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD Podany, Thomas J MVN Hull, Falcolm E MVN Duarte, Francisco M MVN Klein, William P Jr MVN Kilroy, Maurya MVN Northey, Robert D MVN | mrc low water 04 draft response Greenville comments |
| PLP-136-000008760 | PLP-136-000008760 | Deliberative Process | 11/XX/2004 | DOC | /USACE | EARNEST CHARLES | PUBLIC COMMENTS AND RESPONSES REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN |
| PLP-136-000008761 | PLP-136-000008761 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | SOUTHERN CLYDE WILLIAMS SUE | PUBLIC COMMENTS AND RESPONSES REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN |
| PLP-136-000008762 | PLP-136-000008762 | Deliberative Process | 11/1/2004 | RTF | KLEIN WILLIAM | CAMPOS ROBERT WAGNER KEVIN KLEIN WILLIAM | RESPONSE ABOUT COMMENTS ON THE LCA DRAFT REPORT |
| PLP-136-000001486 | PLP-136-000001486 | Deliberative Process | 3/4/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Podany, Thomas J MVN | WRDA submittal |
| PLP-136-000008505 | PLP-136-000008505 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002181 | PLP-136-000002181 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>David Jenkins (E-mail)<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| PLP-136-000009152 | PLP-136-000009152 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| PLP-136-000009153 | PLP-136-000009153 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| PLP-136-000002416 | PLP-136-000002416 | Deliberative Process | 2/8/2006 | MSG | Martinson, Robert J MVN | Perez, Andrew R<br>Hull, Falcolm E MVN<br>Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Baird, Bruce H MVN<br>Bush, Howard R MVN | RE: NEPA process and schedule |
| PLP-136-000009012 | PLP-136-000009012 | Deliberative Process | 2/3/2006 | MSG | McCasland, Elizabeth L MVN | Martinson, Robert J MVN | CWPPRA EA list |
| PLP-136-000009013 | PLP-136-000009013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION ENVIRONMENTAL COMPLIANCE |
| PLP-136-000016364 | PLP-136-000016364 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT CHART |
| PLP-136-000002566 | PLP-136-000002566 | Deliberative Process | 2/3/2006 | MSG | Bosenberg, Robert H MVN | Norwyn Johnson (E-mail)<br>Jonathan Porthouse (E-mail)<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Vigh, David A MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN | Follow-up: 1 Feb 06 LCA IRT Conference call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000009207 | PLP-136-000009207 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LCA PROGRAM EARNED VALUE |
| PLP-136-000009208 | PLP-136-000009208 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LCA BUDGET FORECAST WITH ACCELERATED START DATES |
| PLP-136-000009209 | PLP-136-000009209 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LCA BUDGET FORECAST |
| PLP-136-000002642 | PLP-136-000002642 | Deliberative Process | 2/1/2006 | MSG | Bosenberg, Robert H MVN | 'Norwyn Johnson (E-mail)'<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Vigh, David A MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Leake, David E MVS<br>Hicks, Billy J MVN<br>Rauber, Gary W MVN<br>Hanneman, Gary A MVN-Contractor | Today's  LCA - PMT conference call |
| PLP-136-000008728 | PLP-136-000008728 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LCA PROGRAM EARNED VALUE |
| PLP-136-000008729 | PLP-136-000008729 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BURN RATE CALCULATIONS FOR VARIOUS PROJECTS |
| PLP-136-000002653 | PLP-136-000002653 | Deliberative Process | 1/30/2005 | MSG | Miami, Jeanine M MVD | Brown, Roger A MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Sills, David W MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD | RE: FY05 - Budget vs. Actual - Comparison to other Districts1 rev1.xls |
| PLP-136-000010699 | PLP-136-000010699 | Deliberative Process | 10/4/2004 | XLS | / MVD | N/A | MVD RBC FY05 PERFORMANCE REPORT |
| PLP-136-000010700 | PLP-136-000010700 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002654 | PLP-136-000002654 | Deliberative Process | 1/29/2005 | MSG | Miami, Jeanine M MVD | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wimbish, Mac R MVK<br>Barton, Charles B MVD<br>Fallon, Michael P MVD | FW: WL/WF Presentation to the RMB/RCC - Feb 05 |
| PLP-136-000010703 | PLP-136-000010703 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DETAILS ON FY03CA FY04PB FY04CS FY08PB FY08CA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002655 | PLP-136-000002655 | Deliberative Process | 1/29/2005 | MSG | Miami, Jeanine M MVD | Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Sills, David W MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD | FW: FY05 - Budget vs. Actual - Comparison to other Districts1 rev1.xls |
| PLP-136-000010670 | PLP-136-000010670 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002661 | PLP-136-000002661 | Deliberative Process | 2/8/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Lee, Cassandra MVD | RPBAC Review of 18-19 Jan 05 Draft Minutes/AAR, 15 Feb 05 Agenda/Briefing          S: 11 Feb 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000010672 | PLP-136-000010672 | Deliberative Process | 1/19/2005 | DOC | N/A | MIAMI JEANINE / G&A, MVD-RB-R RM<br>CRAIG ROSEMARY / G&A, MVS-RM<br>HILLER TIM / G&A, MVS-RM<br>BROWN ROGER / CRRO, MVR-RM<br>SMITH JOE D / CRRO, MVN-OD<br>PARK MIKE / CRRO, MVN-OD<br>HINES JIM / CDO, MVK-ED<br>BRUNET RANDY / CDO, MVP-RM<br>TODD JEAN / CDO, MVM-CT<br>CANNADA A L / CDO, MVK-RM<br>CDO<br>RICHARME SHARON / MVN-PM-P<br>PONDANY TOM / MVN-PM-P<br>HAYES JIM / CDO, MVM-RM<br>PRICE CASSANDRA / CDO, MVD-PD-SP<br>NELSON TIM / CDO, MVD-PD-SP RE<br>BARTON CHARLES / CDO, MVD-PD-SP RE<br>JACKSON SUETTE / CDO, MVN-RM RE<br>PURVIANCE CLAIR / MVD-RB-RB MVD-PD-C<br>MAZZANTI MARK / MVD-RB-RB<br>TOOHEY JIM / MVR-RM-B<br>SILLS KATHIE / MVD-RB-RF<br>GASPARINO DAN / MVD-RB-RM<br>FALLON MIKE / CDO, MVD-RB-T<br>WILBANKS RAYFORD / CDO, MVD-RD-PD-KM<br>BINGHAM JEROME / G&A, MVM-IR<br>JACKSON LISA / G&A, MVD-RB-MI IM | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18/19 JAN 05 |
| PLP-136-000010673 | PLP-136-000010673 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES ON RPBAC DRAFTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000010674 | PLP-136-000010674 | Deliberative Process | 1/24/2005 | DOC | GASPARINO DANIEL A / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC MIAMI JEANINE / G&A, MVD-RB-R CRAIG ROSEMARY BROWN ROGER / CRRO, MVR-RM SMITH JOE D PARK MIKE / CRRO, MVN-OD HINES JIM / CDO, MVK-ED BRUNET RANDY / CDO, MVP-RM TODD JEAN / CDO, MVM-CT CANNADA A L / CDO, MVK-RM RICHMARE SHARON / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM PRICE CASSANDRA NELSON TIM / CDO, MVD-PD-SP JACKSON SUETTE / CDO, MVN-RM PURVIANCE CLAIR MVD-RB-RB MVD-PD-C TOOHEY JIM MVR-RM-B | MEMORANDUM FOR SEE DISTRIBUTION 18-19 JAN 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| PLP-136-000010675 | PLP-136-000010675 | Deliberative Process | 2/15/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-136-000010676 | PLP-136-000010676 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 15 FEB 05 0800-1200 |
| PLP-136-000002723 | PLP-136-000002723 | Deliberative Process | 9/28/2005 | MSG | Demma, Marcia MVN-ERO | Breerwood, Gregory E MVN Podany, Thomas MVN-ERO | FW: Draft Recommendation for PL84-99 Waivers |
| PLP-136-000011180 | PLP-136-000011180 | Deliberative Process | XX/XX/XXXX | DOC | CECW-HS ; STOCKTON STEVEN L | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000003089 | PLP-136-000003089 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| PLP-136-000011535 | PLP-136-000011535 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| PLP-136-000003150 | PLP-136-000003150 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Jensen, Jeffrey D HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | RE: Rehabilitation concept |
| PLP-136-000010841 | PLP-136-000010841 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 6/ CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 AND CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ |
| PLP-136-000003159 | PLP-136-000003159 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO | RE: Rehabilitation concept |
| PLP-136-000010854 | PLP-136-000010854 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-136-000003171 | PLP-136-000003171 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Goodman, Melanie MVN-ERO | Podany, Thomas MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Askegren, Marian MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-136-000011001 | PLP-136-000011001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-136-000011002 | PLP-136-000011002 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-136-000003193 | PLP-136-000003193 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | Smith, Jerry L MVD<br>Wagner, Herbert MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Roush, Deborah L MVS<br>Mazzanti, Mark L MVD<br>Podany, Thomas MVN-ERO | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000010992 | PLP-136-000010992 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| PLP-136-000004191 | PLP-136-000004191 | Deliberative Process | 9/16/2005 | MSG | Podany, Thomas MVN-ERO | LeBlanc, Julie MVN-ERO | FW: Rehabilitation concept |
| PLP-136-000011339 | PLP-136-000011339 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| PLP-136-000004203 | PLP-136-000004203 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Wilbanks, Rayford E MVD | FW: District Reconstitution Plan--Update |
| PLP-136-000011490 | PLP-136-000011490 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |
| PLP-136-000011491 | PLP-136-000011491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-136-000011492 | PLP-136-000011492 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-136-000004207 | PLP-136-000004207 | Deliberative Process | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | LeBlanc, Julie MVN-ERO | FW: Rehabilitation concept |
| PLP-136-000011534 | PLP-136-000011534 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000004218 | PLP-136-000004218 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>richroni@cox.net<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-136-000011753 | PLP-136-000011753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-136-000011754 | PLP-136-000011754 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-136-000011755 | PLP-136-000011755 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-136-000004219 | PLP-136-000004219 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000011756 | PLP-136-000011756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-136-000011757 | PLP-136-000011757 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-136-000004234 | PLP-136-000004234 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO Allen, Diane MVN-ERO Anderson, Houston MVN-ERO Anderson, Ree MVN-ERO Askegren, Marian MVN-ERO Barr, James MVN-ERO Baumy, Walter MVN-ERO Berna, David MVN-ERO Boone, Gayle B MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy MVN-ERO Flores, Richard MVN-ERO Frederick, Denise MVN-ERO Hawkins, Gary MVN-ERO LaBure, Linda MVN-ERO LeBlanc, Julie MVN-ERO Park, Michael MVN-ERO Starkel, Murray MVN-ERO Terrell, Bruce MVN-ERO Walker, Deanna E MVN-ERO Weber, Cheryl MVN-ERO Anderson, Carl MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| PLP-136-000011680 | PLP-136-000011680 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000011681 | PLP-136-000011681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-136-000011682 | PLP-136-000011682 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-136-000004324 | PLP-136-000004324 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | Hull, Falcolm MVN-ERO | FW: Initial PDT Tasks for Civil Works |
| PLP-136-000011733 | PLP-136-000011733 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| PLP-136-000011735 | PLP-136-000011735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| PLP-136-000004328 | PLP-136-000004328 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | Burdine, Carol S MVN | FW: Initial PDT Tasks for Civil Works |
| PLP-136-000011537 | PLP-136-000011537 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| PLP-136-000011538 | PLP-136-000011538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000004336 | PLP-136-000004336 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| PLP-136-000011447 | PLP-136-000011447 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| PLP-136-000011448 | PLP-136-000011448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| PLP-136-000004383 | PLP-136-000004383 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | PODANY THOMAS /MVD-ERO; WAGENAAR ROBERT P | ACCARDO CHRISTOPHER /MVN-ERO<br>ALLEN DIANE /MVN-ERO<br>ANDERSON HOUSTON /MVN-ERO<br>ANDERSON REE /MVN-ERO<br>ASKEGREN MARIAN /MVN-ERO<br>BARR JAMES /MVN-ERO<br>BAUMY WALTER /MVN-ERO<br>BERNA DAVID /MVN-ERO<br>BOONE GAYLE B /MVN-ERO<br>BREERWOOD GREGORY /MVN-ERO<br>FLORENT /MVN-ERO<br>FLORES RICHARD /MVN-ERO<br>FREDERICK DENISE /MVN-ERO<br>HAWKINS GARY /MVN-ERO<br>LABURE LINDA /MVN-ERO<br>LEBLANC JULIE /MVN-ERO<br>PARK MIACHEL /MVN-ERO<br>STARKEL MURRAY /MVN-ERO<br>TERRELL BRUCE /MVN-ERO<br>WALKER DEANNA E /MVN-ERO<br>WEBER CHERYL /MVN-ERO<br>ANDERSON CARL /MVN-ERO<br>BURDINE CAROL S /MVN-ERO<br>CONSTANCE TROY G /MVN-ERO<br>CRESCIONI LISA /MVN-ERO<br>DEMMA MARCIA MVN/ERO<br>HABISREITINGER NANCY /MVN-ERO<br>HULL FALCOLM MVN/ERO<br>LAIGAST MIREYA /MVN/ERO<br>LEFORT JENNIFER /MVN-ERO<br>MARTINSON ROBERT J /MVN-ERO<br>NAOMI ALFRED /MVN-ERO | DISTRICT RECONSTITUTION PLAN-UPDATE; RECONSTITUTION IMPLEMENTATION; SUMMARY OF PROPOSED DISTRICT RECONSTITUTION PLAN; REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-136-000011508 | PLP-136-000011508 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000011509 | PLP-136-000011509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-136-000011510 | PLP-136-000011510 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-136-000004458 | PLP-136-000004458 | Attorney-Client; Attorney Work Product | 2/24/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Scott, James E HQ02 Podany, Thomas J MVN Kinsey, Mary V MVN Ruff, Greg MVD Kuz, Annette MVD Hicks, Billy J MVN Johnson, Norwyn MVD Ruff, Greg MVD | FW: CWPPRA  PPL 5, 6 & 8 draft model CSA |
| PLP-136-000012234 | PLP-136-000012234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL COST SHARING AGREEMENT FOR PROJECT LISTED ON THE 5TH AND 6TH PRIORITY PROJECT LISTS COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-136-000012235 | PLP-136-000012235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000012236 | PLP-136-000012236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000012237 | PLP-136-000012237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL COST SHARING AGREEMENT FOR PROJECT LISTED ON PRIORITY PROJECT LISTS 5, 6 & 8 |
| PLP-136-000012239 | PLP-136-000012239 | Attorney-Client; Attorney Work Product | 2/24/2000 | EML | N/A | N/A | Model Cost Sharing Agreement |
| PLP-136-000004474 | PLP-136-000004474 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James Axtman, Timothy Baumy, Walter Bivona, John Britsch, Louis Broussard, Richard Bush, Howard Caver, William chrisk@dnr.state.la.us Clark, Karl Combe, Adrian Constance, Troy Deloach, Pamela Elmore, David Exnicios, Joan Gaudin, Rita Gautreau, Paul Gilmore, Christopher Giroir, Gerard HELENK@dnr.state.la.us Hokkanen, Theodore Holland, Michael honorab@dnr.state.la.us Hote, Janis Hull, Falcolm johnb@dnr.state.la.us jonathanp@dnr.state.la.us Joseph, Jay Keller, Janet kend@dnr.state.la.us Klein, William Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| PLP-136-000011791 | PLP-136-000011791 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| PLP-136-000011792 | PLP-136-000011792 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-136-000011793 | PLP-136-000011793 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-136-000011794 | PLP-136-000011794 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| PLP-136-000011795 | PLP-136-000011795 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000011796 | PLP-136-000011796 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| PLP-136-000011797 | PLP-136-000011797 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| PLP-136-000011798 | PLP-136-000011798 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| PLP-136-000011799 | PLP-136-000011799 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| PLP-136-000011800 | PLP-136-000011800 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| PLP-136-000011801 | PLP-136-000011801 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| PLP-136-000011802 | PLP-136-000011802 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| PLP-136-000004548 | PLP-136-000004548 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Creef, Edward<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| PLP-136-000016323 | PLP-136-000016323 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| PLP-136-000016324 | PLP-136-000016324 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000016325 | PLP-136-000016325 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-136-000016326 | PLP-136-000016326 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-136-000016327 | PLP-136-000016327 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| PLP-136-000016328 | PLP-136-000016328 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-136-000016329 | PLP-136-000016329 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| PLP-136-000016330 | PLP-136-000016330 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| PLP-136-000016331 | PLP-136-000016331 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| PLP-136-000016332 | PLP-136-000016332 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| PLP-136-000016333 | PLP-136-000016333 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-136-000016334 | PLP-136-000016334 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| PLP-136-000016335 | PLP-136-000016335 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| PLP-136-000016336 | PLP-136-000016336 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| PLP-136-000016337 | PLP-136-000016337 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| PLP-136-000005020 | PLP-136-000005020 | Attorney-Client; Attorney Work Product | 6/20/2000 | MSG | Hicks, Billy J MVN | Kinsey, Mary V MVN Podany, Thomas J MVN | CSA 568 revised |
| PLP-136-000011944 | PLP-136-000011944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000011945 | PLP-136-000011945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-136-000011946 | PLP-136-000011946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| PLP-136-000005099 | PLP-136-000005099 | Deliberative Process | 7/12/2000 | MSG | Hicks, Billy J MVN | Goldman, Howard V HQ02 Scott, James E HQ02 Johnson, Norwyn MVD Harden, Michael MVD Kinsey, Mary V MVN Podany, Thomas J MVN | CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-136-000011814 | PLP-136-000011814 | Deliberative Process | XX/XX/XXXX | WPD | BROADHURST NANCY D / FRIENDS OF NORD, INC. ; BAR JAMES A / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERING DISTRICT, NEW ORLEANS ; KINSEY MARY | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000011815 | PLP-136-000011815 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-136-000011816 | PLP-136-000011816 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS 5, 6 & 8 |
| PLP-136-000005104 | PLP-136-000005104 | Attorney-Client; Attorney Work Product | 7/10/2000 | MSG | Hicks, Billy J MVN | Northey, Robert D MVN Pecoul, Diane K MVN Elguezabal, Domingo J MVN Legendre, Ronald G MVN Brouillette, Phillip K MVN Podany, Thomas J MVN Nachman, Gwendolyn B MVN | RE: West Belle Pass |
| PLP-136-000012215 | PLP-136-000012215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / T.L. JAMES AND COMPANY, INC. ; / STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES ; / USACE | N/A | MUTUAL RECEIPT AND RELEASE AGREEMENT |
| PLP-136-000005108 | PLP-136-000005108 | Deliberative Process | 7/7/2000 | MSG | Mickal, Sean P MVN | Broussard, Richard W MVN Hicks, Billy J MVN Schilling, Emile F MVN Podany, Thomas J MVN Bush, Howard R MVN Vigh, David A MVN Martinson, Robert J MVN Smith, Sylvia C MVN Marceaux, Michelle S MVN Exnicios, Joan M MVN Northey, Robert D MVN Mach, Rodney F MVN Boe, Richard E MVN Carney, David F MVN | West Bay Sediment Diversion Draft Environmental Impact Statement |
| PLP-136-000012544 | PLP-136-000012544 | Deliberative Process | 08/XX/2000 | DOC | / MVN | N/A | WEST BAY SEDIMENT DIVERSION PLAQUEMINES PARISH, LOUISIANA DRAFT ENVIRONMENTAL IMPACT STATEMENT AUGUST 2000 |
| PLP-136-000005172 | PLP-136-000005172 | Attorney-Client; Attorney Work Product | 7/25/2000 | MSG | Hicks, Billy J MVN | Northey, Robert D MVN Pecoul, Diane K MVN Legendre, Ronald G MVN Elguezabal, Domingo J MVN Brouillette, Phillip K MVN Podany, Thomas J MVN | West Belle Pass |
| PLP-136-000012118 | PLP-136-000012118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / T.L. JAMES AND COMPANY, INC. ; / STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES ; / USACE | N/A | MUTUAL RECEIPT AND RELEASE AGREEMENT |
| PLP-136-000012120 | PLP-136-000012120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / T.L. JAMES AND COMPANY, INC. ; / STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES ; / USACE | N/A | MUTUAL RECEIPT AND RELEASE AGREEMENT |
| PLP-136-000005178 | PLP-136-000005178 | Attorney-Client; Attorney Work Product | 7/24/2000 | MSG | Hicks, Billy J MVN | Podany, Thomas J MVN | FW: Approval of draft CWPPRA model cost sharing agreement |
| PLP-136-000011846 | PLP-136-000011846 | Attorney-Client; Attorney Work Product | 7/24/2000 | DOC | GOLDMAN HOWARD ; CECC-G | SCOTT JIM / CECW-PC | MEMORANDUM FOR JIM SCOTT CECW-PC COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005199 | PLP-136-000005199 | Attorney-Client; Attorney Work Product | 7/18/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Podany, Thomas J MVN Hicks, Billy J MVN Johnson, Norwyn MVD Scott, James E HQ02 Kuz, Annette MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-136-000012442 | PLP-136-000012442 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | PODANY THOMAS J / MVN ; CEMVN-PM-C | SCOTT JIM / USACE CECW-AR CEMVD-PM-E | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JIM SCOTT, CECW-AR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-PM-E DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENT (CSA) FOR PROJECTS LISTED ON PRIORITY PROJECT LISTS (PPLS) 5, 6 AND 8 |
| PLP-136-000012443 | PLP-136-000012443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000012444 | PLP-136-000012444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000012445 | PLP-136-000012445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| PLP-136-000005368 | PLP-136-000005368 | Attorney-Client; Attorney Work Product | 8/30/2000 | MSG | Rosamano, Marco A MVN | Podany, Thomas J MVN Hays, Mike M MVN | RE: land reclamation and oyster lease issues |
| PLP-136-000012050 | PLP-136-000012050 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | N/A | N/A | OYSTER LEASE ISSUES |
| PLP-136-000005373 | PLP-136-000005373 | Attorney-Client; Attorney Work Product | 8/29/2000 | MSG | Hays, Mike M MVN | Podany, Thomas J MVN Rosamano, Marco A MVN | land reclamation and oyster lease issues |
| PLP-136-000012101 | PLP-136-000012101 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | N/A | N/A | OYSTER LEASE ISSUES |
| PLP-136-000005538 | PLP-136-000005538 | Deliberative Process | 9/19/2000 | MSG | Harden, Michael MVD | Hicks, Billy J MVN Kinsey, Mary V MVN Johnson, Norwyn MVD Podany, Thomas J MVN Kuz, Annette MVD Price, Cassandra P MVD McDonald, Barnie L MVD Heide, Bruce HQ02 Russo, Edmond J MVN | FW: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-136-000012140 | PLP-136-000012140 | Deliberative Process | 5/24/2000 | DOC | PODANY THOMAS J / MVN ; CEMVN-PM-C | SCOTT JIM / USACE CECW-AR CEMVD-PM-E | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JIM SCOTT, CECW-AR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-PM-E DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENT (CSA) FOR PROJECTS LISTED ON PRIORITY PROJECT LISTS (PPLS) 5, 6 AND 8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000012142 | PLP-136-000012142 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000012143 | PLP-136-000012143 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000012144 | PLP-136-000012144 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| PLP-136-000012145 | PLP-136-000012145 | Deliberative Process | 7/24/2000 | DOC | GOLDMAN HOWARD ; CECC-G | SCOTT JIM / CECW-PC | MEMORANDUM FOR JIM SCOTT CECW-PC COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENT |
| PLP-136-000005638 | PLP-136-000005638 | Deliberative Process | 9/22/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Johnson, Norwyn MVD Podany, Thomas J MVN Kuz, Annette MVD Price, Cassandra P MVN McDonald, Barnie L MVD Heide, Bruce HQ02 Russo, Edmond J MVN Hicks, Billy J MVN Kuz, Annette MVD Scott, James E HQ02 Smith, Kimberly L HQ02 Basham, Donald L MVD Rhodes, George MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-136-000012480 | PLP-136-000012480 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000012481 | PLP-136-000012481 | Deliberative Process | 9/19/2000 | DOC | N/A | N/A | 19SEP00 COMMENTS FROM HEADQUARTERS (CE-RE) ON THE DRAFT CWPPRA MODEL CSA FOR PPLS 5,6 & 8 PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000006156 | PLP-136-000006156 | Attorney-Client; Attorney Work Product | 1/4/2001 | MSG | Kinsey, Mary V MVN | Axtman, Timothy J MVN Johnson, Norwyn MVD Shadie, Charles E MVD Pullen, Tom MVD Hawes, Suzanne R MVN Fredine, Jack MVN Naomi, Alfred C MVN Thibodeaux, Burnell J MVN Laurent, Arthur C MVN Colletti, Jerry A MVN Schinetsky, Steven A MVN Martinson, Robert J MVN Rosamano, Marco A MVN Hufft, Bob J MVN Nord, Beth P MVN Campos, Robert MVN Podany, Thomas J MVN Northey, Robert D MVN Nachman, Gwendolyn B MVN | RE: Interim Response to Gov. Fosters Brown Marsh Executive order |
| PLP-136-000014058 | PLP-136-000014058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / MVN ; PODANY / CEMVN-PM-C ; KNIERIEMAN / CEMVN-PM ; DISCHARRY / CEMVN-DD-P ; EXEC. OFC | FOSTER MURPHY J PITTMAN / CEMVN-PM-P CDR USACE CECW-ZM CEMVD-EX PITTMAN / CEMVD-ET-P | THIS LETTER IS IN RESPONSE TO EXECUTIVE ORDER NUMBER MJF 2000-41 CONCERNING A SALTWATER MARSH DIE-OFF ACTION PLAN |
| PLP-136-000006248 | PLP-136-000006248 | Attorney-Client; Attorney Work Product | 1/30/2001 | MSG | Hicks, Billy J MVN | Gamble, Jay MVN Podany, Thomas J MVN | FW: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-136-000014327 | PLP-136-000014327 | Attorney-Client; Attorney Work Product | 1/10/2001 | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT DRAFT MINUTES OF THE TASK FORCE MEETING JANUARY 10, 2001 |
| PLP-136-000006346 | PLP-136-000006346 | Attorney-Client; Attorney Work Product | 2/5/2001 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN Nachman, Gwendolyn B MVN Sellers, Clyde H MVN Rosamano, Marco A MVN Fredine, Jack MVN Naomi, Alfred C MVN Baird, Bruce H MVN Podany, Thomas J MVN Kilroy, Maurya MVN | Monday's version, Executive Summary, Oyster Issues |
| PLP-136-000014556 | PLP-136-000014556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY / CEMVN-OC ; KILROY MAURYA / CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |
| PLP-136-000006378 | PLP-136-000006378 | Attorney-Client; Attorney Work Product | 1/30/2001 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN Sellers, Clyde H MVN Nachman, Gwendolyn B MVN Naomi, Alfred C MVN Fredine, Jack MVN Baird, Bruce H MVN Hull, Falcolm E MVN Podany, Thomas J MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | Draft Executive Summary, Oyster Issues |
| PLP-136-000015444 | PLP-136-000015444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY / CEMVN-OC ; KILROY MAURYA / CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000006379 | PLP-136-000006379 | Attorney-Client; Attorney Work Product | 1/31/2001 | MSG | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Sellers, Clyde H MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Kopec, Joseph G MVN | FW: Draft Executive Summary, Oyster Issues |
| PLP-136-000014493 | PLP-136-000014493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY / CEMVN-OC ; KILROY MAURYA / CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |
| PLP-136-000006471 | PLP-136-000006471 | Attorney-Client; Attorney Work Product | 2/16/2001 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gonzales, Howard H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Fredine, Jack MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Julich, Thomas F Col MVN<br>Demma, Marcia A MVN<br>Sherman, Jim H MVN<br>Kuz, Annette MVD | INFORMATION PAPER, State Oyster Litigation |
| PLP-136-000015264 | PLP-136-000015264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONGRESSIONAL INFORMATION PAPER LOUISIANA STATE COURT LITIGATION INVOLVING CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, AND POSSIBLE IMPACTS TO OTHER LOUISIANA CORPS PROJECTS |
| PLP-136-000006472 | PLP-136-000006472 | Attorney-Client; Attorney Work Product | 2/16/2001 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gonzales, Howard H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Fredine, Jack MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Julich, Thomas F Col MVN<br>Demma, Marcia A MVN<br>Sherman, Jim H MVN<br>Kuz, Annette MVD | INFORMATION PAPER, State Oyster Litigation |
| PLP-136-000015282 | PLP-136-000015282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | CONGRESSIONAL INFORMATION PAPER LOUISIANA STATE COURT LITIGATION INVOLVING CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, AND POSSIBLE IMPACTS TO OTHER LOUISIANA CORPS PROJECTS |
| PLP-136-000006989 | PLP-136-000006989 | Attorney-Client; Attorney Work Product | 4/30/2001 | MSG | Hicks, Billy J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN | FW: CWPPRA West Bay |
| PLP-136-000015454 | PLP-136-000015454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | APPROVED PPL 5,6 & 8 MODEL COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000015455 | PLP-136-000015455 | Attorney-Client; Attorney Work Product | 2/29/1996 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| PLP-136-000015456 | PLP-136-000015456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-136-000007248 | PLP-136-000007248 | Deliberative Process | 6/5/2001 | MSG | Terrell, Bruce A MVN | Anderson, Elois L MVN Ashley, Chester J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Caver, William W MVN Cruppi, Janet R MVN Demma, Marcia A MVN Elguezabal, Domingo J MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Hull, Falcolm E MVN Kopec, Joseph G MVN Lewis, William C MVN Manguno, Richard J MVN Marsalis, William R MVN Matsuyama, Glenn MVN Pecoul, Diane K MVN Podany, Thomas J MVN Purdum, Ward C MVN Reeves, Gloria J MVN Rosamano, Marco A MVN Salito, Kim R MVN Schilling, Emile F MVN Sherman, Jim H MVN Thibodeaux, Burnell J MVN Zammit, Charles R MVN Julich, Thomas F Col MVN Knieriemen, Dale A LTC MVN | Latest Draft PMBP ER |
| PLP-136-000016174 | PLP-136-000016174 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| PLP-136-000007293 | PLP-136-000007293 | Attorney-Client; Attorney Work Product | 6/15/2001 | MSG | Kinsey, Mary V MVN | Alfred Naomi Carolyn Earl Elizabeth Cottone Falcolm Hull Gerald Dicharry Jim Sherman John Saia Joseph Dykes Robert Campos Thomas Podany Troy Constance Nachman, Gwendolyn B MVN Glorioso, Daryl G MVN | FW: CECC-G Bulletin No. 01-07 WRDA 2000, Section 201 Implementation Guidance - Future Appropriations Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000016011 | PLP-136-000016011 | Attorney-Client; Attorney Work Product | 6/7/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-07, IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| PLP-136-000016012 | PLP-136-000016012 | Attorney-Client; Attorney Work Product | 6/4/2001 | PDF | VANWINKLE HANS / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| PLP-136-000008070 | PLP-136-000008070 | Deliberative Process | 6/5/2001 | MSG | Podany, Thomas J MVN | Billy Hicks Gary Rauber Gay Browning Gregory Miller Jason McCrossen Jay Gamble Timothy Axtman Tonio Ricks Wanda Martinez | FW: Latest Draft PMBP ER |
| PLP-136-000013411 | PLP-136-000013411 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| PLP-136-000008365 | PLP-136-000008365 | Attorney-Client; Attorney Work Product | 1/30/2001 | MSG | Podany, Thomas J MVN | Gamble, Jay MVN | FW: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-136-000014358 | PLP-136-000014358 | Attorney-Client; Attorney Work Product | 1/10/2001 | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT DRAFT MINUTES OF THE TASK FORCE MEETING JANUARY 10, 2001 |
| PLP-136-000016657 | PLP-136-000016657 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Arnold, William MVD | Kilgo, Larry MVD Waguespack, Leslie S MVD Wilson-Prater, Tawanda R MVN Sloan, G Rogers MVD Purviance, Clair P MVD Saia, John P MVN Podany, Thomas J MVN Russell, Juanita K MVN Burdine, Carol S MVN | FW: Port of Iberia - WRDA Language Alternatives |
| PLP-136-000020708 | PLP-136-000020708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-136-000020709 | PLP-136-000020709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-136-000016691 | PLP-136-000016691 | Deliberative Process | 9/21/2004 | MSG | Weber, Brenda L MVN | Podany, Thomas J MVN Saia, John P MVN Purdum, Ward C MVN Jackson, Suette MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| PLP-136-000020433 | PLP-136-000020433 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-136-000016717 | PLP-136-000016717 | Deliberative Process | 9/21/2004 | MSG | Mazzanti, Mark L MVD | Arnold, William MVD Saia, John P MVN Podany, Thomas J MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| PLP-136-000021500 | PLP-136-000021500 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017259 | PLP-136-000017259 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| PLP-136-000021523 | PLP-136-000021523 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| PLP-136-000021524 | PLP-136-000021524 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017264 | PLP-136-000017264 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| PLP-136-000021463 | PLP-136-000021463 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| PLP-136-000017470 | PLP-136-000017470 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: induced shoaling costs |
| PLP-136-000021955 | PLP-136-000021955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PROJECT FILES | MEMORANDUM FOR PROJECT FILES BENNEYS BAY SEDIMENT DIVERSION (CWPPRA PROJECT NUMBER MS-13) AND MISSISSIPPI RIVER NAVIGATION CHANNEL SHOALING |
| PLP-136-000021956 | PLP-136-000021956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G ; MARCEAUX HUEY J ; GUTIERREZ JUDITH Y | N/A | LEGAL AND REAL ESTATE INVESTIGATIONS, APPENDIX I |
| PLP-136-000017624 | PLP-136-000017624 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN | Marcia Demma - Proposed WRDA - Alternative Language, ABFS Public Access Feature |
| PLP-136-000020619 | PLP-136-000020619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017646 | PLP-136-000017646 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Barton, Charles B MVD<br>Colosimo, Robyn S HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-136-000021404 | PLP-136-000021404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-136-000017682 | PLP-136-000017682 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |
| PLP-136-000020638 | PLP-136-000020638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SEC. 3403. AMERICA'S WETLAND - COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| PLP-136-000017760 | PLP-136-000017760 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Daigle, Jeremy P MVN<br>Wiggins, Elizabeth MVN<br>Russo, Edmond J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Kirk, Jason A MAJ MVN | mrc high water 2004 |
| PLP-136-000020438 | PLP-136-000020438 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | RILEY DON T / U.S. ARMY | SAVOYE PETE / ST. BERNARD PARISH | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS, LOUISIANA, ON APRIL 23, 2004 |
| PLP-136-000020439 | PLP-136-000020439 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | RILEY DON T / U.S. ARMY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | STATEMENT EXPRESSED CONCERN ABOUT OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000020440 | PLP-136-000020440 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | RILEY DON T / U.S. ARMY | DUFFY GEORGE / NAVIOS SHIPPING AGENCY | STATEMENT DISCUSSED THE STATUS OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-136-000020441 | PLP-136-000020441 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | RILEY DON T / U.S. ARMY | ARCENAUX DAN / ST. BERNARD PARISH | STATEMENT DISCUSSED THE STATUS OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-136-000017793 | PLP-136-000017793 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Campos, Robert MVN | Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Bergez, Richard A MVN<br>Daigle, Jeremy P MVN<br>Podany, Thomas J MVN | mrc high water |
| PLP-136-000019996 | PLP-136-000019996 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | SAVOYE PETE / ST. BERNARD PARISH | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS, LOUISIANA, ON APRIL 23, 2004 |
| PLP-136-000019997 | PLP-136-000019997 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | STATEMENT EXPRESSED CONCERN ABOUT OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-136-000019998 | PLP-136-000019998 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | DUFFY GEORGE / NAVIOS SHIPPING AGENCY | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS, LOUISIANA, ON APRIL 23, 2004 |
| PLP-136-000019999 | PLP-136-000019999 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | ARCENAUX DAN / ST. BERNARD PARISH | STATEMENT DISCUSSED THE STATUS OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-136-000017836 | PLP-136-000017836 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Francisco Duarte<br>Jeremy Daigle<br>Richard Bergez<br>victor landry | mrc high water 2004 |
| PLP-136-000022321 | PLP-136-000022321 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | RILEY DON T / U.S. ARMY | MAYORGA JULIO / ST. BERNARD PARISH | THANK YOU FOR YOUR COMMENTS BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING ON APRIL 23, 2004 |
| PLP-136-000018016 | PLP-136-000018016 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Carney, David F MVN | Zack, Michael MVN<br>Northey, Robert D MVN<br>Salyer, Michael R MVN<br>Dayan, Nathan S MVN<br>Richard Boe<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN | RE: In-Kind Services for NEPA Work |
| PLP-136-000021287 | PLP-136-000021287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000018032 | PLP-136-000018032 | Attorney-Client; Attorney Work Product | 5/31/2004 | MSG | Frederick, Denise D MVN | 'carlos@zervigon.com' Habbaz, Sandra P MVN Grieshaber, John B MVN Breerwood, Gregory E MVN Park, Michael F MVN Lewis, William C MVN Terrell, Bruce A MVN Hingle, Pierre M MVN Podany, Thomas J MVN Tilden, Audrey A MVN Weber, Brenda L MVN Weber, Cheryl C MVN Baumy, Walter O MVN Saia, John P MVN Kinsey, Mary V MVN Zack, Michael MVN Glorioso, Daryl G MVN Florent, Randy D MVN Buras, Phyllis M MVN | RE: District Management Plan |
| PLP-136-000021889 | PLP-136-000021889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |
| PLP-136-000018083 | PLP-136-000018083 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Saia, John P MVN Harden, Michael MVD | FW: CWPPRA CSAs |
| PLP-136-000022644 | PLP-136-000022644 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000022645 | PLP-136-000022645 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| PLP-136-000022646 | PLP-136-000022646 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-136-000018274 | PLP-136-000018274 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD Podany, Thomas J MVN Hull, Falcolm E MVN Duarte, Francisco M MVN Kinsey, Mary V MVN | mrc low water04 draft response Matte |
| PLP-136-000021298 | PLP-136-000021298 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | CREAR ROBERT / U.S. ARMY | MATTE TIM / ATCHAFALAYA RIVER COALITION, INC. | PRESENTATION MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| PLP-136-000021299 | PLP-136-000021299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TIME MATTE THE ATCHAFALAYA RIVER COALITION MEETING SPEECH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000018275 | PLP-136-000018275 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | mrc low water04 drafr response Levron |
| PLP-136-000021325 | PLP-136-000021325 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | CREAR ROBERT / U.S. ARMY | LEVRON AL / TERREBONNE PARISH GOVERNMENT | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 27, 2004 |
| PLP-136-000018281 | PLP-136-000018281 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN | mrc low water04 draft response Mayor Tregle |
| PLP-136-000021011 | PLP-136-000021011 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | CREAR ROBERT / U.S. ARMY | TREGLE TIM J / MAYOR OF MORGAN CITY | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 27, 2004 |
| PLP-136-000021013 | PLP-136-000021013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DR. TIM TREGLE, THE MAYOR OF MORGAN CITY |
| PLP-136-000018307 | PLP-136-000018307 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | mrc low water04 draft response Barthel |
| PLP-136-000020996 | PLP-136-000020996 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | CREAR ROBERT / U.S. ARMY | BARTHEL BOBBY / QUALITY SHIPYARDS | STATEMENT EXPRESSED CONCERN ABOUT OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-136-000020998 | PLP-136-000020998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOBBY BARTHEL, SOUTH CENTRAL INDUSTRIAL ASSOCIATION MEETING SPEECH |
| PLP-136-000018308 | PLP-136-000018308 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | mrc low water04 draft response State Representative Dove |
| PLP-136-000021034 | PLP-136-000021034 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | CREAR ROBERT / U.S. ARMY | DOVE GORDON E / LOUISIANA HOUSE OF REPRESENTATIVES | PRESENTATION MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| PLP-136-000021035 | PLP-136-000021035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA STATE REPRESENTATIVE GORDON DOVE MEETING SPEECH |
| PLP-136-000021036 | PLP-136-000021036 | Attorney-Client; Attorney Work Product | 10/22/2004 | MSG | Wagner, Kevin G MVN | Campos, Robert MVN | FW: Responses to testimony at MRC Hearing |
| PLP-136-000022704 | PLP-136-000022704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | R.S 49:214.7. BARRIER ISLANDS AND SHORELINES STABILIZATION AND PRESERVATION |
| PLP-136-000018310 | PLP-136-000018310 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN | mrc low water04 draft response Bostic |
| PLP-136-000021076 | PLP-136-000021076 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | CREAR ROBERT / U.S. ARMY | BOSTIC JERRY / PORT OF MORGAN CITY | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 26, 2004 |
| PLP-136-000021077 | PLP-136-000021077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JERRY BOSTICK OF THE PORT OF MORGAN CITY MEETING SPEECH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000018370 | PLP-136-000018370 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Miller, Gregory B MVN | Campos, Robert MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Diehl, Edwin H MVN | RE: mrc low water04 draft response Congressman Tauzin |
| PLP-136-000021559 | PLP-136-000021559 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/USACE | TAUZIN BILLY | LOUISIANA COASTAL PLAN, NAVIGATION CHANNELS, MRGO |
| PLP-136-000018626 | PLP-136-000018626 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Dickson, Edwin M MVN | FW: 4th Supplemental   NOT TO BE RELEASED |
| PLP-136-000021802 | PLP-136-000021802 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000021803 | PLP-136-000021803 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-136-000022716 | PLP-136-000022716 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-136-000018627 | PLP-136-000018627 | Deliberative Process | 2/21/2006 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Hardy, Rixby MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Gautreaux, Jim H MVN<br>Wingate, Mark R MVN | RE: 4th Supplemental   NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000021884 | PLP-136-000021884 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-136-000021885 | PLP-136-000021885 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-136-000022718 | PLP-136-000022718 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000018646 | PLP-136-000018646 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Jackson, Susan J MVN | Brown, Robert MVN<br>Purrington, Jackie B MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: JBC/March 15th |
| PLP-136-000020135 | PLP-136-000020135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS |
| PLP-136-000019070 | PLP-136-000019070 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | FW: IPET report Q&A |
| PLP-136-000019930 | PLP-136-000019930 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| PLP-136-000019181 | PLP-136-000019181 | Deliberative Process | 3/3/2006 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Vicknair, Curtis  S MVN<br>Duarte, Francisco M MVN<br>Purrington, Jackie B MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory A NWK<br>Fredine, Jack MVN<br>Dickson, Edwin M MVN<br>Campos, Robert MVN<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Gage, Patti K MVD<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Wiggins, Elizabeth MVN | RE: Bradberry Letter |
| PLP-136-000020240 | PLP-136-000020240 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-136-000020241 | PLP-136-000020241 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| PLP-136-000020243 | PLP-136-000020243 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| PLP-136-000020244 | PLP-136-000020244 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| PLP-136-000022682 | PLP-136-000022682 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-137-000000041 | PLP-137-000000041 | Deliberative Process | 10/24/2001 | MSG | Podany, Thomas J MVN | 'kragas@bellsouth.net' | FW: redraft of the proposed CWPPRA oyster residual relocationpayment program |
| PLP-137-000001122 | PLP-137-000001122 | Deliberative Process | 9/19/2001 | WPD | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| PLP-137-000001123 | PLP-137-000001123 | Deliberative Process | 9/19/2001 | PDF | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000000068 | PLP-137-000000068 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Podany, Thomas J MVN | Billy Hicks<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Jackie Purrington<br>Jason McCrossen<br>John Lopez<br>Julie Leblanc<br>Timothy Axtman<br>Tonio Ricks<br>Wanda Martinez | FW: Corps comments, DNR oyster payment program, CWPPRA |
| PLP-137-000001059 | PLP-137-000001059 | Attorney-Client; Attorney Work Product | 10/15/2001 | TXT | KILROY MAURYA / CORPS OF ENGINEERS | GOOD BILL / LDNR | SEPTEMBER 19, 2001 DRAFT OF PROPOSED CWPPRA OYSTER PAYMENT PROGRAM |
| PLP-137-000000107 | PLP-137-000000107 | Deliberative Process | 9/22/2001 | MSG | Podany, Thomas J MVN | 'jonathanp@dnr.state.la.us'<br>Billy Hicks<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Jackie Purrington<br>Jason McCrossen<br>Julie Leblanc<br>Timothy Axtman<br>Tonio Ricks<br>Wanda Martinez | FW: redraft of the proposed CWPPRA oyster residual relocationpayment program |
| PLP-137-000001253 | PLP-137-000001253 | Deliberative Process | 9/19/2001 | WPD | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| PLP-137-000001254 | PLP-137-000001254 | Deliberative Process | 9/19/2001 | PDF | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| PLP-137-000000739 | PLP-137-000000739 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-137-000005251 | PLP-137-000005251 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-137-000005252 | PLP-137-000005252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-137-000005253 | PLP-137-000005253 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-137-000005254 | PLP-137-000005254 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-137-000005255 | PLP-137-000005255 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000005256 | PLP-137-000005256 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| PLP-137-000000755 | PLP-137-000000755 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-137-000005304 | PLP-137-000005304 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |
| PLP-137-000000859 | PLP-137-000000859 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Saia, John P MVN | Delays in Legal Review of Agreements |
| PLP-137-000005236 | PLP-137-000005236 | Attorney-Client; Attorney Work Product | 9/27/2003 | DOC | KINSEY MARY | N/A | COMMENTS OF THE OFFICE OF COUNSEL ARE INSERTED IN BOLD BLUE FONT. ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT MYETTE POINT BOAT LANDING, LOUISIANA ST. MARY PARISH, LOUISIANA LIST OF DEVIATIONS FROM THE APPROVED PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA |
| PLP-137-000000898 | PLP-137-000000898 | Attorney-Client; Attorney Work Product | 9/25/2003 | MSG | Waguespack, Leslie S MVD | Podany, Thomas J MVN | FW: Louisiana Coastal Area - Project Guidance Memorandum |
| PLP-137-000005257 | PLP-137-000005257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION<br>CEMVD-MD-P<br>CECS<br>CECW-PC<br>CECW-BC<br>CECW-P<br>CECW-PD<br>CECW-ZD<br>CECW-PM<br>NEE SUSAN / CECC-G<br>MATUSIAK MARK / CECW-PC<br>BINDNER ROSEANNE / CERE-C-WR<br>HEIDE BRUCE / CECW-BC<br>PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-137-000005258 | PLP-137-000005258 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-137-000000954 | PLP-137-000000954 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Heide, Bruce HQ02<br>Lucyshyn, John HQ02<br>Waguespack, Leslie S MVD<br>Cobb, Stephen MVD<br>Constance, Troy G MVN | RE: CWPPRA MOA |
| PLP-137-000005083 | PLP-137-000005083 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| PLP-137-000005085 | PLP-137-000005085 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ACE ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000001755 | PLP-137-000001755 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-137-000006724 | PLP-137-000006724 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-137-000006725 | PLP-137-000006725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-137-000006726 | PLP-137-000006726 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-137-000006727 | PLP-137-000006727 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-137-000006728 | PLP-137-000006728 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| PLP-137-000006729 | PLP-137-000006729 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| PLP-137-000001771 | PLP-137-000001771 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-137-000007002 | PLP-137-000007002 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |
| PLP-137-000001875 | PLP-137-000001875 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Saia, John P MVN | Delays in Legal Review of Agreements |
| PLP-137-000006037 | PLP-137-000006037 | Attorney-Client; Attorney Work Product | 9/27/2003 | DOC | KINSEY MARY | N/A | COMMENTS OF THE OFFICE OF COUNSEL ARE INSERTED IN BOLD BLUE FONT. ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT MYETTE POINT BOAT LANDING, LOUISIANA ST. MARY PARISH, LOUISIANA LIST OF DEVIATIONS FROM THE APPROVED PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA |
| PLP-137-000001914 | PLP-137-000001914 | Attorney-Client; Attorney Work Product | 9/25/2003 | MSG | Waguespack, Leslie S MVD | Podany, Thomas J MVN | FW: Louisiana Coastal Area - Project Guidance Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000006566 | PLP-137-000006566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P CECS CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CECW-PM NEE SUSAN / CECC-G MATUSIAK MARK / CECW-PC BINDNER ROSEANNE / CERE-C-WR HEIDE BRUCE / CECW-BC PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-137-000006567 | PLP-137-000006567 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-137-000001941 | PLP-137-000001941 | Attorney-Client; Attorney Work Product | 9/24/2003 | MSG | Browning, Gay B MVN | Chet Fruge' (E-mail) Lana Humphries (E-mail) Diane Smith (E-mail) Gerry Duszynski (E-mail) Bill Good (E-mail) LeBlanc, Julie Z MVN Rowan, Peter J Col MVN Saia, John P MVN Constance, Troy G MVN Podany, Thomas J MVN | FW: CWPPRA MOA |
| PLP-137-000006235 | PLP-137-000006235 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| PLP-137-000006236 | PLP-137-000006236 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ACE ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| PLP-137-000001970 | PLP-137-000001970 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Podany, Thomas J MVN Miller, Gregory B MVN Browning, Gay B MVN Heide, Bruce HQ02 Lucyshyn, John HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Constance, Troy G MVN | RE: CWPPRA MOA |
| PLP-137-000006486 | PLP-137-000006486 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| PLP-137-000006487 | PLP-137-000006487 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ACE ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000002062 | PLP-137-000002062 | Deliberative Process | 12/1/2004 | MSG | Vigh, David A MVD | Barr, Kenneth A MVR<br>Birkenstock, Terry MVP<br>Boe, Richard E MVN<br>Bollman, Dorene A MVR<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Carr, John P MVR<br>Cornish, Mark A MVR<br>Dutt, Owen D MVS<br>Hite, Richard L MVM<br>Johnson, Norwyn E MVK<br>Lambert, Edward P MVM<br>Martinson, Robert J MVN<br>Reece, David L MVM<br>Smith, Jack B MVK<br>Arnold, William MVD<br>Burke, Stoney MVK<br>Hull, Falcolm E MVN<br>Kincaid, Teresa A MVR<br>Leake, David E MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Reeder, James A MVM<br>Smith, Susan K MVD<br>Spitzack, Charles P MVR-MVP<br>Sundeen, Clarice D MVM<br>Wilbanks, Rayford E MVD<br>Raasch, David R MVP | FW: Draft MOU - Sand County Foundation |
| PLP-137-000006782 | PLP-137-000006782 | Deliberative Process | 11/30/2004 | DOC | CREAR ROBERT / USA COMMANDING ; SMITHERS CHARLES O / MVM ; VESAY ANTHONY C / MVK ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT ; PFENNING MICHAEL F / U.S. ARMY DISTRICT ENGINEER ST. PAUL DISTRICT ; GAPINSKI DUANE P / U.S. ARMY DISTRICT ENGINEER ROCK ISLAND DISTRICT ; WILLIAMS C K / U.S. ARMY DISTRICT ENGINEER ST. LOUIS DISTRICT ; HAGLUND BRENT / SAND COUNTY FOUNDATION, INC. | N/A | REGIONAL MEMORANDUM OF UNDERSTANDING BETWEEN SAND COUNTY FOUNDATION AND THE UNITED STATES ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION THROUGH ITS ST. PAUL, ROCK ISLAND, ST.LOUIS, MEMPHIS, VICKSBURG, AND NEW ORLEANS DISTRICTS |
| PLP-137-000002174 | PLP-137-000002174 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: WRDA submittal |
| PLP-137-000006901 | PLP-137-000006901 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000002363 | PLP-137-000002363 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| PLP-137-000007293 | PLP-137-000007293 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| PLP-137-000007294 | PLP-137-000007294 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| PLP-137-000007295 | PLP-137-000007295 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| PLP-137-000007296 | PLP-137-000007296 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| PLP-137-000007297 | PLP-137-000007297 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| PLP-137-000007298 | PLP-137-000007298 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| PLP-137-000007299 | PLP-137-000007299 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| PLP-137-000007300 | PLP-137-000007300 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000007301 | PLP-137-000007301 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000002394 | PLP-137-000002394 | Deliberative Process | 12/22/2004 | MSG | Gasparino, Dan MVD | '/o=ORGANIZATION/ou=USACE MVD Vicksburg MS/cn=Recipients/cn=Local/cn=Charles. B.Barton'<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Daniel, Pat W MVD<br>Dye, Kathy G MVD<br>Fallon, Michael P MVD<br>Gasparino, Dan MVD<br>Habbaz, Sandra P MVN<br>Hayes, Jim A MVM<br>Hearn, Babs MVD<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Lee, Cassandra MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Neal, Crissy A MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Timothy J. Nelson | RPBAC - DEC 10 Draft Minutes        S: 11 Jan 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000007570 | PLP-137-000007570 | Deliberative Process | 12/13/2004 | DOC | GASPARINO DANIEL A ; CEMVD-RM-B | MIAMI JEANINE / MVD BRD BRUNET RANDY / MVP DDRM BROWN ROGER / MVR DDRM BANOVZ MIKE / MVS IR CANNADA AL / MVK DDRM JACKSON SUETTE / MVN BUDGET NELSON TIM / MVS JOHNSON RICH / MVD CT TODD JEAN / MVN CT SHOEMAKER KENN / MVR OD PURVIANCE CLAIR / MVD DYE KATHY / MVD GASPARINO DAN / MVD MAZZANTI MARK / MVD CWID PURDUM WARD / MVN HINES JIM / MVK SILLS KATHIE / MVD F&A CRAIG ROSEMARY / MVS CHIEPLY MARTHA / MVM DST / MVK DST BARNETT LARRY / MVD OC HILLER TIM / MVS DDRM HYES JIM / MVM DDRM WEBER BRENDA / MVN DDRM SAIA JOHN / MVN PPPM TOOHEY JIM / MVR HAMPTON SUSAN / MVD ROGERS MIKE / MVD PD SILLS DAVID / MVD MCMICHEAL DOUG / MVD FALLON MIKE / MVD BARTON CHARLES / MVD | MEMORANDUM FOR SEE DISTRIBUTION 10 DEC 04, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| PLP-137-000002542 | PLP-137-000002542 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Demma, Marcia A MVN | Florent, Randy D MVN Tilden, Audrey A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Constance, Troy G MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Podany, Thomas J MVN | FW: Continuing Contracts Section 107 |
| PLP-137-000009988 | PLP-137-000009988 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02 Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| PLP-137-000010263 | PLP-137-000010263 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000002568 | PLP-137-000002568 | Deliberative Process | 12/3/2004 | MSG | Martinson, Robert J MVN | Benavides, Ada L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Draft MOU - Sand County Foundation |
| PLP-137-000009853 | PLP-137-000009853 | Deliberative Process | 11/30/2004 | DOC | CREAR ROBERT / USA COMMANDING ; SMITHERS CHARLES O / MVM ; VESAY ANTHONY C / MVK ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT ; PFENNING MICHAEL F / U.S. ARMY DISTRICT ENGINEER ST. PAUL DISTRICT ; GAPINSKI DUANE P / U.S. ARMY DISTRICT ENGINEER ROCK ISLAND DISTRICT ; WILLIAMS C K / U.S. ARMY DISTRICT ENGINEER ST. LOUIS DISTRICT ; HAGLUND BRENT / SAND COUNTY FOUNDATION, INC. | N/A | REGIONAL MEMORANDUM OF UNDERSTANDING BETWEEN SAND COUNTY FOUNDATION AND THE UNITED STATES ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION THROUGH ITS ST. PAUL, ROCK ISLAND, ST.LOUIS, MEMPHIS, VICKSBURG, AND NEW ORLEANS DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000002625 | PLP-137-000002625 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wiggins, Elizabeth MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Tilden, Audrey A MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Reeves, Gloria J MVN<br>Earl, Carolyn H MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Rowan, Peter J Col MVN | STATUS OF FUNDING IN CG PROJECTS |
| PLP-137-000007860 | PLP-137-000007860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF FUNDING IN CG PROJECTS |
| PLP-137-000002893 | PLP-137-000002893 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | Briefing on office of Council issues with CWPPRA CSA between Corps and State |
| PLP-137-000009636 | PLP-137-000009636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT (LA-06) VERMILION PARISH, LOUISIANA |
| PLP-137-000009637 | PLP-137-000009637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT (ME-22) VERMILION PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000003051 | PLP-137-000003051 | Deliberative Process | 6/23/2005 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Ariatti, Robert J MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>LeBlanc, Julie Z MVN<br>Waguespack, Leslie S MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Brad Miller (E-mail)<br>Jean Cowan (E-mail)<br>Jon Porthouse (E-mail)<br>Bill Hinsley (E-mail)<br>Stuart Strum (E-mail)<br>Webb Smith (E-mail) | MRGO Critical Shoreline Protection draft PMP |
| PLP-137-000008771 | PLP-137-000008771 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-137-000008772 | PLP-137-000008772 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-137-000008773 | PLP-137-000008773 | Deliberative Process | XXXXXXXX | MSG | MILLER GREGORY B | N/A | GREGORY MILLER CONTACT |
| PLP-137-000003052 | PLP-137-000003052 | Deliberative Process | 6/27/2005 | MSG | Frederick, Denise D MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-137-000008766 | PLP-137-000008766 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-137-000008767 | PLP-137-000008767 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-137-000008769 | PLP-137-000008769 | Deliberative Process | XXXXXXXX | MSG | MILLER GREGORY B | N/A | GREGORY MILLER CONTACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000003120 | PLP-137-000003120 | Deliberative Process | 5/13/2005 | MSG | Miami, Jeanine M MVD | Daniel, Pat W MVD<br>Dye, Kathy G MVD<br>Hearn, Babs MVD<br>Lee, Cassandra MVD<br>Neal, Crissy A MVD<br>Purviance, Clair P MVD<br>Reed, Jackie M MVD<br>Sills, Kathie P MVD<br>Upton, Pat R MVK<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Arneson, Russell D MVP<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hall, Steven C MVR<br>Knight, Debra K LRDOR<br>Scheid, Julie D MVN<br>Stirgus, Wyane A MVK<br>Craig, Rosemary A MVS<br>Newton, Marcia A MVM<br>Robinson, Susan M MVP<br>Toohey, James B MVR<br>Watkins, Carol M MVK<br>Bonucchi, Christiane M MVS<br>Kviz, DeLisa L MVP<br>Olson, Timothy D MVR | FW: Final Read Ahead for 17 May RCC |
| PLP-137-000009124 | PLP-137-000009124 | Deliberative Process | 5/17/2005 | PPT | ROGERS MICHAEL B / USACE | N/A | DECISION BRIEF FOR RCC SLC ACTION 4 |
| PLP-137-000003264 | PLP-137-000003264 | Deliberative Process | 5/5/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: WRDA & LT Lock |
| PLP-137-000008436 | PLP-137-000008436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-137-000008437 | PLP-137-000008437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-137-000003391 | PLP-137-000003391 | Deliberative Process | 4/25/2005 | MSG | Rowan, Peter J Col MVN | Rowan, Peter J Col MVN<br>Crear, Robert MVD<br>Gapinski, Duane P COL MVR<br>Williams, Charles K COL MVS<br>Dawson, William R HQ02<br>Vesay, Anthony C COL MVK<br>Jenkins, Richard B MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Smithers, Charles O MVM<br>Jeselink, Stephen E LTC MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>COL Richard P. Wagenaar (E-mail)<br>Wilbanks, Rayford E MVD | RE: New Orleans SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000009194 | PLP-137-000009194 | Deliberative Process | 4/22/2005 | MSG | Russell_Watson@fws.gov | Rowan, Peter J Col MVN<br>flores.miguel@epa.gov<br>don.gohmert@la.usda.gov<br>Sam_Hamilton@fws.gov<br>rolland.Schmitten@noaa.gov<br>gregory_smith@usgs.gov<br>jerry_grau@usgs.gov<br>geraldine.smith@nps.gov<br>david.muth@nps.gov<br>barry.drucker@mms.gov<br>donald.howard@mms.gov<br>christopher.oynes@mms.gov<br>Constance, Troy G MVN<br>erik.zobrist@noaa.gov<br>richard.hartman@noaa.gov<br>britt.paul@la.usda.gov<br>scott.edwards@la.usda.gov<br>Ronald_Paille@fws.gov<br>Kevin_Roy@fws.gov<br>Darryl_Clark@fws.gov<br>Jim_Boggs@fws.gov<br>Grouchy, Catherine M MVN | URGENT: FY 2007 Interagency Budget Initiative to Support LA Coastal Restoration |
| PLP-137-000010255 | PLP-137-000010255 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPREHENSIVE EVERGLADES ECOSYSTEM RESTORATION PLAN PROJECTS (CERP) AND FUNDING (USACE AND DOI) |
| PLP-137-000003479 | PLP-137-000003479 | Deliberative Process | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Marshall, Jim L MVD<br>Hodges, Janet C MVR<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-137-000008422 | PLP-137-000008422 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000008423 | PLP-137-000008423 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD ; CEMVN-PM-P ; CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-137-000003531 | PLP-137-000003531 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN Rowan, Peter J Col MVN Podany, Thomas J MVN Constance, Troy G MVN Wagner, Kevin G MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Barnett, Larry J MVD Sloan, G Rogers MVD Zack, Michael MVN | FW: LCA-report language.doc |
| PLP-137-000008852 | PLP-137-000008852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE LOUISIANA COASTAL AREA CONTAINS ONE OF THE LARGEST EXPANSES OF COASTAL WETLANDS |
| PLP-137-000003647 | PLP-137-000003647 | Deliberative Process | 4/6/2005 | MSG | Demma, Marcia A MVN | Ellis, Victoria MVD Hartley, Marie MVD Ferguson, Terrie E MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN | FW: Outstanding House MLFS    MVN |
| PLP-137-000008675 | PLP-137-000008675 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-137-000008676 | PLP-137-000008676 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-137-000008677 | PLP-137-000008677 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-137-000008678 | PLP-137-000008678 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-137-000008679 | PLP-137-000008679 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008680 | PLP-137-000008680 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-137-000003652 | PLP-137-000003652 | Deliberative Process | 4/6/2005 | MSG | Demma, Marcia A MVN | Ellis, Victoria MVD Hartley, Marie MVD Ferguson, Terrie E MVD Mazzanti, Mark L MVD Wilbanks, Rayford E MVD Podany, Thomas J MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: Outstanding House MLFS    Suspense Noon today |
| PLP-137-000008824 | PLP-137-000008824 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-137-000008825 | PLP-137-000008825 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-137-000008826 | PLP-137-000008826 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-137-000008827 | PLP-137-000008827 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000008828 | PLP-137-000008828 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008829 | PLP-137-000008829 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-137-000003791 | PLP-137-000003791 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Frederick, Denise D MVN | Herr, Brett H MVN Hull, Falcolm E MVN Podany, Thomas J MVN Gilmore, Christophor E MVN Florent, Randy D MVN Rosamano, Marco A MVN | FW: Braithwaite Park Position Paper |
| PLP-137-000007936 | PLP-137-000007936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT / CEMVN-PM-W ; ROSAMANO MARCO / CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| PLP-137-000003854 | PLP-137-000003854 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Herr, Brett H MVN | Smith, Maryetta MVD Wilbanks, Rayford E MVD Sloan, G Rogers MVD Cool, Lexine MVD Harden, Michael MVD Hull, Falcolm E MVN Podany, Thomas J MVN Rosamano, Marco A MVN Gilmore, Christophor E MVN | RE: Braithwaite Park Position Paper |
| PLP-137-000007729 | PLP-137-000007729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT / CEMVN-PM-W ; ROSAMANO MARCO / CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| PLP-137-000003927 | PLP-137-000003927 | Deliberative Process | 3/17/2005 | MSG | Mazzanti, Mark L MVD | McDonald, Barnie L MVD Price, Cassandra P MVD Barton, Charles B MVD Smith, Joe D MVK Banks, Larry E MVD Wilbanks, Rayford E MVD Kamien, Doug J MVK Belk, Edward E MVM Loss, Gary L MVR Kellett, Joseph P MVS DesHarnais, Judith L MVP Podany, Thomas J MVN Hannon, James R MVD DLL-MVD-ALL-PD Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Rogers, Michael B MVD Jenkins, Richard B MVD Petersen, Barbara A MVK Hays, David L MVR Stadelman, James A MVP Collins, Jane E MVS Ross, Linda Storey MVM Demma, Marcia A MVN Dickson, Edwin M MVN Engelmann, Kathy A MVS Greenup, Rodney D MVN Hodges, Janet C MVR Johnson, Brent H MVP Lewis, Sherri L MVR Lofton, Anita J MVK Moore, Teresa O MVM | RE: Preparation & Submission of Members' List Fact Sheets |
| PLP-137-000008038 | PLP-137-000008038 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000008039 | PLP-137-000008039 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-137-000008040 | PLP-137-000008040 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-137-000008041 | PLP-137-000008041 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |
| PLP-137-000003960 | PLP-137-000003960 | Attorney-Client; Attorney Work Product | 3/16/2005 | MSG | Herr, Brett H MVN | Smith, Maryetta MVD Wilbanks, Rayford E MVD Sloan, G Rogers MVD Cool, Lexine MVD Harden, Michael MVD Hull, Falcolm E MVN Podany, Thomas J MVN Rosamano, Marco A MVN Gilmore, Christopher E MVN | Braithwaite Park Position Paper |
| PLP-137-000008042 | PLP-137-000008042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT ; ROSAMANO MARCO ; CEMVN-PM-W ; CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| PLP-137-000004017 | PLP-137-000004017 | Attorney-Client; Attorney Work Product | 3/11/2005 | MSG | Herr, Brett H MVN | Hull, Falcolm E MVN Podany, Thomas J MVN Manguno, Richard J MVN Gilmore, Christophor E MVN Earl, Carolyn H MVN Schneida, Katelyn E MVN Rosamano, Marco A MVN | FW: Braithwaite Park |
| PLP-137-000008445 | PLP-137-000008445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO/USACE CEMVN OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000004067 | PLP-137-000004067 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-137-000005563 | PLP-137-000005563 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000004132 | PLP-137-000004132 | Deliberative Process | 3/3/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02<br>DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Barton, Charles B MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Hedin, Lisa M MVP<br>Hodges, Janet C MVR<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Reeder, James A MVM<br>Turner, Renee N MVK<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD | Revised Report Language - Senate Draft WRDA 05 |
| PLP-137-000005652 | PLP-137-000005652 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA. |
| PLP-137-000005653 | PLP-137-000005653 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |
| PLP-137-000004255 | PLP-137-000004255 | Deliberative Process | 2/16/2005 | MSG | Smith, Maryetta MVD | Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: Braithwaite Park |
| PLP-137-000005789 | PLP-137-000005789 | Deliberative Process | XX/XX/XXXX | DOC | WILBANKS RAYFORD E ; CEMVD-PD-N ; SMITH / PD-N ; SEGREST / PD-N ; KILGO / PD-N ; COOL / PD-C ; SHADIE / PD-WW ; SLOAN / OC ; WILBANKS / PD-N | / NEW ORLEANS DISTRICT CEMVN-PM-W | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT (CEMVN-PM-W) BRAITHWAITE PARK, LOUISIANA, CONTINUING AUTHORITIES PROGRAM, SECTION 205, PWI #1761243 |
| PLP-137-000004275 | PLP-137-000004275 | Deliberative Process | 2/15/2005 | MSG | Harden, Michael MVD | Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-137-000006011 | PLP-137-000006011 | Deliberative Process | 2/10/2005 | DOC | CECW-MVD ;  / MRC | N/A | MVD/MRC FY 2005 CONGRESSIONAL ADDS FINAL VTC FACT SHEETS |
| PLP-137-000004489 | PLP-137-000004489 | Deliberative Process | 10/9/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Hurricane Katrina Data Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000005586 | PLP-137-000005586 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-137-000005587 | PLP-137-000005587 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-137-000005588 | PLP-137-000005588 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-137-000010120 | PLP-137-000010120 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-137-000010121 | PLP-137-000010121 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| PLP-137-000010125 | PLP-137-000010125 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-137-000004490 | PLP-137-000004490 | Deliberative Process | 10/9/2005 | MSG | Campos, Robert MVN | Wiggins, Elizabeth MVN Green, Stanley B MVN Burdine, Carol S MVN Naomi, Alfred C MVN Vicidomina, Frank MVN Herr, Brett H MVN Demma, Marcia A MVN Hull, Falcolm E MVN Hawkins, Gary L MVN Podany, Thomas J MVN Frederick, Denise D MVN | FW: Hurricane Katrina Data Requests |
| PLP-137-000006370 | PLP-137-000006370 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-137-000006371 | PLP-137-000006371 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-137-000006372 | PLP-137-000006372 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-137-000010166 | PLP-137-000010166 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-137-000010167 | PLP-137-000010167 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010168 | PLP-137-000010168 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-137-000010312 | PLP-137-000010312 | Deliberative Process | 4/3/2005 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD
Newton, Marcia A MVM
Purviance, Clair P MVD
Boldon, Bruce A MVP
Hines, James V MVK
Todd, Jean F MVM
Nelson, Timothy J MVS
Purdum, Ward C MVN
Podany, Thomas J MVN
Brunet, Randal C MVP
Robinson, Susan M MVP
Brown, Roger A MVR
Toohey, James B MVR
Bollmann, Valarie L MVR
Hiller, Timothy L MVS
Craig, Rosemary A MVS
Burnett, Sheila C MVS
Hayes, Jim A MVM
Newton, Marcia A MVM
Mendes, Kim L MVM
Cannada, Al MVK
Watkins, Carol M MVK
Lang, Pat J MVK
Jeselink, Stephen E LTC MVN
Jackson, Suette MVN
Bailen, John J MVP
O'Bryan, Peggy A MVS
Phillips, Leo MVK
Ross, Mack MVK
Belk, Edward E MVM
Bingham, Jerome MVM
Ward, Jim O MVD | FW: RPBAC Briefing, 4-6 Apr 05 |
| PLP-137-000015428 | PLP-137-000015428 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| PLP-137-000015430 | PLP-137-000015430 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | PLANNING, PROGRAMS PROJECT MANAGEMENT DIVISION (RF6181) COMPARISON BETWEEN DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015433 | PLP-137-000015433 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE / CEMVD-RB-R | BROWN ROGER / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON / CRPO, MVN-CO CANNADA A L / CDO, MVK-RM JESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY / CDO, MVP-RM PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM / G&A, MVM-IR LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE / G&A, MVD-RB-R PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY / G&A, MVS-RM MAZZANTI MARK / MVD-PD-C JACKSON LISA / MVD-RB-MI IM TOOHEY JIM / MVR-RM-B JACKSON SUTTE / MVN-RM RE HITCHINGS DAN / MVD-RB KLAUS KEN / MVD-RB-T FALLON MIKE / MVD-RB-T MCDONALD BARNIE / MVD-RE BARTON MVD-RE WILBANKS RAYFORD / MVD-PD-N SMITH JOE / MVD-PD-KM ROBINSON SUE / MVP-RM REEVES GLORIA / MVN-RM-M ANDERSON REE / MVN-CD-Q | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18 MAR 05 |
| PLP-137-000015436 | PLP-137-000015436 | Deliberative Process | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015438 | PLP-137-000015438 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RB-R | RPBAC-COP RPBAC BROWN ANTHONY / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON BRUCE CANNADA A L / CDO, MVK-RM LESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY MAZZANTI MARK MVD-PD-C JACKSON LISA | MEMORANDUM FOR SEE DISTRIBUTION 18 MAR 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010326 | PLP-137-000010326 | Deliberative Process | 5/18/2005 | MSG | Miami, Jeanine M MVD | Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP<br>Brown, Roger A MVR | RPBAC  Slides for 19 May RPRB meeting |
| PLP-137-000014997 | PLP-137-000014997 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010331 | PLP-137-000010331 | Deliberative Process | 5/4/2005 | MSG | Miami, Jeanine M MVD | Banks, Larry E MVD Bargains, Ann MVD Barnett, Larry J MVD Barton, Charles B MVD Faith, Mark MVK Fallon, Michael P MVD Gambrell, Stephen MVD Hampton, Susan MVD Hannon, James R MVD Hatcher, Jonithan P MVD Hitchings, Daniel H MVD Jackson, Lisa M MVD Jenkins, Richard B MVD Johnson, Richard R MVD Knight, Debra K LRDOR Leggett, Thomas A MVD Mazzanti, Mark L MVD Ponder, Paul H MVD Raysor, Reuben L LRDOR Rickey, John S MVD Rogers, Michael B MVD Sills, David W MVD Smith, Joe D MVK Thomas, Clarence E MVD Thomas, Russell G MVD Ward, Jim O MVD Wilbanks, Rayford E MVD Wimbish, Mac R MVK Barton, Charles B MVD Fallon, Michael P MVD Mazzanti, Mark L MVD Price, Cassandra P MVD | RCC Briefing 5 May 05 Read Ahead.PPT |
| PLP-137-000015387 | PLP-137-000015387 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |
| PLP-137-000010361 | PLP-137-000010361 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | McIntyre, Robert M HQ02 | Montvai, Zoltan L HQ02 Cone, Steve R HQ02 Matusiak, Mark HQ02 Bindner, Roseann R HQ02 Jumilla, Miguel D HQ02 Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Greenup, Rodney D MVN Russell, Juanita K MVN Burdine, Carol S MVN Moser, David A IWR Kilgo, Larry MVD Manguno, Richard J MVN Podany, Thomas J MVN Whalen, Daniel P MVN Haab, Mark E MVN Claseman, Kenneth G SAM Moyer, Rebecca J SAM Otto, Kimberly P SAM | Iberia Responses & Analysis 8-19-05  Expedited draft |
| PLP-137-000015395 | PLP-137-000015395 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | MCLNTYRE ROBERT ; CECW-PC | N/A | HQUSACE ANALYSIS OF MVN RESPONSES TO PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010399 | PLP-137-000010399 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P MAJ MVN | LCA Q&A's for Gen Riley |
| PLP-137-000015013 | PLP-137-000015013 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-137-000010403 | PLP-137-000010403 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Ventola, Ronald J MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | Ventola.pdf |
| PLP-137-000015378 | PLP-137-000015378 | Attorney-Client; Attorney Work Product | 7/20/2005 | PDF | VITTER DAVID / US SENATOR | N/A | TIMBERING AND SECTION 10 OF THE RIVERS AND HARBORS ACT OF 1899 |
| PLP-137-000010451 | PLP-137-000010451 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | McIntyre, Robert M HQ02 | Russell, Juanita K MVN<br>Cone, Steve R HQ02<br>Moser, David A IWR<br>Warren, James E HQ02<br>Einarsen, Forester HQ02<br>Colosimo, Robyn S HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Dressler, Donald R HQ02<br>Kidby, Michael F HQ02<br>Holliday, Barry W HQ02<br>Bee, Patricia L HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Manguno, Richard J MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Whalen, Daniel P MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | RE: POI comments? |
| PLP-137-000015295 | PLP-137-000015295 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P<br>CECW-ZD<br>CECW-PC FILE<br>MONTVAI ZOLTAN / CECW-MVD<br>HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| PLP-137-000015297 | PLP-137-000015297 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010628 | PLP-137-000010628 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Dickson, Edwin M MVN | Hughes, Susan B HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD<br>Greenup, Rodney D MVN<br>Renfroe, Linda MVD<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Ragan, Fredrick MVD<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Zack, Michael MVN | Survey Resolutions - Sec 4048 ¿ Vermillion River, LA |
| PLP-137-000016286 | PLP-137-000016286 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-137-000016288 | PLP-137-000016288 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-137-000016289 | PLP-137-000016289 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN | Study Authority - Vermilion River |
| PLP-137-000010943 | PLP-137-000010943 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Greenup, Rodney D MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Richarme, Sharon G MVN<br>Demma, Marcia A MVN | FW: CEMRSOC.xls |
| PLP-137-000016780 | PLP-137-000016780 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |
| PLP-137-000011114 | PLP-137-000011114 | Deliberative Process | 11/22/2005 | MSG | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | FW: HPS BRIEF to DCW and Chief |
| PLP-137-000017654 | PLP-137-000017654 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| PLP-137-000017655 | PLP-137-000017655 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-137-000011202 | PLP-137-000011202 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Goodman, Melanie MVN-ERO | Podany, Thomas MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Askegren, Marian MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-137-000018162 | PLP-137-000018162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-137-000018164 | PLP-137-000018164 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-137-000011214 | PLP-137-000011214 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | Smith, Jerry L MVD<br>Wagner, Herbert MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Roush, Deborah L MVS<br>Mazzanti, Mark L MVD<br>Podany, Thomas MVN-ERO | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000018682 | PLP-137-000018682 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| PLP-137-000011337 | PLP-137-000011337 | Deliberative Process | 10/26/2005 | MSG | Griffin, Debbie B MVN | Hawkins, Gary L MVN Demma, Marcia A MVN Naomi, Alfred C MVN Burke, Carol V MVN Griffin, Debbie B MVN Wiggins, Elizabeth MVN Podany, Thomas J MVN Griffin, Debbie B MVN | FW: Hurricane Katrina Data Requests |
| PLP-137-000018713 | PLP-137-000018713 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-137-000018714 | PLP-137-000018714 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-137-000018715 | PLP-137-000018715 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-137-000019379 | PLP-137-000019379 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-137-000019388 | PLP-137-000019388 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-137-000019389 | PLP-137-000019389 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000011538 | PLP-137-000011538 | Deliberative Process | 10/14/2005 | MSG | Hicks, Billy J MVN | 'Cynthia Duet' LeBlanc, Julie Z MVN 'quin.kinler@la.usda.gov' 'Amelia_vincent@ursCorp.com' 'betty.jones@la.usda.gov' 'britt.paul@la.usda.gov' 'cheryl.walters@la.usda.gov' 'chrisk@dnr.state.la.us' 'comvss@lsu.edu' 'daniel.llewellyn@la.gov' 'darryl_clark@fws.gov' 'diane.smith@la.gov' 'edh@dnr.state.la.us' 'erik.zobrist@noaa.gov' 'gabrielle_bodin@usgs.gov' 'gerryd@dnr.state.la.us' Breerwood, Gregory E MVN 'gsteyer@usgs.gov' 'jimmy_johnston@usgs.gov' 'john.jurgensen@la.usda.gov' 'john_hefner@fws.gov' 'jonathan.porthouse@la.gov' 'kevin_roy@fws.gov' 'kirk.rhinehart@la.gov' 'kirkr@dnr.state.la.us' 'mcquiddy.david@epa.gov' 'parrish.sharon@epa.gov' 'pat.forbes@GOV.STATE.LA.US' 'philp@dnr.state.la.us' 'rachel.sweeney@noaa.gov' 'randyh@dnr.state.la.us' 'richard.hartman@noaa.gov' | RE: Draft Report, The Case for CWPPRA** |
| PLP-137-000019414 | PLP-137-000019414 | Deliberative Process | 10/14/2005 | RTF | VISSER JENNEKE M; /COE; /NRCS; /USFWS; /FWS; /EPA; /NOAA | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| PLP-137-000011631 | PLP-137-000011631 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Habbaz, Sandra P MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Miller, Kitty E MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Berna, David L MVN Boone, Gayle G MVN Podany, Thomas J MVN Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000016800 | PLP-137-000016800 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| PLP-137-000011938 | PLP-137-000011938 | Deliberative Process | 9/28/2005 | MSG | Demma, Marcia MVN-ERO | Breerwood, Gregory E MVN Podany, Thomas MVN-ERO | FW: Draft Recommendation for PL84-99 Waivers |
| PLP-137-000017126 | PLP-137-000017126 | Deliberative Process | XX/XX/XXXX | DOC | CECW-HS ; STOCKTON STEVEN L | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |
| PLP-137-000012130 | PLP-137-000012130 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Frederick, Denise MVN-ERO Flores, Richard MVN-ERO Florent, Randy MVN-ERO Purrington, Jackie B MVN Breerwood, Gregory MVN-ERO Accardo, Christopher MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO Baumy, Walter MVN-ERO Terrell, Bruce MVN-ERO Marsalis, William MVN-ERO Anderson, Houston MVN-ERO Park, Michael MVN-ERO Podany, Thomas MVN-ERO Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| PLP-137-000015237 | PLP-137-000015237 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| PLP-137-000012161 | PLP-137-000012161 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD Demma, Marcia MVN-ERO Smith, Jerry L MVD Marshall, Jim L MVD Roush, Deborah L MVS Podany, Thomas MVN-ERO Naomi, Alfred MVN-ERO Wagner, Herbert MVN-ERO Jensen, Jeffrey D HQ02 Lucyshyn, John HQ02 Montvai, Zoltan L HQ02 | RE: Rehabilitation concept |
| PLP-137-000015464 | PLP-137-000015464 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 6/ CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 AND CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ |
| PLP-137-000012166 | PLP-137-000012166 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD Demma, Marcia MVN-ERO Smith, Jerry L MVD Marshall, Jim L MVD Roush, Deborah L MVS Podany, Thomas MVN-ERO Naomi, Alfred MVN-ERO Wagner, Herbert MVN-ERO | RE: Rehabilitation concept |
| PLP-137-000015628 | PLP-137-000015628 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-137-000012194 | PLP-137-000012194 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Podany, Thomas J MVN | Habisreitinger, Nancy F MVN Earl, Carolyn H MVN | FW: RPBAC 19 January |
| PLP-137-000018133 | PLP-137-000018133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | AFTER ACTION REVIEW (AAR) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000018134 | PLP-137-000018134 | Attorney-Client; Attorney Work Product | 11/XX/2005 | XLS | N/A | N/A | FY05 ANNUAL BUDGET |
| PLP-137-000018136 | PLP-137-000018136 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | N/A | N/A | FY 06 EXECUTION & REGIONAL RATES BASED ON INITIAL APPROVED BUDGETS & RF BALANCES @ 31 DEC 05 |
| PLP-137-000018139 | PLP-137-000018139 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | CREAR ROBERT | /CEMVP-DE CEMVR-DE CEMVS-DE CEMVM-DE CEMVK-DE CEMVN-DE CEMVD-RB CEMVD-RB-R CEMVD-PD CEMVP-RM CEMVR-RM CEMVS-RM CEMVM-RM CEMVK-RM CEMVN-RM | MID-YEAR REVIEW OF FY 06 MVD REGIONAL OPERATING BUDGETS |
| PLP-137-000018141 | PLP-137-000018141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY06 CRRO BUDGET ($000) (INDIRECT BUDGET) |
| PLP-137-000018144 | PLP-137-000018144 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Hiller, Timothy L MVS | Flores, Richard A MVN Cannada, Al MVK Hayes, Jim A MVM Brown, Roger A MVR Brunet, Randal C MVP Kviz, DeLisa L MVP Nelson, Gary D MVP Miami, Jeanine M MVD | Regional Effective Rate |
| PLP-137-000018145 | PLP-137-000018145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 06 |
| PLP-137-000018147 | PLP-137-000018147 | Attorney-Client; Attorney Work Product | 1/19/2006 | PPT | N/A | N/A | RPBAC AGENDA |
| PLP-137-000018149 | PLP-137-000018149 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | CANNADA | N/A | STANDARD BRIEFING CHARTS/ METRICS |
| PLP-137-000018151 | PLP-137-000018151 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | CANNADA | N/A | STANDARD BRIEFING CHARTS/ METRICS |
| PLP-137-000018152 | PLP-137-000018152 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Hiller, Timothy L MVS | Husby, Marcus A FC Flores, Richard A MVN Cannada, Al MVK Miami, Jeanine M MVD Hayes, Jim A MVM Brown, Roger A MVR Brunet, Randal C MVP Huskey, Steven T MVS Boeser, Terri L MVS Sills, Kathie P MVD | Unpaid Accrued Leave Liability |
| PLP-137-000018154 | PLP-137-000018154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUNCTIONAL GROUP GUIDANCE AND BEST BUSINESS PRACTICIES |
| PLP-137-000019370 | PLP-137-000019370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BASE PAY 2005 |
| PLP-137-000019371 | PLP-137-000019371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGIONAL EFFECTIVE RATE-BUISNESS PROCESS |
| PLP-137-000019372 | PLP-137-000019372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EFFECTIVE RATES COMPUTATION |
| PLP-137-000019373 | PLP-137-000019373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | INFORMATION BRIEF REGIONAL EFFECTIVE RATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000019374 | PLP-137-000019374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORK ATTENDANCE |
| PLP-137-000012709 | PLP-137-000012709 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-137-000019041 | PLP-137-000019041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-137-000019042 | PLP-137-000019042 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-137-000019043 | PLP-137-000019043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-137-000019044 | PLP-137-000019044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-137-000019045 | PLP-137-000019045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-137-000019046 | PLP-137-000019046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-137-000019047 | PLP-137-000019047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-137-000019048 | PLP-137-000019048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-137-000019049 | PLP-137-000019049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-137-000019050 | PLP-137-000019050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-137-000019051 | PLP-137-000019051 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000019052 | PLP-137-000019052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-137-000012831 | PLP-137-000012831 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Miller, Gregory B MVN Podany, Thomas J MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Breerwood, Gregory E MVN | Oyster Issues - Discussed at 2 Nov 05 Task Force Meeting |
| PLP-137-000016301 | PLP-137-000016301 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | N/A | HAMILTON SAM / USFWS HONKER WILLIAM / USEPA COFFEE SIDNEY / GOCA GOHMERT DONALD / NRCS WAGENAAR RICHARD P / USACE ZOBRIST ERIK / NMFS | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING MINUTES NOVEMBER 2, 2005 |
| PLP-137-000016303 | PLP-137-000016303 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | HEBERT DELL M | N/A | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING NOVEMBER 2, 2005 |
| PLP-137-000013023 | PLP-137-000013023 | Deliberative Process | 11/21/2005 | MSG | Montvai, Zoltan L HQ02 | Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Podany, Thomas J MVN Constance, Troy G MVN Naomi, Alfred C MVN Coleman Jr. Wesley E HQ02 Hughes, Susan B HQ02 Rasgus, Janice E HQ02 Kitch, Harry E HQ02 Johanning, Margaret A HQ02 | FW: S. 2006, OMB Request for Views on S2006 - Recovery Efforts Relating to Hurricanes Katrina and Rita for Corps of Engineers Projects" (UNCLASSIFIED)" |
| PLP-137-000018861 | PLP-137-000018861 | Deliberative Process | 11/17/2005 | PDF | INHOFE ;  / THE SENATE OF THE UNITED STATES | N/A | IN THE SENATE OF THE UNITE STATES S.2006 TO PROVIDE FOR RECOVERY EFFORTS RELATING TO HURRICANES KATRINA AND RITA FOR CORPS OF ENGINEERS PROJECTS CALENDAR NO. 301 |
| PLP-137-000013080 | PLP-137-000013080 | Deliberative Process | 11/17/2005 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Podany, Thomas J MVN | FW: FY06 VTC Guidance |
| PLP-137-000018946 | PLP-137-000018946 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET NAME OF APPROPRIATION ACCOUNT (INDICATE CAP PROGRAM IF APPLICABLE) IDENTIFY NAME AND STATE OF PROJECT OR STUDY. THE FACT SHEET SHOULD COVER THE ENTIRE PROJECT OR STUDY, EVEN IF THE CONGRESSIONAL ADD WAS ONLY AN INCREASE TO THE BUDGETED AMOUNT |
| PLP-137-000013083 | PLP-137-000013083 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-137-000018981 | PLP-137-000018981 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-137-000019400 | PLP-137-000019400 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| PLP-137-000019401 | PLP-137-000019401 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013160 | PLP-137-000013160 | Deliberative Process | 12/19/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Smith, Jerry H MVP<br>'Mary Kinsey (mkinsey1@cox.net)'<br>Huston, Kip R HQ02<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: HPS: Initial Draft Report for Better and Stronger |
| PLP-137-000016748 | PLP-137-000016748 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-137-000013177 | PLP-137-000013177 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN | Authority Support Information |
| PLP-137-000018223 | PLP-137-000018223 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | KINSEY MARY V/ACE | BAUMY WALTER<br>WIGGINS ELIZABETH | LEGAL OPINION, PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA, 28 NOVEMBER 2005, REQUIREMENT FOR POLICY WAIVERS OR CONGRESSIONAL AUTHORIZATION, REQUIREMENT FOR SUPPORTING INFORMATION FOR TASK FORCE GUARDIAN |
| PLP-137-000013210 | PLP-137-000013210 | Deliberative Process | 12/18/2005 | MSG | Ward, Jim O MVD | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Smith, Jerry H MVP<br>Kinsey, Mary V MVN<br>Mary Kinsey (mkinsey1@cox.net)<br>Huston, Kip R HQ02<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD | HPS: Initial Draft Report for Better and Stronger |
| PLP-137-000017863 | PLP-137-000017863 | Deliberative Process | 12/17/2005 | DOC | / USACE | N/A | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-137-000013213 | PLP-137-000013213 | Deliberative Process | 12/17/2005 | MSG | Huston, Kip R HQ02 | Huston, Kip R HQ02<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Kreuzer, George R LTC MVN | RE: Hurricane Protection - Administration¿s Plan |
| PLP-137-000018722 | PLP-137-000018722 | Deliberative Process | 12/16/2005 | XLS | N/A | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM - OMB PROPOSED WORKPLAN - 16 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013260 | PLP-137-000013260 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins Falcolm Hull Gregory Breerwood Marcia Demma Richard Boe Richard Manguno Robert Martinson Thomas Podany Troy Constance | FW: Basis for White House Announcement |
| PLP-137-000019157 | PLP-137-000019157 | Deliberative Process | 3/17/2009 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-137-000013262 | PLP-137-000013262 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kilroy, Maurya MVN | Campos, Robert MVN Miller, Gregory B MVN Diehl, Edwin H MVN Podany, Thomas J MVN Kilroy, Maurya MVN | FW: mrc 2005 low water LADOTD wrt MRGO |
| PLP-137-000016216 | PLP-137-000016216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS IS IN THE PROCESS OF REEVALUATING THE MRGO |
| PLP-137-000013343 | PLP-137-000013343 | Deliberative Process | 12/13/2005 | MSG | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Hardy, Rixby MVN Green, Stanley B MVN Morehiser, Mervin B MVN Anderson, Carl E MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-137-000016368 | PLP-137-000016368 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-137-000016369 | PLP-137-000016369 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-137-000013352 | PLP-137-000013352 | Deliberative Process | 12/12/2005 | MSG | Campos, Robert MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Duarte, Francisco M MVN | FW: mrc 2005 low water LADOTD |
| PLP-137-000016457 | PLP-137-000016457 | Deliberative Process | 12/12/2005 | DOC | CREAR ROBERT / U.S. ARMY | BRADBERRY JOHNNY B / STATE OF LA DOTD ARDOIN LARRY / LA DOTD | FORMAL REPORT THAT EXPRESSES THE VIEWS OF OFFICE AND RECOMMENDS IMPROVEMENTS AND CONTINUING WORK ON MISSISSIPPI RIVER AND TRIBUTARIES FLOOD CONTROL PROJECT |
| PLP-137-000016458 | PLP-137-000016458 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| PLP-137-000016459 | PLP-137-000016459 | Deliberative Process | 12/1/2004 | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER COMMISSION RESPONSE ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES |
| PLP-137-000016460 | PLP-137-000016460 | Deliberative Process | 8/3/2005 | DOC | CREAR ROBERT / U.S. ARMY ; ARDOIN LARRY / LA DOTD | BRADBERRY JOHNNY B / LA DOTD | MISSISSIPPI RIVER COMMISSION PUBLIC MEETINGS IN VICKSBURG, MISSISSIPPI, ON APRIL 20, 2005 AND IN NEW ORLEANS, LOUISIANA, ON APRIL 22, 2005 |
| PLP-137-000016461 | PLP-137-000016461 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER COMMISSION RESPONSE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FORMAL REPORT FLOOD CONTROL, NAVIGATION, HURRICANE PROTECTION & WATER RESOURCE ISSUES - THE LOUISIANA PERSPECTIVE PREPARED FOR THE LOUISIANA CONGRESSIONAL DELEGATION APRIL 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013580 | PLP-137-000013580 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| PLP-137-000015595 | PLP-137-000015595 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| PLP-137-000013628 | PLP-137-000013628 | Deliberative Process | 12/30/2005 | MSG | Zack, Michael MVN | Hitchings, Daniel H MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Comprehensive Coastal Protection and Restoration |
| PLP-137-000015594 | PLP-137-000015594 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-137-000013634 | PLP-137-000013634 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02 | RE: Comprehensive Coastal Protection and Restoration |
| PLP-137-000015738 | PLP-137-000015738 | Attorney-Client; Attorney Work Product | 12/10/2005 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR BATON ROUGE | BRADBERRY JOHNNY / DOTD<br>ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES<br>COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY<br>MEMBERS OF THE LOUISIANA SENATE<br>MEMBERS OF THE LOUISIANA HOUSE OF REPRESENTATIVES | LEVEE DISTRICT REFORM AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013671 | PLP-137-000013671 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Ulm, Michelle S MVN | Jones, Steve MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000016330 | PLP-137-000016330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-137-000016331 | PLP-137-000016331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-137-000013678 | PLP-137-000013678 | Deliberative Process | 12/23/2005 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Mazzanti, Mark L MVD | J sheets |
| PLP-137-000015694 | PLP-137-000015694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-137-000015696 | PLP-137-000015696 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-137-000015697 | PLP-137-000015697 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-137-000015698 | PLP-137-000015698 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-137-000013688 | PLP-137-000013688 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | J-Sheets Additional Comments |
| PLP-137-000015729 | PLP-137-000015729 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015730 | PLP-137-000015730 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION, GENERAL - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-137-000015731 | PLP-137-000015731 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-137-000015732 | PLP-137-000015732 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCY, PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PROTECTION |
| PLP-137-000013718 | PLP-137-000013718 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Ruff, Greg MVD | Hannon, James R MVD<br>Jones, Steve MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000015992 | PLP-137-000015992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-137-000015993 | PLP-137-000015993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-137-000013733 | PLP-137-000013733 | Deliberative Process | 12/22/2005 | MSG | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN | FW: J Sheet for Pump stations |
| PLP-137-000015721 | PLP-137-000015721 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013929 | PLP-137-000013929 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Thomas, Mazella J MVD | Boldon, Bruce A MVP<br>Hines, James V MVK<br>Anderson, Houston P MVN<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Flores, Richard A MVN<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>DesHarnais, Judith L MVP<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>Breerwood, Gregory E MVN<br>Kamien, Doug J MVK<br>Norris, Dennis O MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>DesHarnais, Judith L MVP<br>Miami, Jeanine M MVD<br>Belk, Edward E MVM<br>Nelson, Gary D MVP<br>Mazzanti, Mark L MVD<br>Knight, Sandra K MVD<br>Norman, Wendell N MVM<br>Moody, Terri S MVD<br>Watkins, Carol M MVK<br>Craig, Rosemary A MVS<br>Reeves, Gloria J MVN<br>Robinson, Susan M MVP<br>Toohey, James B MVR | RPBAC 19 January |
| PLP-137-000016310 | PLP-137-000016310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | AFTER ACTION REVIEW (AAR) |
| PLP-137-000016311 | PLP-137-000016311 | Attorney-Client; Attorney Work Product | 11/XX/2005 | XLS | N/A | N/A | FY05 ANNUAL BUDGET |
| PLP-137-000016312 | PLP-137-000016312 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | N/A | N/A | FY 06 EXECUTION & REGIONAL RATES BASED ON INITIAL APPROVED BUDGETS & RF BALANCES @ 31 DEC 05 |
| PLP-137-000016313 | PLP-137-000016313 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | CREAR ROBERT | /CEMVP-DE<br>CEMVR-DE<br>CEMVS-DE<br>CEMVM-DE<br>CEMVK-DE<br>CEMVN-DE<br>CEMVD-RB<br>CEMVD-RB-R<br>CEMVD-PD<br>CEMVP-RM<br>CEMVR-RM<br>CEMVS-RM<br>CEMVM-RM<br>CEMVK-RM<br>CEMVN-RM | MID-YEAR REVIEW OF FY 06 MVD REGIONAL OPERATING BUDGETS |
| PLP-137-000016314 | PLP-137-000016314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY06 CRRO BUDGET ($000) (INDIRECT BUDGET) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000016315 | PLP-137-000016315 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Hiller, Timothy L MVS | Flores, Richard A MVN Cannada, Al MVK Hayes, Jim A MVM Brown, Roger A MVR Brunet, Randal C MVP Kviz, DeLisa L MVP Nelson, Gary D MVP Miami, Jeanine M MVD | Regional Effective Rate |
| PLP-137-000016317 | PLP-137-000016317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 06 |
| PLP-137-000016319 | PLP-137-000016319 | Attorney-Client; Attorney Work Product | 1/19/2006 | PPT | N/A | N/A | RPBAC AGENDA |
| PLP-137-000016320 | PLP-137-000016320 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | CANNADA | N/A | STANDARD BRIEFING CHARTS/ METRICS |
| PLP-137-000016323 | PLP-137-000016323 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | CANNADA | N/A | STANDARD BRIEFING CHARTS/ METRICS |
| PLP-137-000016324 | PLP-137-000016324 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Hiller, Timothy L MVS | Husby, Marcus A FC Flores, Richard A MVN Cannada, Al MVK Miami, Jeanine M MVD Hayes, Jim A MVM Brown, Roger A MVR Brunet, Randal C MVP Huskey, Steven T MVS Boeser, Terri L MVS Sills, Kathie P MVD | Unpaid Accrued Leave Liability |
| PLP-137-000016326 | PLP-137-000016326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUNCTIONAL GROUP GUIDANCE AND BEST BUSINESS PRACTICIES |
| PLP-137-000019250 | PLP-137-000019250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BASE PAY 2005 |
| PLP-137-000019251 | PLP-137-000019251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGIONAL EFFECTIVE RATE-BUISNESS PROCESS |
| PLP-137-000019252 | PLP-137-000019252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EFFECTIVE RATES COMPUTATION |
| PLP-137-000019253 | PLP-137-000019253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | INFORMATION BRIEF REGIONAL EFFECTIVE RATE |
| PLP-137-000019254 | PLP-137-000019254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORK ATTENDANCE |
| PLP-137-000013986 | PLP-137-000013986 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wagner, Kevin G MVN Wingate, Mark R MVN Kinsey, Mary V MVN Gilmore, Christophor E MVN Herr, Brett H MVN Gonski, Mark H MVN | RE: Katrina Authorities |
| PLP-137-000016418 | PLP-137-000016418 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | N/A | N/A | CONSTRUCTION GENERAL-LOCAL PROTECTION (FLOOD CONTROL |
| PLP-137-000014035 | PLP-137-000014035 | Deliberative Process | 1/30/2006 | MSG | Miller, Gregory B MVN | Coleman Jr. Wesley E HQ02 Russo, Edmond J ERDC-CHL-MS Ruff, Greg MVD Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Podany, Thomas J MVN Wamsley, Ty V ERDC-CHL-MS Constance, Troy G MVN Chatman, Courtney D MVN Axtman, Timothy J MVN | RE: SLHPR PGM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000016816 | PLP-137-000016816 | Deliberative Process | 1/24/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN SOUTH LOUISIANA PROTECTION PLAN, LOUISIANA |
| PLP-137-000014074 | PLP-137-000014074 | Deliberative Process | 1/28/2006 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-137-000016813 | PLP-137-000016813 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-137-000014112 | PLP-137-000014112 | Deliberative Process | 1/27/2006 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Podany, Thomas J MVN | FW: SLHPR PGM |
| PLP-137-000015461 | PLP-137-000015461 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/CHIEF, MISSISSIPPI VALLEY DIVISION; WATERS THOMAS W/REGIONAL INTEGRATION TEAM; WATERS THOMAS W/DIRECTORATE OF CIVIL WORKS | /COMMANDER, MISSISSIPPI VALLEY DIVISION | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, POLICY GUIDANCE MEMORANDUM |
| PLP-137-000014117 | PLP-137-000014117 | Deliberative Process | 1/27/2006 | MSG | Ruff, Greg MVD | Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD | FW: SLHPR PGM |
| PLP-137-000015886 | PLP-137-000015886 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014118 | PLP-137-000014118 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-137-000015929 | PLP-137-000015929 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-137-000014123 | PLP-137-000014123 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-137-000015722 | PLP-137-000015722 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-137-000014133 | PLP-137-000014133 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-137-000015777 | PLP-137-000015777 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-137-000014180 | PLP-137-000014180 | Deliberative Process | 1/26/2006 | MSG | Demma, Marcia A MVN | Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-137-000015857 | PLP-137-000015857 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-137-000014189 | PLP-137-000014189 | Deliberative Process | 1/25/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Breerwood, Gregory E MVN | RE: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-137-000016093 | PLP-137-000016093 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014190 | PLP-137-000014190 | Deliberative Process | 1/25/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hardy, Rixby MVN Breerwood, Gregory E MVN | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-137-000016118 | PLP-137-000016118 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-137-000014243 | PLP-137-000014243 | Deliberative Process | 1/24/2006 | MSG | Ward, Jim O MVD | Podany, Thomas J MVN Demma, Marcia A MVN | FW: J sheets |
| PLP-137-000016448 | PLP-137-000016448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-137-000016449 | PLP-137-000016449 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-137-000016450 | PLP-137-000016450 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-137-000016451 | PLP-137-000016451 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-137-000014731 | PLP-137-000014731 | Deliberative Process | 1/5/2006 | MSG | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Crear, Robert MVD Waters, Thomas W HQ02 Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Naomi, Alfred C MVN Sloan, G Rogers MVD Barnett, Larry J MVD | MOU with State of La - Comprehensive Coastal Preservation and Restoration |
| PLP-137-000015329 | PLP-137-000015329 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-137-000015331 | PLP-137-000015331 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BLANCO KATHLEEN CREAR ROBERT/US ARMY | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-137-000014772 | PLP-137-000014772 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD Mazzanti, Mark L MVD Accardo, Christopher J MVN Hardy, Rixby MVN Podany, Thomas J MVN Bordelon, Henry J MVD | FW: Legal Opinion on MR-GO and Non-Federal Features |
| PLP-137-000016149 | PLP-137-000016149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-137-000016151 | PLP-137-000016151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-137-000014807 | PLP-137-000014807 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN Frederick, Denise D MVN | FW: Schexnider Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000016709 | PLP-137-000016709 | Attorney-Client; Attorney Work Product | 9/29/2005 | PDF | SCHEXNIDER TRINA M | / U.S. ARMY CORP OF ENGINEERS WAGENAAR RICHARD / U.S. ARMY CORP OF ENGINEERS ROTH LARRY / ASCE MCDONALD JAMES / U.S. COAST GUARD CAPINSKI DUANE / U.S. ARMY CORP OF ENGINEERS / CIVIL ENGINEER FOR THE CITY OF NEW ORLEANS / U.S. GOVERNMENT, OFFICE OF CIVIL ENGINEER | ZZZZZMAJOR/MONUMENTALZZZZZ UNDERGROUND VIBRATIONS AND SOUNDS VIBRATING THE UNDERSIDES/FLOORS OF HOMES ON STEPHEN GIRARD STREET (SPECIALLY 2059 AND 2057) AS WELL AS ON ST. ANTHONY AVENUE (SPECIFICALLY 4505), ALL IN THE 70122 ZIP CODE AREAS OF THE CITY OF NEW ORLEANS |
| PLP-138-000000332 | PLP-138-000000332 | Attorney-Client; Attorney Work Product | 8/26/1999 | MSG | Hicks, Bill J MVN | Kinsey, Mary V MVN Brouillette, Phillip K MVN Elguezabal, Domingo J MVN Pecoul, Diane K MVN Northey, Robert D MVN Boe, Richard E MVN Legendre, Ronald G MVN Podany, Thomas J MVN | Draft West Belle Pass letter |
| PLP-138-000001948 | PLP-138-000001948 | Attorney-Client; Attorney Work Product | 7/30/1999 | DOC | N/A | HARRIS JEFF | WEST BELLE PASS RECAP, 7-29-99 ENCLOSURE 1 |
| PLP-138-000000657 | PLP-138-000000657 | Attorney-Client; Attorney Work Product | 12/22/1999 | MSG | Hicks, Bill J MVN | Kinsey, Mary V MVN Podany, Thomas J MVN | CWPPRA O&M plans |
| PLP-138-000002010 | PLP-138-000002010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA | N/A | OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION PLAN FOR THE VERMILION RIVER CUTOFF BANK EROSION PROTECTION PROJECT (T/V-03) |
| PLP-138-000002011 | PLP-138-000002011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | CONNER WILLIAM L / THE DEPARTMENT OF THE ARMY ; JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA | N/A | OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION PLAN FOR THE VERMILION RIVER CUTOFF BANK EROSION PROTECTION PROJECT (T/V-03) |
| PLP-138-000002012 | PLP-138-000002012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA | N/A | OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION PLAN FOR THE WEST BELLE PASS HEADLAND RESTORATION PROJECT (TE-23/PTE-27) |
| PLP-138-000002013 | PLP-138-000002013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA | N/A | OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION PLAN FOR THE WEST BELLE PASS HEADLAND RESTORATION PROJECT (TE-23/PTE-27) |
| PLP-138-000000667 | PLP-138-000000667 | Attorney-Client; Attorney Work Product | 12/21/1999 | MSG | Hicks, Bill J MVN | Chet Fruge (E-mail) Podany, Thomas J MVN Kinsey, Mary V MVN | CWPPRA PPL 5 & 6 CSA |
| PLP-138-000002083 | PLP-138-000002083 | Attorney-Client; Attorney Work Product | 11/22/1999 | WPD | N/A | N/A | COE REVIEW OF DNR'S WORKING DRAFT FOR THE PPL 5 & 6 MODEL CSA |
| PLP-138-000002084 | PLP-138-000002084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-138-000002085 | PLP-138-000002085 | Attorney-Client; Attorney Work Product | 12/21/1999 | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000000935 | PLP-138-000000935 | Attorney-Client; Attorney Work Product | 1/21/2000 | MSG | Russo, Edmond J MVN | Glorioso, Daryl G MVN Nachman, Gwendolyn B MVN Kuz, Annette MVD Barnett, Larry J MVD Axtman, Timothy J MVN Callender, Jackie M MVN Constance, Troy G MVN Gilmore, Christopher E MVN Hull, Falcolm E MVN Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-138-000002597 | PLP-138-000002597 | Attorney-Client; Attorney Work Product | 1/21/2000 | PPT | / MVN | N/A | COMMITTEE HIERARCHY FOR FEASIBILITY STUDY LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-138-000000937 | PLP-138-000000937 | Attorney-Client; Attorney Work Product | 1/21/2000 | MSG | Russo, Edmond J MVN | Glorioso, Daryl G MVN Nachman, Gwendolyn B MVN Kuz, Annette MVD Barnett, Larry J MVD Axtman, Timothy J MVN Callender, Jackie M MVN Constance, Troy G MVN Gilmore, Christopher E MVN Hull, Falcolm E MVN Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-138-000002616 | PLP-138-000002616 | Attorney-Client; Attorney Work Product | 1/21/2000 | PPT | N/A | N/A | COMMITTEE HIERARCHY FOR FEASIBILITY STUDY LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-138-000000947 | PLP-138-000000947 | Deliberative Process | 1/19/2000 | MSG | Russo, Edmond J Jr MVN | Axtman, Timothy Callender, Jackie Constance, Troy Gilmore, Christopher Glorioso, Daryl Hull, Falcolm Podany, Thomas | Johnnie Broussard Draft Presentation |
| PLP-138-000002359 | PLP-138-000002359 | Deliberative Process | 1/19/2000 | PPT | MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | FEASIBILITY STUDY OVERVIEW |
| PLP-138-000000974 | PLP-138-000000974 | Attorney-Client; Attorney Work Product | 1/13/2000 | MSG | Kinsey, Mary V MVN | Nachman, Gwenn B MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Hicks, Bill J MVN Podany, Thomas J MVN | FW: CWPPRA funding |
| PLP-138-000002405 | PLP-138-000002405 | Attorney-Client; Attorney Work Product | 11/29/1990 | DOC | N/A | N/A | CWPPRA - LEGISLATIVE HISTORY FOR THE AMOUNTS RECEIVED FROM THE SPORT FISH RESTORATION ACCOUNT P.L. 101-646 TITLE III |
| PLP-138-000000975 | PLP-138-000000975 | Attorney-Client; Attorney Work Product | 1/13/2000 | MSG | Hicks, Bill J MVN | Jurentkuff, Jack HQ02 Podany, Thomas J MVN Kinsey, Mary V MVN | CWPPRA allocation from Sport Fish Restoration Account |
| PLP-138-000002442 | PLP-138-000002442 | Attorney-Client; Attorney Work Product | 11/29/1990 | DOC | N/A | N/A | CWPPRA - LEGISLATIVE HISTORY FOR THE AMOUNTS RECEIVED FROM THE SPORT FISH RESTORATION ACCOUNT P.L. 101-646 TITLE III |
| PLP-138-000002701 | PLP-138-000002701 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | BOYCE MAYELY L /MVN; MILLER GREGORY B/ MVN | MILLER GREGORY B /MVN GLORIOSO DARYL G /MVN KINSEY MARY V /MVN CONSTANCE TROY G /MVN PODANY THOMAS J /MVN | MRGO AUTHORIZATION ISSUES OC COMMENTS |
| PLP-138-000030966 | PLP-138-000030966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARILY STATEMENTS IN WRDA PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000002749 | PLP-138-000002749 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | PODANY THOMAS /MVD-ERO | ACCARDO CHRISTOPHER /MVN-ERO ALLEN DIANE /MVN-ERO ANDERSON, HOUSTON /MVN-ERO ANDERSON REE /MVN-ERO ASKEGREN MARIAN /MVN-ERO BARR JAMES /MVN-ERO BAUMY WALTER /MVN-ERO BERNA DAVID /MVN-ERO BOONE GAYLE B /MVN-ERO BREERWOOD GREGORY /MVN-ERO FLORENT RANDY /MVN-ERO FLORES RICHARD /MVN-ERO FREDERICK DENISE /MVN-ERO HAWKINS GARY /MVN-ERO LABURE LINDA /MVN-ERO LEBLANC,/ JULIE /MVN-ERO PARK MICHAEL /MVN-ERO STARKEL MURRAY /MVN-ERO TERRELL BRUCE .MVN-ERO WALKER DEANNA E /MVN-ERO WEBER CHERYL /MVN-ERO ANDERSON CARL /MVN-ERO BURDINE CAROL S /MVN CONSTANCE TROY G /MVN-ERO CRESCIONI LISA /MVN-ERO DEMMA MARCIA /MVN-ERO HABISREITINGER NANCY /MVN-ERO HULL FALCOLM /MVN-ERO LAIGAST MIREYA L /MVN-ERO LEFORT JENNIFER /MVN-ERO MARTINSON ROBERT J /MVN NAOMI ALFRED /MVN-ERO | DISTRICT RECONSTITUTION PLAN--UPDATE |
| PLP-138-000031789 | PLP-138-000031789 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000031790 | PLP-138-000031790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-138-000031791 | PLP-138-000031791 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-138-000002784 | PLP-138-000002784 | Attorney-Client; Attorney Work Product | 12/6/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Smith, Susan K MVD Lucyshyn, John HQ02 Snyder, Aaron M MVP Montvai, Zoltan L HQ02 Constance, Troy G MVN Podany, Thomas J MVN Mickal, Sean P MVN Boyce, Mayely L MVN Owen, Gib A MVN Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor | RE: Ecosystem restoration discussion--MRGO and LACPR reports |
| PLP-138-000031784 | PLP-138-000031784 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | MILLER GREGORY | FILE | NEW WATER RESOURCES DEVELOPMENT OF ACT OF 2007 PROVISIONS RELATED TO THE MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000031785 | PLP-138-000031785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADDENDUM TO THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003052 | PLP-138-000003052 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-138-000029320 | PLP-138-000029320 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-138-000029321 | PLP-138-000029321 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-138-000003104 | PLP-138-000003104 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-138-000029750 | PLP-138-000029750 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003119 | PLP-138-000003119 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-138-000030229 | PLP-138-000030229 | Deliberative Process | 10/30/2007 | MSG | Jain, Gopal K., OIG DoD [Gopal.Jain@DODIG.MIL] | Smith, Chip R Mr ASA(CW)<br>aaaliaison@aaa.army.mil<br>Matias, Alicia S HQ02<br>Godfrey, Christine A NAE<br>Morrison, Eric J NWO<br>Bell, Raylonda F HQ02<br>McKevitt, Mark E Mr ASA(CW)<br>Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>thomas.j.podanny@usace.army.mil<br>gay.d.browning@usace.army.mil<br>Trowbridge, Denise M MVN<br>murray.p.starkel@usace.army.mil<br>RSS dd - OSD-PA ADMIN<br>Marino, Donna Ms OSD COMPT<br>Bryant, Michael J Mr OSD COMPT<br>Rogers, Katharine CIV OSD LA<br>Allen, Karen, SGT, OSD-LA<br>Wright, Doug CPO OSD LA<br>Hernandez, Silvia, CTR, OSD-LA<br>Lopez, Cynthia SSgt OSD LA | Draft Report Tasker forGAO-08-130 code 360749 |
| PLP-138-000042778 | PLP-138-000042778 | Deliberative Process | 11/XX/2007 | PDF | / USGAO ; MITTAL ANU / NATURAL RESOURCES AND ENVIRONMENT ; VISCLOSKY PETER J / SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT ; VISCLOSKY PETER J / COMMITTEE ON APPROPRIATIONS ; BAKER RICHARD H / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE ; BAKER RICHARD H / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT ; TIAHRT TODD / SUBCOMMITTEE ON INTERIOR ENVIRONMENT AND RELATED AGENCIES ; TIAHRT TODD / COMMITTEE ON APPROPRIATIONS | CONGRESSIONAL COMMITTEES | COASTAL WETLANDS LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION |
| PLP-138-000042779 | PLP-138-000042779 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| PLP-138-000042780 | PLP-138-000042780 | Deliberative Process | 10/30/2007 | DOC | DIRENZO MICHAEL A / DOD | / SECRETARY OF THE ARMY<br>USD(C)<br>ASD(PA)<br>ASD(LA)<br>DGC(LA) | MEMORANDUM FOR SECRETARY OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS GAO DRAFT REPORT GAO-08-130, ZZZZZCOASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ DATED OCTOBER 25, 2007 (GAO CODE 360749) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003133 | PLP-138-000003133 | Deliberative Process | 11/20/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | FW: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-138-000030814 | PLP-138-000030814 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION" |
| PLP-138-000003167 | PLP-138-000003167 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven E IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| PLP-138-000032424 | PLP-138-000032424 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-138-000032425 | PLP-138-000032425 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003204 | PLP-138-000003204 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| PLP-138-000032512 | PLP-138-000032512 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |
| PLP-138-000003481 | PLP-138-000003481 | Deliberative Process | 11/6/2007 | MSG | Marshall, Eric S CPT MVN | Karaffa, William LRP Stamper, Jeffrey L MVS Matthews, Jimmy D SAJ Sullivan, David P LRH Stevenson, Charles E LRP Carey, Angel M LRP Herr, Brett H MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Lucore, Marti M MVN Podany, Thomas J MVN Wilson-Prater, Tawanda R MVN | RE: Minutes of Coordination Telecon - ITR of Project |
| PLP-138-000029764 | PLP-138-000029764 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-138-000029765 | PLP-138-000029765 | Deliberative Process | 10/22/2007 | DOC | N/A | N/A | PPD, EAR & IER DRAFT 22 OCTOBER 2007 |
| PLP-138-000029766 | PLP-138-000029766 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PPD, EAR & IER SPREADSHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003487 | PLP-138-000003487 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor Burdine, Carol S MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN 'Hall, John W MVN' Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Nobles, William S MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Smith, Aline L MVN Smith, Judith S MVN-Contractor Starkel, Murray P LTC MVN Stout, Michael E MVN-Contractor Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |
| PLP-138-000029732 | PLP-138-000029732 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| PLP-138-000003653 | PLP-138-000003653 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Holley, Soheila N MVN | Herr, Brett H MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN Ford, Andamo E LTC MVN Podany, Thomas J MVN Owen, Gib A MVN | COAslidesrev 10312007rev3.ppt |
| PLP-138-000031218 | PLP-138-000031218 | Attorney-Client; Attorney Work Product | 11/1/2007 | PPT | / USACE ; CEMVN | N/A | BORROW DECISION BRIEF |
| PLP-138-000003815 | PLP-138-000003815 | Deliberative Process | 10/25/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Boyce, Mayely L MVN Haab, Mark E MVN | RE: new table as discussed today |
| PLP-138-000028777 | PLP-138-000028777 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| PLP-138-000003828 | PLP-138-000003828 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Owen, Gib A MVN Haab, Mark E MVN | RE: new table as discussed today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000028870 | PLP-138-000028870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 ALTERNATIVE 2 ALTERNATIVE 3 |
| PLP-138-000003869 | PLP-138-000003869 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| PLP-138-000029410 | PLP-138-000029410 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| PLP-138-000003878 | PLP-138-000003878 | Deliberative Process | 10/24/2007 | MSG | RobinWent@aol.com | LeBlanc, Julie Z MVN<br>Meador, John A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>dbboyle@pbsj.com<br>CMTurner@pbsj.com | ROUGH DRAFT summit notes |
| PLP-138-000029479 | PLP-138-000029479 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| PLP-138-000003913 | PLP-138-000003913 | Deliberative Process | 10/23/2007 | MSG | LeBlanc, Julie Z MVN | Drouant, Bradley W MVN-Contractor<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Butler, Richard A MVN | Latest Versions of PPT slides for the Utility Summit |
| PLP-138-000029540 | PLP-138-000029540 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000029541 | PLP-138-000029541 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| PLP-138-000029542 | PLP-138-000029542 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| PLP-138-000029543 | PLP-138-000029543 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| PLP-138-000029544 | PLP-138-000029544 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| PLP-138-000003951 | PLP-138-000003951 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor Burdine, Carol S MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Nobles, William S MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Smith, Aline L MVN Starkel, Murray P LTC MVN Stout, Michael E MVN-Contractor Vojkovich, Frank J MVN Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| PLP-138-000029740 | PLP-138-000029740 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004006 | PLP-138-000004006 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-138-000030338 | PLP-138-000030338 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004049 | PLP-138-000004049 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000030259 | PLP-138-000030259 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004135 | PLP-138-000004135 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000030397 | PLP-138-000030397 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| PLP-138-000004235 | PLP-138-000004235 | Deliberative Process | 10/15/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor | RE: Additional information for justifying the closure |
| PLP-138-000030968 | PLP-138-000030968 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEAUTHORIZATION THE MRGO PROJECT |
| PLP-138-000004261 | PLP-138-000004261 | Attorney-Client; Attorney Work Product | 10/14/2007 | MSG | Constance, Troy G MVN | Boyce, Mayely L MVN Kinsey, Mary V MVN Podany, Thomas J MVN Miller, Gregory B MVN | Additional information for justifying the closure |
| PLP-138-000031066 | PLP-138-000031066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARY COMPONENT OF NED PLAN DETERMINED TO DEAUTHORIZATION THE MRGO PROJECT |
| PLP-138-000004309 | PLP-138-000004309 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP Lucyshyn, John HQ02 Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Miller, Gregory B MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-138-000031796 | PLP-138-000031796 | Deliberative Process | 10/12/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000031797 | PLP-138-000031797 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000004329 | PLP-138-000004329 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000031646 | PLP-138-000031646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARILY STATEMENTS IN WRDA PLAN |
| PLP-138-000004399 | PLP-138-000004399 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Goodman, Melanie L MVN | Creel, Travis J MVN Ulm, Michelle S MVN Accardo, Christopher J MVN Kilroy, Maurya MVN Frederick, Denise D MVN Podany, Thomas J MVN Constance, Troy G MVN | FW: Revised response letter to Sidney Coffee, CPRA letter on |
| PLP-138-000032375 | PLP-138-000032375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / MVN | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | REGARDING THE U.S. ARMY CORPS OF ENGINEERS (CORPS) DISCUSSION AT THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| PLP-138-000004423 | PLP-138-000004423 | Deliberative Process | 10/10/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Mickal, Sean P MVN Boyce, Mayely L MVN Owen, Gib A MVN O'Cain, Keith J MVN Constance, Troy G MVN Chioma, Annette MVN Podany, Thomas J MVN Jenkins, David G MVD | RE: 17 new comments! |
| PLP-138-000032622 | PLP-138-000032622 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |
| PLP-138-000004603 | PLP-138-000004603 | Deliberative Process | 10/2/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Labure, Linda C MVN Podany, Thomas J MVN Terrell, Bruce A MVN Watford, Edward R MVN Weber, Cheryl C MVN Baumy, Walter O MVN Wittkamp, Carol MVN | FW: Draft AAA Report and Response |
| PLP-138-000032720 | PLP-138-000032720 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| PLP-138-000032721 | PLP-138-000032721 | Deliberative Process | 9/20/2007 | DOC | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| PLP-138-000004664 | PLP-138-000004664 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN | FW: Fence Replacement as part of Tree removal program |
| PLP-138-000025768 | PLP-138-000025768 | Attorney-Client; Attorney Work Product | 5/20/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN Stout, Michael E MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: Tree Removal PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042578 | PLP-138-000042578 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 2 MEMORANDUM FOR RECORD (MFR) PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-138-000004890 | PLP-138-000004890 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-138-000033171 | PLP-138-000033171 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-138-000033172 | PLP-138-000033172 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-138-000033173 | PLP-138-000033173 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-138-000005087 | PLP-138-000005087 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN Podany, Thomas J MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Anderson, Carl E MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Conference Call |
| PLP-138-000031223 | PLP-138-000031223 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-138-000005252 | PLP-138-000005252 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN Naomi, Alfred C MVN Constance, Troy G MVN | FW: Issue paper on Environmental Defense FOIA request |
| PLP-138-000025700 | PLP-138-000025700 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | N/A | N/A | ISSUE PAPER ENVIRONMENTAL DEFENSE FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| PLP-138-000005359 | PLP-138-000005359 | Deliberative Process | 9/13/2007 | MSG | Trowbridge, Denise M MVN | Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Johnston, Gary E COL MVN Lee, Alvin B COL MVN Barr, Jim MVN Podany, Thomas J MVN Nazarko, Nicholas MAJ MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Foley, Edward C MVN | FW: Final report - Contracts to Restore and Enhance the" |
| PLP-138-000026765 | PLP-138-000026765 | Deliberative Process | 9/11/2007 | PDF | N/A | N/A | CONTRACTS TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005482 | PLP-138-000005482 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Campos, Robert MVN Greenup, Rodney D MVN Wingate, Mark R MVN Manguno, Richard J MVN Russell, Juanita K MVN Lovetro, Keven MVN Podany, Thomas J MVN Burdine, Carol S MVN Constance, Troy G MVN Bosenberg, Robert H MVN Miller, Gregory B MVN Axtman, Timothy J MVN Herr, Brett H MVN Green, Stanley B MVN Anderson, Carl E MVN Holley, Soheila N MVN Naomi, Alfred C MVN Vignes, Julie D MVN Brouse, Gary S MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN Owen, Gib A MVN Boe, Richard E MVN Exnicios, Joan M MVN Dayan, Nathan S MVN Elzey, Durund MVN Hawkins, Gary L MVN Clark, Marie L MVN Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - |
| PLP-138-000028475 | PLP-138-000028475 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005511 | PLP-138-000005511 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| PLP-138-000028365 | PLP-138-000028365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| PLP-138-000006009 | PLP-138-000006009 | Deliberative Process | 8/23/2007 | MSG | Ross, Nastassia Y MVN-Contractor | Podany, Thomas J MVN | FW: WB-I resp to marrero ltr 7-26 ver 3.doc |
| PLP-138-000026416 | PLP-138-000026416 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / MVN ; HERR / CEMVN-PM-OP ; PODANY / CEMVN-PM-O ; HAWKINS / CEMVN-PM ; EXEC OFC | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD.<br>BROUSSARD AARON F / JEFFERSON PARISH<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT<br>BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY | U.S. ARMY CORPS OF ENGINEERS PROCEEDING WITH THE BORROW INVESTIGATIONS |
| PLP-138-000006335 | PLP-138-000006335 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | MRGO-3D local sponsor identification |
| PLP-138-000027872 | PLP-138-000027872 | Attorney-Client; Attorney Work Product | 10/XX/2005 | PDF | / USGAO | N/A | STANDARD OPERATING PROCEDURES FOR THE CIVIL WORKS REVIEW BOARD AND ACTIONS SUBSEQUENT TO THE CWRB MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027873 | PLP-138-000027873 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / DEPARTMENT OF THE ARMY ; CECW-CP | N/A | PLANNING DIVISION ENGINEERS SUBMITTAL OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION CIRCULAR NO. 1105-2-405 |
| PLP-138-000027874 | PLP-138-000027874 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| PLP-138-000027875 | PLP-138-000027875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| PLP-138-000006417 | PLP-138-000006417 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| PLP-138-000031142 | PLP-138-000031142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| PLP-138-000006486 | PLP-138-000006486 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-138-000031897 | PLP-138-000031897 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006703 | PLP-138-000006703 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-138-000026264 | PLP-138-000026264 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-138-000006734 | PLP-138-000006734 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| PLP-138-000026991 | PLP-138-000026991 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006814 | PLP-138-000006814 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Ford, Andamo E LTC MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN | FW: USACE Request for Commandeering |
| PLP-138-000027942 | PLP-138-000027942 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-138-000006900 | PLP-138-000006900 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, Michael B MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| PLP-138-000028749 | PLP-138-000028749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007022 | PLP-138-000007022 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.gov sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| PLP-138-000028065 | PLP-138-000028065 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-138-000007024 | PLP-138-000007024 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Ross, Nastassia Y MVN-Contractor | Herr, Brett H MVN Vignes, Julie D MVN Podany, Thomas J MVN Labure, Linda C MVN Bland, Stephen S MVN Naomi, Alfred C MVN Ross, Nastassia Y MVN-Contractor | Commandeering Letter to the Governor's Office |
| PLP-138-000028079 | PLP-138-000028079 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007026 | PLP-138-000007026 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |
| PLP-138-000028116 | PLP-138-000028116 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-138-000007070 | PLP-138-000007070 | Deliberative Process | 7/17/2007 | MSG | LABURE LINDA C /MVN | FORD ANDAMO E/MVN NAOMI ALFRED C /MVN HERR BRETT H /MVN WAGNER KEVIN G /MVN GLIMORE CHRISTOPHER E /MVN MARTIN AUGUST W /MVN PODANY THOMAS J /MVN KILROY MAURYA /MVN VIGNES JULIE D /MVN BLAND STEPHEN S /MVN CRUPPI JANET R /MVN BURDINE CAROL S/ MVN STARKEL MURRAY P /MVN Starkel, Murray P LTC MVN | DRAFT RESPONSE TO TELEPHONE CONFERENCE WITH ERIN WESLEY |
| PLP-138-000030663 | PLP-138-000030663 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| PLP-138-000007221 | PLP-138-000007221 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN DLL-MVN-DET Urbine, Anthony W MVN-Contractor Grieshaber, John B MVN Kinsey, Mary V MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000032644 | PLP-138-000032644 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-138-000007432 | PLP-138-000007432 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | Overall flood depths |
| PLP-138-000026508 | PLP-138-000026508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| PLP-138-000007513 | PLP-138-000007513 | Deliberative Process | 6/28/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>'Sully, Thomas B MVN'<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for tomorrow's HPO Huddle |
| PLP-138-000027085 | PLP-138-000027085 | Deliberative Process | 6/28/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| PLP-138-000027086 | PLP-138-000027086 | Deliberative Process | 6/26/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007550 | PLP-138-000007550 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor<br>Herr, Brett H MVN<br>Danflous, Louis E MVN-Contractor<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |
| PLP-138-000027231 | PLP-138-000027231 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| PLP-138-000007594 | PLP-138-000007594 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | WBV Sector Gate South tee-up" Memorandum" |
| PLP-138-000028920 | PLP-138-000028920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| PLP-138-000028921 | PLP-138-000028921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| PLP-138-000007665 | PLP-138-000007665 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN | MRGO-3D June 21 Review Documents and Compliance Memo |
| PLP-138-000029581 | PLP-138-000029581 | Deliberative Process | 6/21/2007 | DOC | / MVN-PM-OR ;  / MVN-PM-C | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW & AFB DOCUMENT ASSESSMENT MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000029582 | PLP-138-000029582 | Deliberative Process | 6/21/2007 | PDF | BLANCO KATHLEEN / ; WIGGINS ELIZABETH / ; HAWES SUZANNE R | BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 21, 2007) |
| PLP-138-000029583 | PLP-138-000029583 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000029584 | PLP-138-000029584 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000029585 | PLP-138-000029585 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000007692 | PLP-138-000007692 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| PLP-138-000029480 | PLP-138-000029480 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| PLP-138-000029481 | PLP-138-000029481 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| PLP-138-000007760 | PLP-138-000007760 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Frederick, Denise D MVN Mathies, Linda G MVN Daigle, Michelle C MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Hawes, Suzanne R MVN Haab, Mark E MVN Owen, Gib A MVN Mickal, Sean P MVN Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| PLP-138-000030652 | PLP-138-000030652 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| PLP-138-000030653 | PLP-138-000030653 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-138-000030654 | PLP-138-000030654 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-138-000030655 | PLP-138-000030655 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| PLP-138-000030656 | PLP-138-000030656 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007986 | PLP-138-000007986 | Deliberative Process | 6/8/2007 | MSG | Hawes, Suzanne R MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | RE: MRGO decisions |
| PLP-138-000033494 | PLP-138-000033494 | Deliberative Process | 06/07/XXXX | DOC | N/A | N/A | MRGO 3D LEIS JUNE 7 |
| PLP-138-000008016 | PLP-138-000008016 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Hawes, Suzanne R MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | Meeting summary |
| PLP-138-000025883 | PLP-138-000025883 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | / MRGO | N/A | MRGO 3D LEIS JUNE 7 |
| PLP-138-000008097 | PLP-138-000008097 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Habbaz, Sandra P MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| PLP-138-000026218 | PLP-138-000026218 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| PLP-138-000008105 | PLP-138-000008105 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| PLP-138-000026603 | PLP-138-000026603 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008117 | PLP-138-000008117 | Deliberative Process | 6/4/2007 | MSG | Ashley, John A MVN | Green, Stanley B MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>'Waller, James W.'<br>'Reynolds, Fred D.'<br>'Boehler, Michael K. (Mike)'<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>St. Martin, Marcia<br>'G. Joseph Sullivan<br>(jsullivan@swbno.org)'<br>'jbecker@swbno.org'<br>KAlikhani<br>'Thomas Jackson'<br>'campbell@ejld.com'<br>'Stevan Spencer<br>(sspencer@orleanslevee.com)'<br>'Clyde P. Martin Jr.<br>(ClydeMartin@dotd.louisiana.gov)'<br>Kendrick, Richmond H MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Grewal, Moninder S MVN<br>Miller, Gregory B MVN<br>Herr, Brett H MVN | PDT Team - 5th Supp 90 Day - Congressional Report (SEC. 4303) |
| PLP-138-000026620 | PLP-138-000026620 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| PLP-138-000008284 | PLP-138-000008284 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Herr, Brett H MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hawkins, Gary L MVN<br>Stout, Michael E MVN | Issues with OC |
| PLP-138-000028831 | PLP-138-000028831 | Attorney-Client; Attorney Work Product | 5/20/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| PLP-138-000042664 | PLP-138-000042664 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 2 MEMORANDUM FOR RECORD (MFR) PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008330 | PLP-138-000008330 | Deliberative Process | 5/24/2007 | MSG | Meador, John A MVN | Glorioso, Daryl G MVN<br>Durham-Aguilera, Karen L MVN<br>Bergerson, Inez R SAM<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Greer, Judith Z MVN | RE: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-138-000028950 | PLP-138-000028950 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-138-000008347 | PLP-138-000008347 | Deliberative Process | 5/24/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN | RE: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-138-000028992 | PLP-138-000028992 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-138-000008534 | PLP-138-000008534 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Nee, Susan G HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD | RE: MVD Counsel comments on Final draft summary of MRGO-3D |
| PLP-138-000030661 | PLP-138-000030661 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008552 | PLP-138-000008552 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-138-000031424 | PLP-138-000031424 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000031425 | PLP-138-000031425 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000008579 | PLP-138-000008579 | Deliberative Process | 5/18/2007 | MSG | Matherne, Angela H MVN-Contractor | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Storyboards |
| PLP-138-000031462 | PLP-138-000031462 | Deliberative Process | 5/18/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008587 | PLP-138-000008587 | Deliberative Process | 5/17/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Guinto, Darlene R NWD<br>Boyce, Mayely L MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-138-000031430 | PLP-138-000031430 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-138-000008631 | PLP-138-000008631 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Morgan, Julie T MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-138-000031965 | PLP-138-000031965 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008645 | PLP-138-000008645 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 Jenkins, David G MVD Constance, Troy G MVN Glorioso, Daryl G MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Owen, Gib A MVN Haab, Mark E MVN Gutierrez, Judith Y MVN Boyce, Mayely L MVN Podany, Thomas J MVN Broussard, Richard W MVN Minton, Angela E MVN-Contractor Claseman, Kenneth G SAM Watford, Edward R MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Klein, William P Jr MVN Guinto, Darlene R NWD Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| PLP-138-000032193 | PLP-138-000032193 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-138-000032194 | PLP-138-000032194 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-138-000008935 | PLP-138-000008935 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Ford, Andamo E LTC MVN | Frederick, Denise D MVN Podany, Thomas J MVN Burdine, Carol S MVN | RE: Request for Information - Work Performed at Other Districts |
| PLP-138-000027322 | PLP-138-000027322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-138-000009277 | PLP-138-000009277 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN | FW: 5th Supplemental (HR 1591) as passed by both House and |
| PLP-138-000031434 | PLP-138-000031434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| PLP-138-000009391 | PLP-138-000009391 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Vignes, Julie D MVN | Herr, Brett H MVN Burdine, Carol S MVN Naomi, Alfred C MVN Podany, Thomas J MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| PLP-138-000034022 | PLP-138-000034022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| PLP-138-000009579 | PLP-138-000009579 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Northey, Robert D MVN | Podany, Thomas J MVN | Chief of Engineers 4-5-01 Memo |
| PLP-138-000027298 | PLP-138-000027298 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010012 | PLP-138-000010012 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Varuso, Rich J MVN<br>Villa, April J MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN | Fw: Pile load testing - NEPA considerations |
| PLP-138-000029089 | PLP-138-000029089 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | CEMVN-OC | N/A | THIS MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED BY THE PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |
| PLP-138-000010143 | PLP-138-000010143 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| PLP-138-000030020 | PLP-138-000030020 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-138-000030021 | PLP-138-000030021 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-138-000010193 | PLP-138-000010193 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | Fw: PCA/CA NEGOTIATIONS |
| PLP-138-000030118 | PLP-138-000030118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY; /LA DOTD | BRADBERRY JOHNNY B/ LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BINDEWALD DAVID J/BOARD OF COMMISIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000030119 | PLP-138-000030119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010199 | PLP-138-000010199 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Purrington, Jackie B MVN Chewning, Brian MVD Podany, Thomas J MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Brouse, Gary S MVN Stack, Michael J MVN Lucore, Marti M MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: PCA/CA NEGOTIATIONS |
| PLP-138-000030425 | PLP-138-000030425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY; /LA DOTD | BRADBERRY JOHNNY B/ LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND BINDEWALD DAVID J/BOARD OF COMMISIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000030426 | PLP-138-000030426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000010419 | PLP-138-000010419 | Deliberative Process | 3/22/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Chewning, Brian MVD Burdine, Carol S MVN Naomi, Alfred C MVN Podany, Thomas J MVN Glorioso, Daryl G MVN Herr, Brett H MVN | Fw: WBV Draft Agreements for MVD (UNCLASSIFIED) |
| PLP-138-000027512 | PLP-138-000027512 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000027513 | PLP-138-000027513 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010501 | PLP-138-000010501 | Deliberative Process | 3/19/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: WBV Draft Agreements for MVD (UNCLASSIFIED) |
| PLP-138-000027658 | PLP-138-000027658 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000027659 | PLP-138-000027659 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000010741 | PLP-138-000010741 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Habbaz, Sandra P MVN<br>Watford, Edward R MVN<br>Osterhold, Noel A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Gibbs, Kathy MVN<br>Chopin, Terry L MVN<br>Podany, Thomas J MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Trowbridge, Denise M MVN<br>Maples, Michael A MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| PLP-138-000029513 | PLP-138-000029513 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| PLP-138-000011184 | PLP-138-000011184 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | FW: Draft Response to Ed Preau Ltr of 26 Feb 2007 on West Bank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027603 | PLP-138-000027603 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | WAGENAAR / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION | RESPONSE TO YOUR LETTER DATED FEBRUARY 26, 2007, EXPRESSING CONCERNS RELATIVE TO THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT'S |
| PLP-138-000011491 | PLP-138-000011491 | Deliberative Process | 2/21/2007 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Boyce, Mayely L MVN | RE: MRGO draft legislative language (UNCLASSIFIED) |
| PLP-138-000030050 | PLP-138-000030050 | Deliberative Process | XX/XX/XXXX | DOC | N/A | HOUSE OF REPRESENTATIVES | RECENT REQUEST FOR DRAFT LEGISLATION CONCERNING LANGUAGE TO DEAUTHORIZE MRGO |
| PLP-138-000030053 | PLP-138-000030053 | Deliberative Process | XX/XX/XXXX | DOC | N/A | HOUSE OF REPRESENTATIVES | RECENT REQUEST FOR DRAFT LEGISLATION CONCERNING LANGUAGE TO DEAUTHORIZE MRGO |
| PLP-138-000030054 | PLP-138-000030054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | HOUSE OF REPRESENTATIVES | RECENT REQUEST FOR DRAFT LEGISLATION CONCERNING LANGUAGE TO DEAUTHORIZE MRGO |
| PLP-138-000011501 | PLP-138-000011501 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov<br>gerald.spohrer@wjld.com<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN | RE: West Bank and Vicinity, Hurricane Protection Project - PCA |
| PLP-138-000030097 | PLP-138-000030097 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000011769 | PLP-138-000011769 | Deliberative Process | 2/9/2007 | MSG | Boese, Derek E MVN-Contractor | Berna, David L MVN<br>Corrales, Robert C MAJ MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Marchiafava, Randy J MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich BC1 MVN<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Updated HPO Huddle Slides (UNCLASSIFIED) |
| PLP-138-000027759 | PLP-138-000027759 | Deliberative Process | 2/9/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011778 | PLP-138-000011778 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02 <br> Wilbanks, Rayford E MVD <br> Ruff, Greg MVD <br> Jenkins, David G MVD <br> Miller, Gregory B MVN <br> Meador, John A MVN <br> Durham-Aguilera, Karen L NWD <br> Podany, Thomas J MVN <br> Wagenaar, Richard P Col MVN <br> Constance, Troy G MVN <br> Starkel, Murray P LTC MVN <br> Watford, Edward R SWL <br> Hite, Kristen A MVN <br> Glorioso, Daryl G MVN <br> Hawes, Suzanne R MVN <br> Mickal, Sean P MVN <br> Klein, William P Jr MVN <br> Daigle, Michelle C MVN <br> Chapman, Jeremy J CPT MVN <br> Strecker, Dennis C MVN-Contractor <br> Elmer, Ronald R MVN <br> Corbino, Jeffrey M MVN <br> Creef, Edward D MVN <br> Brown, Jane L MVN <br> O'Cain, Keith J MVN <br> Broussard, Richard W MVN <br> Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-138-000027459 | PLP-138-000027459 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| PLP-138-000027460 | PLP-138-000027460 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| PLP-138-000012179 | PLP-138-000012179 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN <br> Wilson-Prater, Tawanda R MVN <br> Naomi, Alfred C MVN <br> Vignes, Julie D MVN <br> Miller, Gregory B MVN <br> Daigle, Michelle C MVN <br> Rauber, Gary W MVN <br> Barnes, Tomma K MVN-Contractor <br> StGermain, James J MVN <br> Wagner, Kevin G MVN <br> Gilmore, Christophor E MVN <br> Ashley, John A MVN <br> Hoppmeyer, Calvin C MVN-Contractor <br> Ebersohl, Stanley F MVN-Contractor <br> Elmer, Ronald R MVN <br> Bastian, David F MVN <br> Glorioso, Daryl G MVN <br> Podany, Thomas J MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| PLP-138-000030201 | PLP-138-000030201 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000030202 | PLP-138-000030202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-138-000030203 | PLP-138-000030203 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000030204 | PLP-138-000030204 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000030205 | PLP-138-000030205 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-138-000030206 | PLP-138-000030206 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| PLP-138-000030207 | PLP-138-000030207 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-138-000030208 | PLP-138-000030208 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| PLP-138-000030209 | PLP-138-000030209 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-138-000030210 | PLP-138-000030210 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000030211 | PLP-138-000030211 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-138-000030212 | PLP-138-000030212 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000030213 | PLP-138-000030213 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-138-000030214 | PLP-138-000030214 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000030215 | PLP-138-000030215 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-138-000030216 | PLP-138-000030216 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-138-000030217 | PLP-138-000030217 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-138-000030218 | PLP-138-000030218 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000030219 | PLP-138-000030219 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-138-000030220 | PLP-138-000030220 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000030221 | PLP-138-000030221 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-138-000030222 | PLP-138-000030222 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000030223 | PLP-138-000030223 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000030224 | PLP-138-000030224 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-138-000012823 | PLP-138-000012823 | Deliberative Process | 1/16/2007 | MSG | Daigle, Michelle C MVN | Wagenaar, Richard P Col MVN Accardo, Christopher J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Miller, Gregory B MVN | RE: Vitter Editorial (UNCLASSIFIED) |
| PLP-138-000036631 | PLP-138-000036631 | Deliberative Process | 1/9/2007 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN |
| PLP-138-000012836 | PLP-138-000012836 | Deliberative Process | 1/16/2007 | MSG | Accardo, Christopher J MVN | Ruff, Greg MVD Wilbanks, Rayford E MVD Chewning, Brian MVD Miller, Gregory B MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Herr, Brett H MVN Bastian, David F MVN Sloan, G Rogers MVD Jones, Steve MVD Hannon, James R MVD Wittkamp, Carol MVN Montvai, Zoltan L HQ02 Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-138-000037082 | PLP-138-000037082 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO USE OF SUPPLEMENTAL #3 O & M FUNDS |
| PLP-138-000012860 | PLP-138-000012860 | Deliberative Process | 1/15/2007 | MSG | Herr, Brett H MVN | Daigle, Michelle C MVN Bastian, David F MVN Podany, Thomas J MVN | Fw: MRGO (UNCLASSIFIED) |
| PLP-138-000037306 | PLP-138-000037306 | Deliberative Process | 12/4/2006 | PDF | DAY JOHN / LSU DEPARTMENT OF OCEANOGRAPHY AND COASTAL SCIENCES ; DAY JOHN / SCHOOL OF THE COAST & ENVIRONMENT ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; KEMP PAUL / LSU ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / ENVIRONMENTAL DEFENSE ; / GULF RESTORATION NETWORK ; / NATIONAL WILDLIFE FEDERATION ; / LOUISIANA WILDLIFE FEDERATION ; / AMERICAN RIVERS ; / ST. BERNARD PARISH | N/A | A GUIDE FOR THE ARMY CORPS' CONGRESSIONALLY-DIRECTED CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012862 | PLP-138-000012862 | Deliberative Process | 1/15/2007 | MSG | Montvai, Zoltan L HQ02 | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-138-000037326 | PLP-138-000037326 | Deliberative Process | 12/4/2006 | PDF | DAY JOHN / LSU DEPARTMENT OF OCEANOGRAPHY AND COASTAL SCIENCES ; DAY JOHN / SCHOOL OF THE COAST & ENVIRONMENT ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; KEMP PAUL / LSU ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / ENVIRONMENTAL DEFENSE ; / GULF RESTORATION NETWORK ; / NATIONAL WILDLIFE FEDERATION ; / LOUISIANA WILDLIFE FEDERATION ; / AMERICAN RIVERS ; / ST. BERNARD PARISH | N/A | A GUIDE FOR THE ARMY CORPS' CONGRESSIONALLY-DIRECTED CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-138-000012948 | PLP-138-000012948 | Deliberative Process | 1/12/2007 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-138-000038004 | PLP-138-000038004 | Deliberative Process | 9/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ISSUE PAPER MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012958 | PLP-138-000012958 | Deliberative Process | 1/11/2007 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-138-000038120 | PLP-138-000038120 | Deliberative Process | 9/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ISSUE PAPER MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-138-000013224 | PLP-138-000013224 | Deliberative Process | 1/3/2007 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN | Here's the attachment RE: Draft PDD framework (UNCLASSIFIED) |
| PLP-138-000026731 | PLP-138-000026731 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-138-000013244 | PLP-138-000013244 | Deliberative Process | 1/3/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVN | Fw: WBV PCA Amendment 2 - Crediting Issue |
| PLP-138-000026756 | PLP-138-000026756 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| PLP-138-000013451 | PLP-138-000013451 | Deliberative Process | 12/20/2006 | MSG | Vignes, Julie D MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |
| PLP-138-000036558 | PLP-138-000036558 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P/MVN | REQUEST FOR LAWS |
| PLP-138-000036559 | PLP-138-000036559 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013716 | PLP-138-000013716 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Alcala, George E SWG | RE: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| PLP-138-000032506 | PLP-138-000032506 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |
| PLP-138-000032507 | PLP-138-000032507 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-138-000032508 | PLP-138-000032508 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042858 | PLP-138-000042858 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-138-000042859 | PLP-138-000042859 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-138-000042860 | PLP-138-000042860 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-138-000013925 | PLP-138-000013925 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN Daigle, Michelle C MVN Rauber, Gary W MVN Barnes, Tomma K MVN-Contractor Chatman, Courtney D MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Burdine, Carol S MVN Ashley, John A MVN StGermain, James J MVN Elmer, Ronald R MVN McCrossen, Jason P MVN Wingate, Mark R MVN Elzey, Durund MVN Podany, Thomas J MVN Constance, Troy G MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference (UNCLASSIFIED) |
| PLP-138-000026673 | PLP-138-000026673 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-138-000026674 | PLP-138-000026674 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| PLP-138-000026675 | PLP-138-000026675 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| PLP-138-000026676 | PLP-138-000026676 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| PLP-138-000026677 | PLP-138-000026677 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-138-000026678 | PLP-138-000026678 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-138-000026679 | PLP-138-000026679 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-138-000026680 | PLP-138-000026680 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| PLP-138-000026681 | PLP-138-000026681 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-138-000026682 | PLP-138-000026682 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-138-000026683 | PLP-138-000026683 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| PLP-138-000026685 | PLP-138-000026685 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-138-000026686 | PLP-138-000026686 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013964 | PLP-138-000013964 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Cawley, Roger Contractor<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Gibbs, Kathy MVN<br>Mangan, Kathleen M MVN-Contractor<br>Morgan, Julie T MVN | FW: Assertion Vs. Fact Statements and Q&A for Tom Podany |
| PLP-138-000027605 | PLP-138-000027605 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | TOWN HALL MEETING PRESENTATION BY PRO CHIEF TOM PODANY. |
| PLP-138-000027606 | PLP-138-000027606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS AND ANSWERS: |
| PLP-138-000013968 | PLP-138-000013968 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard K NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| PLP-138-000027609 | PLP-138-000027609 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| PLP-138-000013971 | PLP-138-000013971 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Green, Stanley B MVN | Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Myles, Kenitra A MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Podany, Thomas J MVN<br>Dixon, Tina DV2 MVN<br>Glorioso, Daryl G MVN | RE: (Privileged Communication) re: SELA (UNCLASSIFIED) |
| PLP-138-000027674 | PLP-138-000027674 | Attorney-Client; Attorney Work Product | 12/1/2006 | DOC | / MVN | N/A | PROJECT FACT SHEET SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014003 | PLP-138-000014003 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Sloan, G Rogers MVD | Ruff, Greg MVD<br>Myles, Kenitra A MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Montvai, Zoltan L HQ02<br>Meador, John A HQ02<br>Sully, Thomas B MVP<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | (Privileged Communication) re: SELA (UNCLASSIFIED) |
| PLP-138-000033726 | PLP-138-000033726 | Attorney-Client; Attorney Work Product | 12/1/2006 | DOC | / MVN | N/A | PROJECT FACT SHEET SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| PLP-138-000014048 | PLP-138-000014048 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-138-000033714 | PLP-138-000033714 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014074 | PLP-138-000014074 | Deliberative Process | 12/1/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Sully, Thomas B MVP<br>Meador, John A MVN<br>Deese, Carvel E MVN-Contractor<br>Owen, Gib A MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000033750 | PLP-138-000033750 | Deliberative Process | 10/15/2005 | DOC | LOPEZ GEORGE E ; / LAKE BORGNE BASIN LEVEE DIST ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION<br>LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |
| PLP-138-000033751 | PLP-138-000033751 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E ; LOWE MICHAEL H ; WAGENAAR RICHARD P / MVN ; / MVD ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-138-000014100 | PLP-138-000014100 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Owen, Gib A MVN | Owen, Gib A MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000033969 | PLP-138-000033969 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | LOPEZ GEORGE E / BOARD OF COMMISSIONERS ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION<br>LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014109 | PLP-138-000014109 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-138-000033949 | PLP-138-000033949 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-138-000033950 | PLP-138-000033950 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-138-000014134 | PLP-138-000014134 | Deliberative Process | 11/30/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Sully, Thomas B MVP<br>Meador, John A MVN<br>Deese, Carvel E MVN-Contractor | Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034123 | PLP-138-000034123 | Deliberative Process | 10/XX/2005 | DOC | LOPEZ GEORGE E ; / LAKE BORGNE BASIN LEVEE DIST ; RODRIGUEZ HENRY J ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL H | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAL J | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |
| PLP-138-000034124 | PLP-138-000034124 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-138-000014261 | PLP-138-000014261 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Podany, Thomas J MVN Finnegan, Stephen F MVN | FW: Revised PIR for Tree Removal Phase 1 (UNCLASSIFIED) |
| PLP-138-000037375 | PLP-138-000037375 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-138-000014266 | PLP-138-000014266 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Podany, Thomas J MVN Finnegan, Stephen F MVN | FW: Revised PIR for Tree Removal Phase 1 (UNCLASSIFIED) |
| PLP-138-000037434 | PLP-138-000037434 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014269 | PLP-138-000014269 | Deliberative Process | 11/28/2006 | MSG | Nester, Marlene I SAM | Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Minahan, John R COL SWD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Wiggins, Elizabeth MVN<br>Hartzog, Larry M MVN<br>Bastian, David F MVN | Traditional NEPA process vs Alternative Arrangements - Fact Sheet (UNCLASSIFIED) |
| PLP-138-000037354 | PLP-138-000037354 | Deliberative Process | 11/28/2006 | DOC | HITCHINGS DANIEL ; CEMVD-TFH | N/A | NEPA COMPLIANCE NEW ORLEANS METRO AREA HURRICANE PROTECTION SYSTEM |
| PLP-138-000014386 | PLP-138-000014386 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmital |
| PLP-138-000033188 | PLP-138-000033188 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014454 | PLP-138-000014454 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| PLP-138-000033055 | PLP-138-000033055 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| PLP-138-000033056 | PLP-138-000033056 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |
| PLP-138-000014477 | PLP-138-000014477 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | 100 yr level LPV WBV from Brett ssb |
| PLP-138-000033495 | PLP-138-000033495 | Attorney-Client; Attorney Work Product | 11/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION |
| PLP-138-000014478 | PLP-138-000014478 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN | VTC, West Bank PPG NFL |
| PLP-138-000033508 | PLP-138-000033508 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014479 | PLP-138-000014479 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Meador, John A MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN | VTC, Armoring, Terrebonne NFL and Canal Closures |
| PLP-138-000033525 | PLP-138-000033525 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000033526 | PLP-138-000033526 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000033527 | PLP-138-000033527 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-138-000014544 | PLP-138-000014544 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Owen, Gib A MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-138-000025995 | PLP-138-000025995 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014639 | PLP-138-000014639 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Constance, Troy G MVN Hitchings, Daniel H MVD Bastian, David F MVN Jenkins, David G MVD Smith, Susan K MVD Ruff, Greg MVD Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Alcala, George E SWG Heinly, Robert W SWG Wilbanks, Rayford E MVD Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Mathies, Linda G MVN Mickal, Sean P MVN Daigle, Michelle C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Corbino, Jeffrey M MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Palmieri, Michael M MVN Haab, Mark E MVN Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-138-000027797 | PLP-138-000027797 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-138-000027798 | PLP-138-000027798 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014640 | PLP-138-000014640 | Deliberative Process | 11/14/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| PLP-138-000027823 | PLP-138-000027823 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014721 | PLP-138-000014721 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| PLP-138-000033971 | PLP-138-000033971 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| PLP-138-000014724 | PLP-138-000014724 | Deliberative Process | 11/13/2006 | MSG | Rauber, Gary W MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Bosenberg, Robert H MVN | FW: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| PLP-138-000033855 | PLP-138-000033855 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000014726 | PLP-138-000014726 | Deliberative Process | 11/13/2006 | MSG | Breerwood, Gregory E MVN | Constance, Troy G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | FW: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| PLP-138-000033761 | PLP-138-000033761 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014735 | PLP-138-000014735 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| PLP-138-000033902 | PLP-138-000033902 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000014764 | PLP-138-000014764 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Masnor, Marc L SWT<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Plaquemines |
| PLP-138-000034076 | PLP-138-000034076 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-138-000034077 | PLP-138-000034077 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | /USACE NEW ORLEANS DISTRICT | /USACE NEW ORLEANS DISTRICT | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014842 | PLP-138-000014842 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Purrington, Jackie B MVN Marshall, Eric S Capt MVN Stack, Michael J MVN Podany, Thomas J MVN Meador, John A Burdine, Carol S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-138-000034134 | PLP-138-000034134 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000034135 | PLP-138-000034135 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000034136 | PLP-138-000034136 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-138-000034137 | PLP-138-000034137 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-138-000034138 | PLP-138-000034138 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000034139 | PLP-138-000034139 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-138-000034140 | PLP-138-000034140 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000034141 | PLP-138-000034141 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000034142 | PLP-138-000034142 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-138-000034143 | PLP-138-000034143 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-138-000034144 | PLP-138-000034144 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-138-000034145 | PLP-138-000034145 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-138-000034146 | PLP-138-000034146 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014873 | PLP-138-000014873 | Deliberative Process | 11/7/2006 | MSG | Meador, John A | Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | FW: 4th supplemental fact sheets & NLT date |
| PLP-138-000036543 | PLP-138-000036543 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000036544 | PLP-138-000036544 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000036545 | PLP-138-000036545 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-138-000036546 | PLP-138-000036546 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-138-000036547 | PLP-138-000036547 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000036548 | PLP-138-000036548 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-138-000036549 | PLP-138-000036549 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000036550 | PLP-138-000036550 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000036551 | PLP-138-000036551 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-138-000036552 | PLP-138-000036552 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-138-000036553 | PLP-138-000036553 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-138-000036554 | PLP-138-000036554 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000036555 | PLP-138-000036555 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-138-000014964 | PLP-138-000014964 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN Mickal, Sean P MVN Broussard, Richard W MVN O'Cain, Keith J MVN Deloach, Pamela A MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Palmieri, Michael M MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Landry, Vic L MVN-Contractor Bastian, David F MVN Griffith, Rebecca S SWF Hartzog, Larry M MVN Hawes, Suzanne R MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-138-000037437 | PLP-138-000037437 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-138-000037438 | PLP-138-000037438 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| PLP-138-000037439 | PLP-138-000037439 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| PLP-138-000037440 | PLP-138-000037440 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| PLP-138-000015271 | PLP-138-000015271 | Deliberative Process | 10/26/2006 | MSG | Meador, John A | Kendrick, Richmond R MVN Podany, Thomas J MVN Demma, Marcia A MVN Bart, Michael J MVP Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | Fw: RTQ - Flexible spending request |
| PLP-138-000026247 | PLP-138-000026247 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015274 | PLP-138-000015274 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| PLP-138-000026296 | PLP-138-000026296 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-138-000026297 | PLP-138-000026297 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-138-000026298 | PLP-138-000026298 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-138-000026299 | PLP-138-000026299 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-138-000026300 | PLP-138-000026300 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-138-000026301 | PLP-138-000026301 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-138-000026303 | PLP-138-000026303 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-138-000015291 | PLP-138-000015291 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | TerrebonneParish (NFL) |
| PLP-138-000027135 | PLP-138-000027135 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015306 | PLP-138-000015306 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| PLP-138-000027025 | PLP-138-000027025 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-138-000015410 | PLP-138-000015410 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Revised 4th supplemental Factsheets |
| PLP-138-000035070 | PLP-138-000035070 | Attorney-Client; Attorney Work Product | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000015413 | PLP-138-000015413 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Forgiveness of past debt ONLY for LPV, St. Bernard Parish |
| PLP-138-000035127 | PLP-138-000035127 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000015420 | PLP-138-000015420 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Forgiveness of past debt ONLY for LPV, St. Bernard Parish |
| PLP-138-000035183 | PLP-138-000035183 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015440 | PLP-138-000015440 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Guillory, Lee A MVN | Varuso, Rich J MVN<br>Podany, Thomas J MVN<br>Burrow, Mary E MVD<br>Dauenhauer, Rob M MVN | FW: Volunteer Spreadsheet |
| PLP-138-000035538 | PLP-138-000035538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHUI FRANT T | N/A | RESUME OF FRANK T CHUI |
| PLP-138-000035539 | PLP-138-000035539 | Attorney-Client; Attorney Work Product | 10/12/2005 | PDF | MACIUNAS JONAS A | N/A | RESUME OF JONAS A. MACIUNAS |
| PLP-138-000035540 | PLP-138-000035540 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | TIDWELL PAUL E / U.S. ARMY CORP OF ENGINEERS | N/A | APPLICATION FOR FEDERAL EMPLOYMENT - SF 171 |
| PLP-138-000015510 | PLP-138-000015510 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | FW: MRGO Top Ten Myths Talking Points** |
| PLP-138-000035809 | PLP-138-000035809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO TOP TEN MYTHS |
| PLP-138-000015527 | PLP-138-000015527 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | LeBlanc, Julie Z MVN | Campos, Robert MVN<br>Glorioso, Daryl G MVN<br>Duarte, Francisco M MVN<br>Bergez, Richard A MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | RE: MRC 2006 Low Water Inspection |
| PLP-138-000035820 | PLP-138-000035820 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | DUPRE REGGIE / LOUISIANA SENATE | PRESENTATION BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN HOUMA LOUISIANA ON AUGUST 25 2006 |
| PLP-138-000015607 | PLP-138-000015607 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Waters, Thomas W HQ02<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca PM5 MVN<br>Glorioso, Daryl G MVN | RE: Revised MRGO Briefing |
| PLP-138-000035981 | PLP-138-000035981 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |
| PLP-138-000015639 | PLP-138-000015639 | Deliberative Process | 10/17/2006 | MSG | Sully, Thomas B MVP | Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Bleakley, Albert M COL MVD<br>Bart, Michael J MVP<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Meador, John A | Draft Notes from Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000036422 | PLP-138-000036422 | Deliberative Process | 10/16/2006 | DOC | RILEY; STOCKTON STEVE; LOEW GARY; BASHAM DON; WATERS TOM; STOCKDALE EARL; ROWAN; DOYLE; MILLER WES; RICHARD; CHAPMAN DON; JENSEN JEFF; CREAR; HITCHINGS DAN; BLEAKLEY; PFENNING; SULLY TOM; BEDEY; BAUMY WALTER | /VERTICAL USACE TEAM | TASK FORCE HOPE - UPDATED PLANS AND COST ESTIMATE FOR HURRICANE PROTECTION SYSTEM (HPS) |
| PLP-138-000015745 | PLP-138-000015745 | Attorney-Client; Attorney Work Product | 10/14/2006 | MSG | Wagner, Kevin G MVN | Podany, Thomas J MVN Lucore, Marti M MVN | Fw: Orleans: LPV PIR's |
| PLP-138-000036841 | PLP-138-000036841 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ;  / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-138-000036842 | PLP-138-000036842 | Attorney-Client; Attorney Work Product | 09/XX/2006 | JPG | N/A | N/A | PROJECT INFORMATION REPORT LAKE PONCHARTRAIN, LA AND VICINITY- ORLEANS PARRISH SEPTEMBER 2006 AGREEMENT WITH THE NON-FEDERAL SPONSOR |
| PLP-138-000036843 | PLP-138-000036843 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| PLP-138-000036844 | PLP-138-000036844 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-138-000015816 | PLP-138-000015816 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Gregory B MVN | Hasenkampf, Linda M MVN-Contractor LeBlanc, Julie Z MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Constance, Troy G MVN Griffith, Rebecca S SWF Hull, Falcolm E MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Griffith, Rebecca S SWF | Fw: MRGO---response to Sen Vitter (UNCLASSIFIED) |
| PLP-138-000038621 | PLP-138-000038621 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | REQUEST TO DEVELOP CLOSURE PLAN FOR THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-138-000038622 | PLP-138-000038622 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / MVN ; MILLER GREG ; CEMVN-PM-OR ; LEBLANC ; CONSTANCE ; CEMVN-OC ; GLORIOSO ; CEMVN-PM-O ; PODANY ; CEMVD-RB ; HITCHINGS ; CEMVN-PM ; BREERWOOD | VITTER DAVID / UNITED STATE SENATE CDR USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER - GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| PLP-138-000015819 | PLP-138-000015819 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Gregory B MVN | Griffith, Rebecca S SWF Hawes, Suzanne R MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 | Fw: Rough Draft of MRGO Information Briefing Slides (part of |
| PLP-138-000038637 | PLP-138-000038637 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015830 | PLP-138-000015830 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chiffci, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| PLP-138-000039076 | PLP-138-000039076 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-138-000015865 | PLP-138-000015865 | Deliberative Process | 10/11/2006 | MSG | Bland, Stephen S MVN | Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN | RE: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-138-000039263 | PLP-138-000039263 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015870 | PLP-138-000015870 | Deliberative Process | 10/11/2006 | MSG | Ruff, Greg MVD | Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-138-000039660 | PLP-138-000039660 | Deliberative Process | XX/XX/2006 | DOC | CAHILL HARRY L; WAGENAAR RICHARD P; BRADBERRY JOHNNY B | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE CONTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000015882 | PLP-138-000015882 | Deliberative Process | 10/10/2006 | MSG | Bland, Stephen S MVN | Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Meador, John A<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Chewning, Brian MVD<br>Myles, Kenitra A MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-138-000039670 | PLP-138-000039670 | Deliberative Process | XX/XX/2006 | DOC | CAHILL HARRY L; WAGENAAR RICHARD P; BRADBERRY JOHNNY B | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE CONTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000016059 | PLP-138-000016059 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Constance, Troy G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Griffith, Rebecca PM5 MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN | RE: Revised MRGO Letter to Sen Vitter |
| PLP-138-000035447 | PLP-138-000035447 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042949 | PLP-138-000042949 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| PLP-138-000042950 | PLP-138-000042950 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016176 | PLP-138-000016176 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| PLP-138-000035848 | PLP-138-000035848 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016329 | PLP-138-000016329 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| PLP-138-000036629 | PLP-138-000036629 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016456 | PLP-138-000016456 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| PLP-138-000038633 | PLP-138-000038633 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-138-000016597 | PLP-138-000016597 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Morehiser, Mervin B MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | LPV Issues |
| PLP-138-000039668 | PLP-138-000039668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROBLEMS REQUIRING RESOLUTION BEFORE ACTION MAY BE TAKEN REGARDING MITIGATION FOR LAKE PONTCHARTRAIN AND VICINITY |
| PLP-138-000016609 | PLP-138-000016609 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Wingate, Lori B MVN | Podany, Thomas J MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Green, Stanley B MVN | FW: WRDA Conference |
| PLP-138-000034181 | PLP-138-000034181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KENNER PLAN AND ADDITIONAL ST. TAMMANY PLAN ARE LIMITED TO WHAT WAS PRESENTED IN THE 4 AUTHORIZING RECONNAISSANCE REPORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016740 | PLP-138-000016740 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| PLP-138-000035639 | PLP-138-000035639 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |
| PLP-138-000016817 | PLP-138-000016817 | Deliberative Process | 9/15/2006 | MSG | Griffith, Rebecca PM5 MVN | Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Hitchings, Daniel H MVD<br>Bordelon, Henry J MVN-Contractor | 4th supplemental VTC fact sheets |
| PLP-138-000035883 | PLP-138-000035883 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| PLP-138-000035884 | PLP-138-000035884 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| PLP-138-000035885 | PLP-138-000035885 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000035886 | PLP-138-000035886 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000035887 | PLP-138-000035887 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-138-000035888 | PLP-138-000035888 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000035889 | PLP-138-000035889 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| PLP-138-000035890 | PLP-138-000035890 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-138-000035891 | PLP-138-000035891 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000035892 | PLP-138-000035892 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| PLP-138-000035893 | PLP-138-000035893 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| PLP-138-000016823 | PLP-138-000016823 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| PLP-138-000035922 | PLP-138-000035922 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016957 | PLP-138-000016957 | Deliberative Process | 9/12/2006 | MSG | Vignes, Julie D MVN | Bleakley, Albert M COL MVD Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Grieshaber, John B MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Saffran, Michael PM1 MVN Hitchings, Daniel H MVD Ruff, Greg MVD Wilbanks, Rayford E MVD | FW: Decision Paper |
| PLP-138-000036847 | PLP-138-000036847 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-138-000017002 | PLP-138-000017002 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Bland, Stephen S MVN Podany, Thomas J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | WBV LCA Decision Paper Mon aft steve Julie |
| PLP-138-000036611 | PLP-138-000036611 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | CREAR ROBERT / US ARMY | / HQUSACE | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER FROM CECW-HS 14 FEBRUARY 2006 POLICY GUIDANCE ON POST HURRICANE KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA, ACT 2006 |
| PLP-138-000017033 | PLP-138-000017033 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Bland, Stephen S MVN Podany, Thomas J MVN Kinsey, Mary V MVN | WBV LCA Decision Paper SUNPMpm steve Julie |
| PLP-138-000036789 | PLP-138-000036789 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | CREAR ROBERT / MVN ; CEMVD-DE ; RILEY DON T | HQUSACE CECW-HS | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER FROM CECW-HS 14 FEBRUARY 2006 POLICY GUIDANCE ON POST HURRICANE KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA, ACT 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017061 | PLP-138-000017061 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Miller, Gregory B MVN | Hasenkampf, Linda M MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Griffith, Rebecca PM5 MVN LeBlanc, Julie Z MVN | MRGO response letter to Senator Vitter |
| PLP-138-000036831 | PLP-138-000036831 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-138-000036832 | PLP-138-000036832 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | VITTER DAVID / UNITED STATES SENATE | RESPONSE TO YOUR LETTER OF AUGUST 29, 2006 PROVIDING INPUT INTO THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-138-000036833 | PLP-138-000036833 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN | FW: Sen Vitter Call (Wed) |
| PLP-138-000017088 | PLP-138-000017088 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN Purrington, Jackie B MVN | WBV LCA MDMP |
| PLP-138-000036993 | PLP-138-000036993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| PLP-138-000017206 | PLP-138-000017206 | Deliberative Process | 9/5/2006 | MSG | Constance, Troy G MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Griffith, Rebecca PM5 MVN Hitchings, Daniel H MVD Hite, Kristen A MVN Glorioso, Daryl G MVN Naomi, Alfred C MVN Miller, Gregory B MVN | FW: Letter from SEN Vitter on MRGO |
| PLP-138-000039284 | PLP-138-000039284 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017325 | PLP-138-000017325 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-138-000034273 | PLP-138-000034273 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-138-000017457 | PLP-138-000017457 | Deliberative Process | 8/28/2006 | MSG | Owen, Gib A MVN | Griffith, Rebecca PM5 MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Saffran, Michael PM1 MVN | RE: Next version of Fourth Supplemental Guidance |
| PLP-138-000035745 | PLP-138-000035745 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017516 | PLP-138-000017516 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| PLP-138-000036021 | PLP-138-000036021 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| PLP-138-000017590 | PLP-138-000017590 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| PLP-138-000036212 | PLP-138-000036212 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017609 | PLP-138-000017609 | Deliberative Process | 8/23/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD<br>Wagner, Herbert Joey MVD<br>Barnett, Larry J MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN | West Bank PIR |
| PLP-138-000036534 | PLP-138-000036534 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-138-000036535 | PLP-138-000036535 | Deliberative Process | 8/23/2006 | PDF | LOWE MICHAEL H ; FREDERICK DENISE / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-138-000017613 | PLP-138-000017613 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-138-000036239 | PLP-138-000036239 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-138-000036240 | PLP-138-000036240 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-138-000036241 | PLP-138-000036241 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-138-000017746 | PLP-138-000017746 | Deliberative Process | 8/18/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | FW: West Bank PIR latest version with changes in red |
| PLP-138-000036900 | PLP-138-000036900 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017913 | PLP-138-000017913 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: CPR Katrina Conference Agenda |
| PLP-138-000039323 | PLP-138-000039323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / CENTER FOR PROGRESSIVE REFORM | N/A | LOGO OF CENTER FOR PROGRESSIVE REFORM |
| PLP-138-000039324 | PLP-138-000039324 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: seeking conference speaker |
| PLP-138-000017951 | PLP-138-000017951 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN | FW: CPR Katrina Conference Agenda |
| PLP-138-000039818 | PLP-138-000039818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LOYOLA UNIVERSITY NEW ORLEANS | N/A | LOYOLA UNIVERSITY LAW AND INFORMATION |
| PLP-138-000039819 | PLP-138-000039819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / CENTER FOR PROGRESSIVE REFORM | N/A | LOGO OF CENTER FOR PROGRESSIVE REFORM |
| PLP-138-000018002 | PLP-138-000018002 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| PLP-138-000034253 | PLP-138-000034253 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-138-000018063 | PLP-138-000018063 | Deliberative Process | 8/11/2006 | MSG | Burdine, Carol S MVN | Saffran, Michael PM1 MVN<br>Podany, Thomas J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-138-000039514 | PLP-138-000039514 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000039515 | PLP-138-000039515 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-138-000018067 | PLP-138-000018067 | Deliberative Process | 8/11/2006 | MSG | Burdine, Carol S MVN | Saffran, Michael PM1 MVN Podany, Thomas J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-138-000039374 | PLP-138-000039374 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |
| PLP-138-000039375 | PLP-138-000039375 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-138-000018071 | PLP-138-000018071 | Deliberative Process | 8/11/2006 | MSG | Burdine, Carol S MVN | Saffran, Michael PM1 MVN Podany, Thomas J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-138-000039423 | PLP-138-000039423 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |
| PLP-138-000039424 | PLP-138-000039424 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-138-000018084 | PLP-138-000018084 | Deliberative Process | 8/10/2006 | MSG | Naomi, Alfred C MVN | Saffran, Michael PM1 MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-138-000039815 | PLP-138-000039815 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |
| PLP-138-000018095 | PLP-138-000018095 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-138-000039850 | PLP-138-000039850 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-138-000039851 | PLP-138-000039851 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-138-000018108 | PLP-138-000018108 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000039980 | PLP-138-000039980 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-138-000039981 | PLP-138-000039981 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-138-000018154 | PLP-138-000018154 | Deliberative Process | 8/9/2006 | MSG | Saffran, Michael PM1 MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Owen, Gib A MVN Ruff, Greg MVD Bland, Stephen S MVN Griffith, Rebecca PM5 MVN Meador, John A HQ02 Vignes, Julie D MVN Naomi, Alfred C MVN Ward, Jim O MVD Wingate, Mark R MVN Bradley, Daniel F MVN StGermain, James J MVN Hitchings, Daniel H MVD | FW: Request for Waivers on the 3rd Supplemental |
| PLP-138-000034311 | PLP-138-000034311 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-138-000034312 | PLP-138-000034312 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-138-000018217 | PLP-138-000018217 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Vignes, Julie D MVN Barnett, Larry J MVD Wagner, Herbert Joey MVD | West Bank PIR |
| PLP-138-000035042 | PLP-138-000035042 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018270 | PLP-138-000018270 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| PLP-138-000035138 | PLP-138-000035138 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| PLP-138-000018278 | PLP-138-000018278 | Deliberative Process | 8/4/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | FW: Lake Pontch - PIR |
| PLP-138-000035179 | PLP-138-000035179 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018306 | PLP-138-000018306 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Hull, Falcolm E MVN | Breerwood, Gregory E MVN<br>Vicknair, Shawn M MVN<br>McCrossen, Jason P MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Crescioni, Lisa P MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Gatewood, Richard H MVN<br>Morehiser, Mervin B MVN<br>Delaune, Curtis W<br>Rowe, Casey J MVN<br>Hull, Falcolm E MVN<br>Rauber, Gary W MVN<br>Maloz, Wilson L MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN | All Hazards Contingency Plans |
| PLP-138-000037973 | PLP-138-000037973 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | N/A | N/A | ALL HAZARDS CONTINGENCY PLAN |
| PLP-138-000018329 | PLP-138-000018329 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wittkamp, Carol MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Chopin, Terry L MVN<br>Weber, Cheryl C MVN<br>Berna, David L MVN<br>Trowbridge, Denise M<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Marchiafava, Randy J MVN<br>Taylor, Gene MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Entwisle, Richard C MVN<br>Marshall, Eric S Capt MVN | Contingency Team Notifications |
| PLP-138-000037897 | PLP-138-000037897 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018339 | PLP-138-000018339 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| PLP-138-000038340 | PLP-138-000038340 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |
| PLP-138-000018466 | PLP-138-000018466 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Smith, Jerry L MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: NOV APIR 30 Jul.doc |
| PLP-138-000037396 | PLP-138-000037396 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-138-000018498 | PLP-138-000018498 | Deliberative Process | 7/30/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | FW: NOV APIR 30 Jul.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000037249 | PLP-138-000037249 | Deliberative Process | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-138-000018499 | PLP-138-000018499 | Attorney-Client; Attorney Work Product | 7/30/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | FW: Revised version of West Bank PIR Jul 24 comp pics |
| PLP-138-000037313 | PLP-138-000037313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-138-000018562 | PLP-138-000018562 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD
Askegren, Marian B MVN
Bandyopadhyay, Subrata MVN-Contractor
Barre, Clyde J MVN
Baumy, Walter O MVN
Bedey, Jeffrey A COL NWO
Berna, David L MVN
Bland, Stephen S MVN
Bolinger, Daniel L MVN-Contractor
Boone, Gayle G MVN
Bradley, Daniel F MVN
Brocato, Anthony S MVN-Contractor
Broussard, Darrel M MVN
Cali, Peter R MVN
Cali, Stephen MVN-Contractor
Chifici, Gasper A MVN-Contractor
Cruikshank, Dana W HQ02
Cruppi, Janet R MVN
Demma, Marcia A MVN
Doucet, Tanja J MVN
Ebersohl, Stanley F MVN-Contractor
Elmer, Ronald R MVN
Floro, Paul MVN- Contractor
Foley, Edward C MVN
Frederick, Denise D MVN
Gilmore, Christophor E MVN
Glorioso, Daryl G MVN
Grubb, Richard S NWW
Hamilton, Dennis W MVR
Hanemann, Regmar W MVN-Contractor
Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| PLP-138-000038050 | PLP-138-000038050 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| PLP-138-000018603 | PLP-138-000018603 | Deliberative Process | 7/26/2006 | MSG | Green, Stanley B MVN | Smith, Jerry L MVD
Holley, Soheila N MVN
Wingate, Lori B MVN
Glorioso, Daryl G MVN
Podany, Thomas J MVN | SELA PCA Amendments |
| PLP-138-000038284 | PLP-138-000038284 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / THE PARISH OF JEFFERSON LOUISIANA | N/A | AMENDMENT NUMBER 2 TO THE PROJECT COOPERATION AGREEMENT BETWEEN DEPARTMENT OF THE ARMY AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE JEFFERSON PARISH PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000038285 | PLP-138-000038285 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / THE SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN DEPARTMENT OF THE ARMY AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR CONSTRUCTION OF THE ORLEANS PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |
| PLP-138-000018839 | PLP-138-000018839 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN Hull, Falcolm E MVN Herr, Brett H MVN Terranova, Jake A MVN Black, Timothy MVN TFH Saffran, Michael PM1 MVN Marsalis, William R MVN Barr, Jim MVN Kendrick, Richmond R MVN Dupuy, Michael B MVN Fogle, William B SAJ Contractor Chifici, Gasper A MVN-Contractor Zammit, Charles R MVN Marchiafava, Randy J MVN Grieshaber, John B MVN Green, Stanley B MVN Hitchings, Daniel H MVD Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Doyle, Norbert S COL HQ02 Blake, Judith W HQ02 Nicholas, Cindy A MVN Johnson, Richard R MVD Tuccio, Paul HQ@MVD Podany, Thomas J MVN Schulz, Alan D MVN Parsoneault, Paul M HQ02 Sloan, G Rogers MVD Stripling, William B Jr MVD Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| PLP-138-000034591 | PLP-138-000034591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034592 | PLP-138-000034592 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| PLP-138-000018857 | PLP-138-000018857 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Hull, Falcolm E MVN | Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| PLP-138-000034565 | PLP-138-000034565 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| PLP-138-000034566 | PLP-138-000034566 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| PLP-138-000034567 | PLP-138-000034567 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| PLP-138-000034568 | PLP-138-000034568 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| PLP-138-000034569 | PLP-138-000034569 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018863 | PLP-138-000018863 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN Herr, Brett H MVN Terranova, Jake A MVN Black, Timothy MVN TFH Saffran, Michael PM1 MVN Marsalis, William R MVN Duffy, Michael R HNC Barr, Jim MVN Kendrick, Richmond R MVN Dupuy, Michael B MVN Fogle, William B SAJ Contractor Chifici, Gasper A MVN-Contractor Zammit, Charles R MVN Marchiafava, Randy J MVN Grieshaber, John B MVN Green, Stanley B MVN Hitchings, Daniel H MVD Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Doyle, Norbert S COL HQ02 Blake, Judith W HQ02 Nicholas, Cindy A MVN Johnson, Richard R MVD Tuccio, Paul HQ@MVD Podany, Thomas J MVN Schulz, Alan D MVN Parsoneault, Paul M HQ02 Sloan, G Rogers MVD Stripling, William B Jr MVD Bereznak, John N HQ02 | HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| PLP-138-000034580 | PLP-138-000034580 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| PLP-138-000034581 | PLP-138-000034581 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| PLP-138-000034582 | PLP-138-000034582 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| PLP-138-000034584 | PLP-138-000034584 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| PLP-138-000034586 | PLP-138-000034586 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| PLP-138-000018948 | PLP-138-000018948 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Keller, Janet D MVN | Owen, Gib A MVN Podany, Thomas J MVN Villa, April J MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | MINUTES TO BORROW PDT MEETING 13 July |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000037840 | PLP-138-000037840 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | N/A | VILLA APRIL GOODLET AMY OWEN GIB JOSEPH JAY TULLIER KIM WAGENAAR BLAND STEVE SANDERSON GERALD KELLER JANET | MINUTES TO BORROW PDT MEETING 13 JUNE 2006 |
| PLP-138-000019159 | PLP-138-000019159 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Lowe, Michael H MVN Zack, Michael MVN | RE: Lafite 205s |
| PLP-138-000037255 | PLP-138-000037255 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Marshall, Jim L MVN-Contractor | Zack, Michael MVN Greenup, Rodney D MVN Demma, Marcia A MVN | 3rd Supplemental spreadsheet |
| PLP-138-000037256 | PLP-138-000037256 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN Hull, Falcolm E MVN | Fw: 3rd and 4th Supplemental Projects |
| PLP-138-000037257 | PLP-138-000037257 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hardy, Rixby MVN | Zack, Michael MVN Demma, Marcia A MVN Dickson, Edwin M MVN Cool, Lexine MVD Greenup, Rodney D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-138-000043043 | PLP-138-000043043 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / DEPARTMENT OF THE ARMY USACE | N/A | CONTINUING AUTHORITIES PROGRAM 5-YEAR PROGRAM MANAGEMENT PLAN |
| PLP-138-000043045 | PLP-138-000043045 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL (SUPP # 3) APPROPRIATION (DEC 05) CONSTRUCTION GENERAL AND CONTINUING AUTHORITIES PROGRAM (CAP) FY 2006 DEFENSE APPROPRIATIONS ACT, CONSTRUCTION GENERAL FUNDED PROJECTS INCLUDING CAP |
| PLP-138-000043046 | PLP-138-000043046 | Attorney-Client; Attorney Work Product | 12/16/2005 | XLS | / CORPS OF ENGINEERS | N/A | 3RD SUPPLEMENTAL - ALL APPROPRIATIONS |
| PLP-138-000019162 | PLP-138-000019162 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Hull, Falcolm E MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Campos, Robert MVN Vicknair, Shawn M MVN Greenup, Rodney D MVN Poindexter, Larry MVN Wingate, Mark R MVN | FW: MVD Delegation of Model Design Agreement |
| PLP-138-000037251 | PLP-138-000037251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| PLP-138-000037252 | PLP-138-000037252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| PLP-138-000037253 | PLP-138-000037253 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000037254 | PLP-138-000037254 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| PLP-138-000019171 | PLP-138-000019171 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Harden, Michael MVD | Hamborg, Roland O MVP Hull, Falcolm E MVN DLL-MVD-PD-KM DLL-MVD-PD-N DLL-MVD-PD-SP DLL-MVD-PD-C DLL-MVD-OC Leake, David E MVS DellOrco, Lou MVS Wilson, Susan E MVS Snyder, Russel K MVP Bankston, Edwin C MVP Hancks, Rian W MVR Levins, William P MVS Pitrolo, Elizabeth A MVS Asbed, Jeffrey E MVS Adamski, Steven P MVP Lazenby, Robert F MVR Parks, Michael J MVM Sirmans, David E MVM Black, Henry H MVK Roth, Stephan C MVK Billingsley, Mellie M MVK Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Kilroy, Maurya MVN Callaway, Michael T MVM Johnson, Daniel A MVK Kincaid, Teresa A MVR Wiggins, Elizabeth MVN Podany, Thomas J MVN | MVD Delegation of Model Design Agreement |
| PLP-138-000037868 | PLP-138-000037868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000037870 | PLP-138-000037870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| PLP-138-000037871 | PLP-138-000037871 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| PLP-138-000037872 | PLP-138-000037872 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000019315 | PLP-138-000019315 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown Robert SFC 58th SIG BN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Marchiafava, Randy J MVN<br>Marshall, Eric S Capt MVN<br>Park, Michael F MVN<br>Penick, David L MVN<br>Pitts, Ernest MVN<br>Plaisance, Larry H MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN<br>Royston, Jason D LT MVN<br>Scott, Sherry J MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Trowbridge, Denise M<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | PRO Project Status Reports |
| PLP-138-000038224 | PLP-138-000038224 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |
| PLP-138-000019597 | PLP-138-000019597 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Bosenberg, Robert H MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Creel, Travis J MVN-Contractor<br>Podany, Thomas J MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Chatman, Courtney D MVN<br>Hicks, Billy J MVN<br>Glorioso, Daryl G MVN | RE: Draft agenda for the July 12 2006 Task Force meeting |
| PLP-138-000034798 | PLP-138-000034798 | Attorney-Client; Attorney Work Product | 6/21/1995 | DOC | N/A | N/A | PROJECT DEAUTHORIZATION OR TRANSFERS TO OTHER PROGRAMS AMENDED BY TASK FORCE ON JUNE 21, 1995 |
| PLP-138-000034799 | PLP-138-000034799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN COASTAL RESTORATION BRANCH | N/A | CWPPRA TO LCA TRANSFER PROCESS |
| PLP-138-000034800 | PLP-138-000034800 | Attorney-Client; Attorney Work Product | 6/12/2006 | DOC | N/A | N/A | PROJECT TRANSFER PLAN: A GENERAL PROCESS TO TRANSFER A PROJECT FROM CWPPRA TO ANOTHER AGENCY OR AUTHORITY FOR FURTHER ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034801 | PLP-138-000034801 | Attorney-Client; Attorney Work Product | 6/13/2006 | PDF | CONSTANCE TROY / MVN | BREERWOOD GREGORY / MVN CLARK DARRYL / U.S. FISH AND WILDLIFE SERVICE DUSZYNSKI GERRY / LA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICK / NATIONAL MARINE FISHERIES SERVICE PARRISH SHARON / ENVIRONMENTAL PROTECTION AGENCY PAUL BRITT / NATURAL RESOURCES CONSERVATION SERVICE | REQUEST FOR PROJECT TRANSFER DELTA BUILDING DIVERSION AT MYRTLE GROVE (BA-33) |
| PLP-138-000019679 | PLP-138-000019679 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Anderson, Houston P MVN | Podany, Thomas J MVN Terrell, Bruce A MVN | FW: Distribution of Work between PRO/HPO--- Briefing to BG |
| PLP-138-000037854 | PLP-138-000037854 | Attorney-Client; Attorney Work Product | 6/19/2006 | PPT | N/A | CREAR B G / MISSISSIPPI VALLEY DIVISION | WORK BREAKDOWN PRO-HPO |
| PLP-138-000019692 | PLP-138-000019692 | Attorney-Client; Attorney Work Product | 6/18/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN Wittkamp, Carol MVN Podany, Thomas J MVN Breerwood, Gregory E MVN StGermain, James J MVN Holley, Soheila N MVN | RE: Monday Requirement for MG Riley/COL W Public Meeting in Jeff Parish |
| PLP-138-000038620 | PLP-138-000038620 | Attorney-Client; Attorney Work Product | 4/6/2006 | PPT | / USACE ;  / LHJ | N/A | OUTFALL CANALS INTERIM CLOSURES AND TEMPORARY PUMPING |
| PLP-138-000019699 | PLP-138-000019699 | Deliberative Process | 6/17/2006 | MSG | Green, Stanley B MVN | Wittkamp, Carol MVN Podany, Thomas J MVN Breerwood, Gregory E MVN StGermain, James J MVN Glorioso, Daryl G MVN Holley, Soheila N MVN | FW: Monday Requirement for MG Riley/COL W Public Meeting in Jeff Parish |
| PLP-138-000037860 | PLP-138-000037860 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROPOSED HOEYS BASIN PUMP TO THE RIVER PLAN |
| PLP-138-000020039 | PLP-138-000020039 | Deliberative Process | 6/6/2006 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-138-000038753 | PLP-138-000038753 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TFG/TFU CLOSEOUT |
| PLP-138-000020071 | PLP-138-000020071 | Deliberative Process | 6/5/2006 | MSG | Varuso, Rich J MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-138-000038838 | PLP-138-000038838 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PILE LOAD TEST PDT |
| PLP-138-000020116 | PLP-138-000020116 | Deliberative Process | 6/2/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD Bland, Stephen S MVN Dunn, Kelly G MVN Purrington, Jackie B MVN Dunn, Ronald U MVN-Contractor Vignes, Julie D MVN Labure, Linda C MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Wilbanks, Rayford E MVD | WB - APIR to DIV for review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000039477 | PLP-138-000039477 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECTSITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000039479 | PLP-138-000039479 | Deliberative Process | 6/2/2006 | PDF | PURRINGTON JACKIE; BURDINE CAROL; WIGGINS BETH; GREISHABER JOHN; LABURE LINDA; FREDERICK DENISE; BREERWOOD GREG, WAGENARR | MVD | WEST BANK & VICINITY NEW ORLEANS HPP |
| PLP-138-000020201 | PLP-138-000020201 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Campos, Robert MVN | Gage, Patti K MVD Miller, Eddie J MVK Breerwood, Gregory E MVN Podany, Thomas J MVN Green, Stanley B MVN Bland, Stephen S MVN Bergez, Richard A MVN Duarte, Francisco M MVN Hull, Falcolm E MVN Waguespack, Leslie S MVD Wittkamp, Carol MVN | mrc 2006 high water |
| PLP-138-000034102 | PLP-138-000034102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEXT SPEAKER WILL BE MR. JOSE GONZALEZ FROM JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS |
| PLP-138-000034103 | PLP-138-000034103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEXT SPEAKER WILL BE MR. KAZEM ALIKHANI FROM JEFFERSON PARISH PUBLIC WORKS |
| PLP-138-000034104 | PLP-138-000034104 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | CREAR ROBERT / U.S. ARMY | BROUSSARD AARON F / PARISH OF JEFFERSON GONZALEZ JOSE / PARISH OF JEFFERSON YOUNG JOHN F / PARISH OF JEFFERSON | COPY OF LETTER SENT TO GONZALEZ AND COUNCIL CHAIRMAN JOHN F YOUNG |
| PLP-138-000034105 | PLP-138-000034105 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | CREAR ROBERT / U.S. ARMY | ALIKHANI KAZEM / JEFFERSON PARISH DEPARTMENT OF DRAINAGE | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS, LOUISIANA, ON APRIL 7, 2006 |
| PLP-138-000020227 | PLP-138-000020227 | Attorney-Client; Attorney Work Product | 5/26/2006 | MSG | Campos, Robert MVN | Frederick, Denise D MVN Zack, Michael MVN Hull, Falcolm E MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Bergez, Richard A MVN Duarte, Francisco M MVN | mrc 2006 high water Roy Francis |
| PLP-138-000034397 | PLP-138-000034397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEXT SPEAKER WILL BE MR. ROY FRANCIS - GULF ISLAND FABRICATIONS INC |
| PLP-138-000034398 | PLP-138-000034398 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | CREAR ROBERT / U.S. ARMY | FRANCIS ROY / GULF ISLAND FABRICATION, INC. | REGARDING HOUMA NAVIGATION CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000020252 | PLP-138-000020252 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Miller, Eddie J MVK<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Waguespack, Leslie S MVD<br>Wittkamp, Carol MVN | FW: MRC 2006 high water Bradberry by Martin, draft response to mvd |
| PLP-138-000034558 | PLP-138-000034558 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION ; MARTIN CLYDE P | / MISSISSIPPI RIVER COMMISSION | HIGH-WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVERS & TRIBUTARIES NEW ORLEANS, LOUISIANA |
| PLP-138-000034559 | PLP-138-000034559 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | CREAR ROBERT / US ARMY | BRADBERRY JOHNNY B / LA DOTD<br>MARTIN CLYDE P / LA DOTD | THANK YOU FOR THE PRESENTATION MADE ON YOUR BEHALF BY MR CLYDE MARTIN BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN VICKSBURG MISSISSIPPI, ON APRIL 5, 2006 |
| PLP-138-000034560 | PLP-138-000034560 | Attorney-Client; Attorney Work Product | 5/22/2006 | DOC | CREAR ROBERT / US ARMY | BRADBERRY JOHNNY B / LA DOTD<br>MARTIN CLYDE P / LA DOTD | THANK YOU FOR THE PRESENTATION MADE ON YOUR BEHALF BY MR CLYDE MARTIN BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN VICKSBURG MISSISSIPPI, ON APRIL 5, 2006 |
| PLP-138-000020303 | PLP-138-000020303 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Campos, Robert MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Wittkamp, Carol MVN | FW: MRC 2006 high water |
| PLP-138-000035335 | PLP-138-000035335 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION ; MARTIN CLYDE P | / MISSISSIPPI RIVER COMMISSION | HIGH-WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVERS & TRIBUTARIES NEW ORLEANS, LOUISIANA |
| PLP-138-000035336 | PLP-138-000035336 | Attorney-Client; Attorney Work Product | 5/22/2006 | DOC | CREAR ROBERT / US ARMY | BRADBERRY JOHNNY B / LA DOTD<br>MARTIN CLYDE P / LA DOTD | THANK YOU FOR THE PRESENTATION MADE ON YOUR BEHALF BY MR CLYDE MARTIN BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN VICKSBURG MISSISSIPPI, ON APRIL 5, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000020524 | PLP-138-000020524 | Deliberative Process | 5/17/2006 | MSG | Berczek, David J, LTC HQ02 | MVD-FWD PM2 Frank Monfeli MVN<br>Riley, Don T MG HQ02<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02<br>Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Montvai, Zoltan L HQ02<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Young, Roger J HNC<br>Barnett, Larry J MVD<br>Ruff, Greg MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Kreuzer, George R LTC MVN<br>Sciandra, Marguerite E HQ02<br>Lefort, Jennifer L MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Herr, Brett H MVN | RE: HPS IPR 1600 to 1730 on the 18th of May |
| PLP-138-000037201 | PLP-138-000037201 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| PLP-138-000020544 | PLP-138-000020544 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth M MVN | FW: APIR - Orleans Parish |
| PLP-138-000037321 | PLP-138-000037321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000020623 | PLP-138-000020623 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Harden, Michael MVD | Hamborg, Roland O MVP<br>Hull, Falcolm E MVN<br>DLL-MVD-PD-KM<br>DLL-MVD-PD-N<br>DLL-MVD-PD-SP<br>DLL-MVD-PD-C<br>DLL-MVD-OC<br>Leake, David E MVS<br>DellOrco, Lou MVS<br>Wilson, Susan E MVS<br>Snyder, Russel K MVP<br>Bankston, Edwin C MVP<br>Hancks, Rian W MVR<br>Levins, William P MVS<br>Pitrolo, Elizabeth A MVS<br>Asbed, Jeffrey E MVS<br>Adamski, Steven P MVP<br>Lazenby, Robert F MVR<br>Parks, Michael J MVM<br>Sirmans, David E MVM<br>Black, Henry H MVK<br>Roth, Stephan C MVK<br>Billingsley, Mellie M MVK<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Callaway, Michael T MVM<br>Johnson, Daniel A MVK<br>Kincaid, Teresa A MVR<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN | FW: Model PCA Approval |
| PLP-138-000037599 | PLP-138-000037599 | Attorney-Client; Attorney Work Product | 5/9/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-PC | / GREAT LAKES & OHIO RIVER DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>CECW-LRD<br>CECW-MVD<br>CECW-NWD<br>CECW-SAD<br>CEMP-NAD<br>CEMP-POD<br>CEMP-SPD<br>CEMP-SWD | MEMORANDUM FOR SEE DISTRIBUTION APPROVAL OF MODEL PROJECT COOPERATION AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR PROJECT COOPERATION AGREEMENTS FOR SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS THEREOF WITH COSTS ALLOCABLE TO STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000020654 | PLP-138-000020654 | Deliberative Process | 5/10/2006 | MSG | Dickson, Edwin M MVN | Ferguson, Terrie A MVD<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Cool, Lexine MVD<br>Hartley, Marie MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Ward, Jim O MVD<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory A NWK<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Jaeger, John J LRH<br>Breerwood, Gregory E MVN<br>Burford, David A POA<br>Frederick, Denise D MVN<br>Zack, Michael MVN | MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| PLP-138-000038241 | PLP-138-000038241 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| PLP-138-000020781 | PLP-138-000020781 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-138-000040206 | PLP-138-000040206 | Deliberative Process | XX/XX/XXXX | PPT | / MVN ;  / STATE OF LOUISIANA | N/A | LACPR SDT MEETING PROCESS AND OUTCOMES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000021222 | PLP-138-000021222 | Deliberative Process | 4/17/2006 | MSG | Demma, Marcia A MVN | Zack, Michael MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Hardy, Rixby MVN Griffin, Debbie B MVN Doucet, Tanja J MVN Dickson, Edwin M MVN | FY2007 Member Fact Sheets - Senate  - ADVANCE REVIEW |
| PLP-138-000039495 | PLP-138-000039495 | Deliberative Process | 9/20/1974 | DOC | LUCYSHYN JOHN | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-138-000039496 | PLP-138-000039496 | Deliberative Process | XX/XX/2007 | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD-RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL PROJECT NAME AND STATE: ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA AUTHORIZATION: RIVER AND HARBOR ACT OF 1968, SEC 101 |
| PLP-138-000039497 | PLP-138-000039497 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN | N/A | 4TH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL |
| PLP-138-000021559 | PLP-138-000021559 | Deliberative Process | 4/5/2006 | MSG | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-138-000041460 | PLP-138-000041460 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |
| PLP-138-000021791 | PLP-138-000021791 | Deliberative Process | 3/30/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Klosterman, Michael J HQ02 Montvai, Zoltan L HQ02 MVD-FWD PM3 Gil Kim MVN MVD-FWD PM2 Peg O'Bryan MVN Broussard, Darrel M MVN Naomi, Alfred C MVN Miller, Gregory B MVN Axtman, Timothy J MVN Smith, Thomas E SAM Burke, Roger A SAM Lillycrop, Linda S SAM Hodson, Thomas J NAN02 Podany, Thomas J MVN Blum, Peter R NAD02 'norwyn.johnson@la.gov' Jonathan Porthouse | LaCPR and MsCPR Project Coordination |
| PLP-138-000042317 | PLP-138-000042317 | Deliberative Process | XX/XX/XXXX | PDF | RUSSO EDMOND/USACE; JOHNSON NORWYN/LCPRA | /UNITED STATES CONGRESS | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TECHNICAL REPORTS TO CONGRESS |
| PLP-138-000042318 | PLP-138-000042318 | Deliberative Process | 3/20/2006 | DOC | /US ARMY CORPS OF ENGINEERS | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| PLP-138-000021854 | PLP-138-000021854 | Deliberative Process | 3/28/2006 | MSG | Green, Stanley B MVN | Podany, Thomas J MVN Berczek, David J, LTC HQ02 Wiggins, Elizabeth MVN StGermain, James J MVN | Technical Paper on Additional Temporary Pumps |
| PLP-138-000039010 | PLP-138-000039010 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| PLP-138-000021900 | PLP-138-000021900 | Deliberative Process | 3/27/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN MVD-FWD PM3 Gil Kim MVN Naomi, Alfred C MVN Miller, Gregory B MVN | RE: Request for Review/Comment on LaCPR Fact Sheet, S: 1900 hrs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000039629 | PLP-138-000039629 | Deliberative Process | 3/20/2006 | DOC | /US ARMY CORPS OF ENGINEERS | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| PLP-138-000021922 | PLP-138-000021922 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | McCrossen, Jason P MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN | FW: Emailing: PPGaffidavit |
| PLP-138-000034191 | PLP-138-000034191 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT | N/A | AFFIDAVIT |
| PLP-138-000022436 | PLP-138-000022436 | Attorney-Client; Attorney Work Product | 12/19/2007 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | FW: Dr. Bea |
| PLP-138-000042057 | PLP-138-000042057 | Attorney-Client; Attorney Work Product | 11/5/2007 | PDF | N/A | N/A | THE MR-GO LITIGATION GROUP RECAP OF EXPERTS |
| PLP-138-000042058 | PLP-138-000042058 | Attorney-Client; Attorney Work Product | 9/25/2007 | HTM | OWEN ANDY | MILLER KARA K / CIV | ROBINSON EXPERT REPORTS (DR. BEA) |
| PLP-138-000022563 | PLP-138-000022563 | Deliberative Process | 12/17/2007 | MSG | Accardo, Christopher J MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN | FW: MRGO and tasker/follow-up from DCW call with Sen. Vitter |
| PLP-138-000039511 | PLP-138-000039511 | Deliberative Process | 12/14/2007 | MSG | Entwisle, Richard C MVN | Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN | RE: MRGO and tasker/follow-up from DCW call with Sen. Vitter |
| PLP-138-000043096 | PLP-138-000043096 | Deliberative Process | 08/XX/2007 | DOC | /US ARMY CORPS OF ENGINEERS | /US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| PLP-138-000022627 | PLP-138-000022627 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Mueller, Lee E MVN-Contractor<br>Nobles, William S MVN<br>Oberlies, Karen L MVN<br>Owen, Gib A MVN<br>Owens, Charles MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Tree Removal & Fattened Levee Section |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034626 | PLP-138-000034626 | Attorney-Client; Attorney Work Product | 01/XX/2008 | DOC | LEE ALVIN | / PROTECTION AND RESTORATION OFFICE | U.S. ARMY CORPS OF ENGINEERS (CORPS) HAS RECENTLY COMPLETED GEOTECHNICAL ANALYSES IN THE VICINITY |
| PLP-138-000022659 | PLP-138-000022659 | Deliberative Process | 12/12/2007 | MSG | Meador, John A MVN | Durham-Aguilera, Karen L MVN Park, Michael F MVN LeBlanc, Julie Z MVN Mabry, Reuben C MVN Podany, Thomas J MVN Watford, Edward R MVN Kendrick, Richmond R MVN | FW: New Orleans Single Project - Draft Appropriations Language |
| PLP-138-000034807 | PLP-138-000034807 | Deliberative Process | 12/12/2007 | DOC | N/A | N/A | WORKING DRAFT HURRICANE AND STORM DAMAGE RISK REDUCTION PROJECT, NEW ORLEANS, LOUISIANA |
| PLP-138-000022773 | PLP-138-000022773 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Jackson, Susan J MVN Frederick, Denise D MVN Herr, Brett H MVN Grieshaber, John B MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Hardy, Rixby MVN Constance, Troy G MVN Wingate, Mark R MVN Green, Stanley B MVN Labure, Linda C MVN Naomi, Alfred C MVN Accardo, Christopher J MVN Glorioso, Daryl G MVN Gilmore, Christophor E MVN Kinsey, Mary V MVN Zack, Michael MVN Bland, Stephen S MVN Griffin, Debbie B MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN Browning, Gay B MVN Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-138-000036018 | PLP-138-000036018 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-138-000022892 | PLP-138-000022892 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Brouse, Gary S MVN Burdine, Carol S MVN Constance, Troy G MVN Crescioni, Lisa P MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Lucore, Marti M MVN Naomi, Alfred C MVN Vignes, Julie D MVN Waits, Stuart MVN | FW: WRDA-2007 Recommendations and backup references including |
| PLP-138-000041078 | PLP-138-000041078 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000041079 | PLP-138-000041079 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-138-000022893 | PLP-138-000022893 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Constance, Troy G MVN Ford, Andamo E LTC MVN Herr, Brett H MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS | FW: WRDA-2007 Recommendations and backup references including |
| PLP-138-000041088 | PLP-138-000041088 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-138-000041089 | PLP-138-000041089 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-138-000022901 | PLP-138-000022901 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Lee, Alvin B COL MVN Watford, Edward R MVN Constance, Troy G MVN Wittkamp, Carol MVN Trowbridge, Denise M MVN Goodman, Melanie L MVN Ford, Andamo E LTC MVN Burdine, Carol S MVN Hawes, Suzanne R MVN Hull, Falcolm E MVN | URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-138-000041452 | PLP-138-000041452 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |
| PLP-138-000022908 | PLP-138-000022908 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN Glorioso, Daryl G MVN Elzey, Durund MVN Hull, Falcolm E MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Watford, Edward R MVN | FW: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-138-000041553 | PLP-138-000041553 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION** |
| PLP-138-000022975 | PLP-138-000022975 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: |
| PLP-138-000041839 | PLP-138-000041839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARILY STATEMENTS IN WRDA PLAN |
| PLP-138-000023538 | PLP-138-000023538 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Wagner, Kevin G MVN | FW: USACE Request for Commandeering |
| PLP-138-000040554 | PLP-138-000040554 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH Meador, John A MVN Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| PLP-138-000043114 | PLP-138-000043114 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000023539 | PLP-138-000023539 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| PLP-138-000040543 | PLP-138-000040543 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH<br>Meador, John A MVN<br>Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| PLP-138-000043113 | PLP-138-000043113 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-138-000023615 | PLP-138-000023615 | Deliberative Process | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-138-000040700 | PLP-138-000040700 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-138-000023793 | PLP-138-000023793 | Deliberative Process | 5/25/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN | FW: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-138-000041380 | PLP-138-000041380 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-138-000023801 | PLP-138-000023801 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Podany, Thomas J MVN | Saia, John P MVN-Contractor | FW: Proposed Draft Risk Assessment Process for Resolution of |
| PLP-138-000041496 | PLP-138-000041496 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-138-000041497 | PLP-138-000041497 | Attorney-Client; Attorney Work Product | 1/17/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| PLP-138-000023891 | PLP-138-000023891 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Checking on Litigation/Ethics Issues (UNCLASSIFIED) |
| PLP-138-000042382 | PLP-138-000042382 | Attorney-Client; Attorney Work Product | 5/17/2007 | DOC | / USDOT ; / USGS | N/A | AGENDA - DRAFT 4 MEETING OF THE FEDERAL ADVISORY COMMITTEE MAY 16-17, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000024005 | PLP-138-000024005 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Podany, Thomas J MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN | Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| PLP-138-000040082 | PLP-138-000040082 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-138-000040083 | PLP-138-000040083 | Attorney-Client; Attorney Work Product | 1/17/2001 | HTM | / USACE | N/A | PCA GUIDANCE |
| PLP-138-000024007 | PLP-138-000024007 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Podany, Thomas J MVN | Watford, Edward R MVN | FW: Chief of Engineers 4-5-01 Memo |
| PLP-138-000040090 | PLP-138-000040090 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-138-000024611 | PLP-138-000024611 | Deliberative Process | 1/4/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Here's the attachment RE: Draft PDD framework |
| PLP-138-000042370 | PLP-138-000042370 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-138-000024730 | PLP-138-000024730 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Podany, Thomas J MVN | Hitchings, Daniel H MVD<br>Minahan, John R COL SWD<br>Meador, John A MVN<br>Sully, Thomas B MVP | Fw: (Privileged Communication) re: SELA (UNCLASSIFIED) |
| PLP-138-000040155 | PLP-138-000040155 | Attorney-Client; Attorney Work Product | 12/1/2006 | DOC | / MVN | N/A | PROJECT FACT SHEET SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000024864 | PLP-138-000024864 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-138-000040183 | PLP-138-000040183 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-138-000024870 | PLP-138-000024870 | Deliberative Process | 11/13/2006 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN | Fw: 4th supplemental fact sheets - review meeting & follow-up |
| PLP-138-000040199 | PLP-138-000040199 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000024891 | PLP-138-000024891 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: PIRs Have Exploded |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000040400 | PLP-138-000040400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |
| PLP-138-000024900 | PLP-138-000024900 | Deliberative Process | 11/9/2006 | MSG | Podany, Thomas J MVN | Purrington, Jackie B MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-138-000040466 | PLP-138-000040466 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000040467 | PLP-138-000040467 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000040468 | PLP-138-000040468 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-138-000040469 | PLP-138-000040469 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-138-000040470 | PLP-138-000040470 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000040471 | PLP-138-000040471 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-138-000040472 | PLP-138-000040472 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000040473 | PLP-138-000040473 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000040474 | PLP-138-000040474 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-138-000040475 | PLP-138-000040475 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-138-000040476 | PLP-138-000040476 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-138-000040477 | PLP-138-000040477 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-138-000040478 | PLP-138-000040478 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-138-000024912 | PLP-138-000024912 | Deliberative Process | 11/8/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-138-000040508 | PLP-138-000040508 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000040509 | PLP-138-000040509 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000040510 | PLP-138-000040510 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-138-000040511 | PLP-138-000040511 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000040512 | PLP-138-000040512 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000040513 | PLP-138-000040513 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-138-000040514 | PLP-138-000040514 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000040515 | PLP-138-000040515 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000040516 | PLP-138-000040516 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-138-000040517 | PLP-138-000040517 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-138-000040518 | PLP-138-000040518 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-138-000040519 | PLP-138-000040519 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-138-000040520 | PLP-138-000040520 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-138-000024941 | PLP-138-000024941 | Deliberative Process | 11/3/2006 | MSG | Podany, Thomas J MVN | Monnerjahn, Christopher J MVN Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: RTQ - Flexible spending request |
| PLP-138-000040625 | PLP-138-000040625 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| PLP-138-000025222 | PLP-138-000025222 | Deliberative Process | 9/16/2006 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: 4th supplemental VTC fact sheets |
| PLP-138-000042439 | PLP-138-000042439 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| PLP-138-000042440 | PLP-138-000042440 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| PLP-138-000042441 | PLP-138-000042441 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042442 | PLP-138-000042442 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| PLP-138-000042443 | PLP-138-000042443 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-138-000042444 | PLP-138-000042444 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000042445 | PLP-138-000042445 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| PLP-138-000042446 | PLP-138-000042446 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-138-000042447 | PLP-138-000042447 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000042448 | PLP-138-000042448 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| PLP-138-000042449 | PLP-138-000042449 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| PLP-138-000025419 | PLP-138-000025419 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN Frederick, Denise D MVN | RE: CPR Katrina Conference Agenda |
| PLP-138-000040240 | PLP-138-000040240 | Attorney-Client; Attorney Work Product | 8/26/2006 | DOC | / LOYOLA UNIVERSITY NEW ORLEANS | N/A | FIRST PANEL DISCUSSION AND ENVIRONMENTAL JUSTICE |
| PLP-138-000040241 | PLP-138-000040241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / CENTER FOR PROGRESSIVE REFORM | N/A | LOGO OF CENTER FOR PROGRESSIVE REFORM |
| PLP-138-000025460 | PLP-138-000025460 | Deliberative Process | 8/9/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-138-000040173 | PLP-138-000040173 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-138-000040174 | PLP-138-000040174 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-138-000025480 | PLP-138-000025480 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN Kinsey, Mary V MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN | FW: 3rd & 4th Supplemental Fact Sheets Preparation and |
| PLP-138-000040416 | PLP-138-000040416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SOUTHEAST LOUISIANA, LA |
| PLP-139-000000129 | PLP-139-000000129 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Pollmann, Hope MVS | Garren, Rachel J MVS | FW: Donor Recognition at the Mel Price Visitors Center |
| PLP-139-000002018 | PLP-139-000002018 | Attorney-Client; Attorney Work Product | 9/28/2000 | DOC | LEVINS WIILLIAM/MVS | N/A | MELVIN PRICE PROJECT; DONOR RECOGNITION GREAT RIVERS MUSEUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000000268 | PLP-139-000000268 | Attorney-Client; Attorney Work Product | 11/28/2001 | MSG | Levins, William P MVS | Feldmann, Michael MVS McGinnis, Patrick MVS Pollmann, Hope MVS Kleber, Brian K MVS Evans, Gail T MVS Krems, Debbie MVS | RE: Minutes of 11/15/01 Meeting |
| PLP-139-000002294 | PLP-139-000002294 | Attorney-Client; Attorney Work Product | 9/28/2000 | DOC | LEVINS WIILLIAM/MVS | N/A | MELVIN PRICE PROJECT; DONOR RECOGNITION GREAT RIVERS MUSEUM |
| PLP-139-000002295 | PLP-139-000002295 | Attorney-Client; Attorney Work Product | 12/15/2000 | DOC | LEVINS WIILLIAM/MVS | JACOBY JACK | MEETING OF THE RIVERS FOUNDATION |
| PLP-139-000000955 | PLP-139-000000955 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Brown, Jane L MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bergeron, Clara E MVN Boe, Richard E MVN Bacuta, George C MVN Demarcay, Gary B MVN Radford, Richard T MVN Pollmann, Hope L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Klein, William P Jr MVN | FW: Draft EIS |
| PLP-139-000003546 | PLP-139-000003546 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-139-000001674 | PLP-139-000001674 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN Winer, Harley S MVN O'Cain, Keith J MVN Klein, William P Jr MVN Mach, Rodney F MVN Exnicios, Joan M MVN Breaux, Catherine M MVN patrick.williams Lachney, Fay V MVN DeBose, Gregory A MVN Chiu, Shung K MVN Petitbon, John B MVN Padgett, Clint MVN Pollmann, Hope L MVN Holland, Michael C MVN Kilroy, Maurya MVN Fitzgibbons, Kimberly D. Russell Reed Monnerjahn, Christopher J MVN Carnes, Laura M MVN-Contractor Smith, Webb T | FW: SI appendices |
| PLP-139-000003743 | PLP-139-000003743 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| PLP-139-000003744 | PLP-139-000003744 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| PLP-139-000003745 | PLP-139-000003745 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000003746 | PLP-139-000003746 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| PLP-139-000003747 | PLP-139-000003747 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| PLP-139-000003748 | PLP-139-000003748 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| PLP-139-000003749 | PLP-139-000003749 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| PLP-139-000004646 | PLP-139-000004646 | Attorney-Client; Attorney Work Product | 5/12/2005 | MSG | Pollmann, Hope L MVN | Gamble, Jay | FW: Draft |
| PLP-139-000006645 | PLP-139-000006645 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | KINSEY MARY V /MVN; GATEWOOD RICHARD H /MVN | KINSEY MARY V /MVN GATEWOOD RICHARD H /MVN BUSH HOWARD R /MVN BOE RICAHRD E /MVN HALE LAMAR F /MVN MERCHANT RANDALL C /MVN BRANTLEY CHRISTOPHER G /MVN | NOI, HENDERSON/RECREATION REVIEW |
| PLP-139-000008719 | PLP-139-000008719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT FOR CONSTRUCTION AND OPERATION OF TWO ATCHAFALAYA BASIN FLOODWAY SYSTEM FEATURES; HENDERSON MANAGEMENT UNIT, ST. MARTIN AND IBERIA PARISHES, AND RECREATIONAL DEVELOPMENT FEATURES IN ST. MARTIN, IBERIA, ST. MARY, IBERVILLE, ASSUMPTION, ST. LANDRY, AND POINTE COUPEE PARISHES, LA BILLING CODE: 3710-84 |
| PLP-139-000008720 | PLP-139-000008720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FIGURE 6 LOCATION OF PROPOSED MANAGEMENT UNITS |
| PLP-139-000005617 | PLP-139-000005617 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN 'Allen Bolotte @ USDA' 'Amy Mathews @ PBSJ' 'Andrew Beall @ DNR' Villa, April J MVN 'Bren Haase @ NOAA' 'Britt Paul @ NRCS' Rowe, Casey J MVN Grouchy, Catherine M MVN Alfonso, Christopher D MVN 'Cindy Steyer @ USDA' Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN 'Gregory Grandy @ DNR' Winer, Harley S MVN Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Holland, Michael C MVN Marceaux, Michelle S MVN 'Monica Miller @ PBS&J' 'Norwyn Johnson @ DNR' Deloach, Pamela A MVN 'Rachel Sweeney @ NOAA' Radford, Richard T MVN 'Rick Hartman @ NOAA' Chiu, Shung K MVN Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| PLP-139-000007761 | PLP-139-000007761 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000005995 | PLP-139-000005995 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-139-000006638 | PLP-139-000006638 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000006012 | PLP-139-000006012 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-139-000006604 | PLP-139-000006604 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-139-000006606 | PLP-139-000006606 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-139-000006607 | PLP-139-000006607 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-139-000006018 | PLP-139-000006018 | Deliberative Process | 8/21/2006 | MSG | Exnicios, Joan M MVN | Pollmann, Hope L MVN<br>Perez, Andrew R<br>Radford, Richard T MVN<br>Baird, Bruce H MVN | FW: LACPR |
| PLP-139-000007604 | PLP-139-000007604 | Deliberative Process | 12/13/2005 | XLS | N/A | N/A | PROGRAMMATIC EIS FOR CATEGORY 5 HURRICANE PROTECTION FOR SOUTH LOUISIANA |
| PLP-139-000006171 | PLP-139-000006171 | Deliberative Process | 11/2/2006 | MSG | Perez, Andrew R MVN | Pollmann, Hope L MVN | EIS cost estimate worksheet |
| PLP-139-000008400 | PLP-139-000008400 | Deliberative Process | 11/2/2006 | XLS | N/A | N/A | PERMANENT PUMP STATIONS AND OUTFALL CANAL CLOSURES EIS |
| PLP-141-000001160 | PLP-141-000001160 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Dayan, Nathan S MVN | Northey, Robert D MVN<br>Wiggins, Elizabeth MVN<br>Swanda, Michael L MVN | FW: In-Kind Services for NEPA Work (UNCLASSIFIED) |
| PLP-141-000005896 | PLP-141-000005896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| PLP-141-000005897 | PLP-141-000005897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NEPA COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-141-000005898 | PLP-141-000005898 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-141-000002633 | PLP-141-000002633 | Deliberative Process | 5/9/2007 | MSG | Northey, Robert D MVN | McCormack, Valerie J MVN<br>Wiggins, Elizabeth MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM<br>Exnicios, Joan M MVN<br>Owen, Gib A MVN<br>Swanda, Michael L MVN | FW: Cultural IER PA |
| PLP-141-000003380 | PLP-141-000003380 | Deliberative Process | 5/9/2007 | DOC | N/A | N/A | PROGRAMMATIC AGREEMENT AMONG THE UNITED STATES ARMY CORPS OF ENGINEERS, LOUISIANA DIVISION OF HISTORIC PRESERVATION, AND THE ADVISORY COUNCIL ON HISTORIC PRESERVATION REGARDING THE LAKE PONTCHARTRAIN & VICINITY AND WEST BANK & VICINITY HURRICANE PROTECTION PROJECTS |
| PLP-141-000002634 | PLP-141-000002634 | Deliberative Process | 5/2/2007 | MSG | McCormack, Valerie J MVN | Wiggins, Elizabeth MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM<br>Northey, Robert D MVN<br>Exnicios, Joan M MVN<br>Owen, Gib A MVN<br>Swanda, Michael L MVN | RE: Cultural IER PA |
| PLP-141-000003396 | PLP-141-000003396 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | PROGRAMMATIC AGREEMENT AMONG THE UNITED STATES ARMY CORPS OF ENGINEERS, LOUISIANA DIVISION OF HISTORIC PRESERVATION, AND THE ADVISORY COUNCIL ON HISTORIC PRESERVATION REGARDING THE LAKE PONTCHARTRAIN & VICINITY AND WEST BANK & VICINITY HURRICANE PROTECTION PROJECTS |
| PLP-142-000000193 | PLP-142-000000193 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Zack, Michael MVN<br>Anderson, Carl E MVN<br>Rosamano, Marco A MVN<br>Fowler, Chester D MVN-Contractor | Minutes from M-to-G PCA Meeting |
| PLP-142-000000692 | PLP-142-000000692 | Attorney-Client; Attorney Work Product | 8/16/2006 | DOC | N/A | ZACK MIKE / MVN<br>ROSAMANO MARCO / MVN<br>ANDERSON CARL / MVN<br>WADSWORTH LISA / MVN<br>ZERINGUE JEROME / TLCD<br>MARTIN CLYDE / DOTD | MEETING MINUTES OF PROJECT COOPERATION AGREEMENT DISCUSSION FOR MORGANZA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT |
| PLP-142-000000282 | PLP-142-000000282 | Deliberative Process | 1/30/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Breaux, Catherine M MVN | FW: MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000000862 | PLP-142-000000862 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| PLP-142-000000372 | PLP-142-000000372 | Deliberative Process | 12/1/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Miller, Gregory B MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-142-000000973 | PLP-142-000000973 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | MIRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-142-000001202 | PLP-142-000001202 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Boyce, Mayely L MVN | Wadsworth, Lisa D MVN-Contractor<br>Constance, Troy G MVN<br>Frederick, Denise D MVN | RE: |
| PLP-142-000008330 | PLP-142-000008330 | Attorney-Client; Attorney Work Product | 12/4/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-LACPR SUMMARY REPORT VERSION 1.0 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000001315 | PLP-142-000001315 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| PLP-142-000007847 | PLP-142-000007847 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-142-000007848 | PLP-142-000007848 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |
| PLP-142-000001322 | PLP-142-000001322 | Deliberative Process | 11/18/2007 | MSG | Hollaway, Carol A IWR | Wadsworth, Lisa D MVN-Contractor | RE: LACPR Executive Summary for Review (UNCLASSIFIED) |
| PLP-142-000007922 | PLP-142-000007922 | Deliberative Process | 11/18/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000001327 | PLP-142-000001327 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| PLP-142-000007975 | PLP-142-000007975 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000001358 | PLP-142-000001358 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Review Update |
| PLP-142-000008158 | PLP-142-000008158 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| PLP-142-000001584 | PLP-142-000001584 | Deliberative Process | 10/19/2007 | MSG | Naomi, Alfred C MVN | Wadsworth, Lisa D MVN-Contractor | FW: LACPR Implementation and Adaptive Management Plan |
| PLP-142-000008717 | PLP-142-000008717 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-142-000001639 | PLP-142-000001639 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP Lucyshyn, John HQ02 Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Miller, Gregory B MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-142-000008483 | PLP-142-000008483 | Deliberative Process | 10/12/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-142-000008484 | PLP-142-000008484 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-142-000001646 | PLP-142-000001646 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Wadsworth, Lisa D MVN-Contractor Boyce, Mayely L MVN Hawes, Suzanne R MVN | things needing doing |
| PLP-142-000008314 | PLP-142-000008314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT MORE CHANGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000008315 | PLP-142-000008315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT PROJECT DESCRIPTION |
| PLP-142-000001654 | PLP-142-000001654 | Deliberative Process | 10/11/2007 | MSG | Boyce, Mayely L MVN | Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Final Review of MRGO Report |
| PLP-142-000008518 | PLP-142-000008518 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| PLP-142-000001670 | PLP-142-000001670 | Deliberative Process | 10/11/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN | FW: Sect 5 |
| PLP-142-000008635 | PLP-142-000008635 | Deliberative Process | 9/27/2007 | DOC | N/A | N/A | US FISH AND WILDLIFE SERVICE RECOMMENDATIONS |
| PLP-142-000001674 | PLP-142-000001674 | Deliberative Process | 10/11/2007 | MSG | Boyce, Mayely L MVN | Chioma, Annette MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: AppendixP-Response to Comments ac |
| PLP-142-000008488 | PLP-142-000008488 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD |
| PLP-142-000001689 | PLP-142-000001689 | Deliberative Process | 10/11/2007 | MSG | Chioma, Annette MVN | Wadsworth, Lisa D MVN-Contractor<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | AppendixP-Response to Comments ac |
| PLP-142-000007828 | PLP-142-000007828 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD |
| PLP-142-000001826 | PLP-142-000001826 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Miller, Gregory B MVN | FW: MRGO Comment Word Doc |
| PLP-142-000007811 | PLP-142-000007811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000001903 | PLP-142-000001903 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| PLP-142-000008210 | PLP-142-000008210 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-142-000008211 | PLP-142-000008211 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000001945 | PLP-142-000001945 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| PLP-142-000008134 | PLP-142-000008134 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-142-000001972 | PLP-142-000001972 | Deliberative Process | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: LACPR Parts I and II ITR (UNCLASSIFIED) |
| PLP-142-000008960 | PLP-142-000008960 | Deliberative Process | 8/31/2007 | MSG | Hollaway, Carol A IWR | Donovan, Larry W MVN-Contractor Wadsworth, Lisa D MVN-Contractor | FW: Question regarding comment (UNCLASSIFIED) |
| PLP-142-000008962 | PLP-142-000008962 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |