UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

|  |  |  |
|---|---|---|
| PLP-142-000001994 | to | PLP-142-000001994 |
| PLP-142-000008082 | to | PLP-142-000008082 |
| PLP-142-000002074 | to | PLP-142-000002074 |
| PLP-142-000008398 | to | PLP-142-000008398 |
| PLP-142-000008400 | to | PLP-142-000008400 |
| PLP-142-000008403 | to | PLP-142-000008403 |
| PLP-142-000002091 | to | PLP-142-000002091 |
| PLP-142-000010359 | to | PLP-142-000010359 |
| PLP-142-000002120 | to | PLP-142-000002120 |
| PLP-142-000010254 | to | PLP-142-000010254 |
| PLP-142-000002146 | to | PLP-142-000002146 |
| PLP-142-000009733 | to | PLP-142-000009733 |
| PLP-142-000002239 | to | PLP-142-000002239 |

| | | |
|---|---|---|
| PLP-142-000008718 | to | PLP-142-000008718 |
| PLP-142-000002246 | to | PLP-142-000002246 |
| PLP-142-000008568 | to | PLP-142-000008568 |
| PLP-142-000002253 | to | PLP-142-000002253 |
| PLP-142-000008969 | to | PLP-142-000008969 |
| PLP-142-000002278 | to | PLP-142-000002278 |
| PLP-142-000008683 | to | PLP-142-000008683 |
| PLP-142-000002303 | to | PLP-142-000002303 |
| PLP-142-000008922 | to | PLP-142-000008922 |
| PLP-142-000008924 | to | PLP-142-000008924 |
| PLP-142-000008925 | to | PLP-142-000008925 |
| PLP-142-000002329 | to | PLP-142-000002329 |
| PLP-142-000009085 | to | PLP-142-000009085 |
| PLP-142-000002699 | to | PLP-142-000002699 |
| PLP-142-000009680 | to | PLP-142-000009680 |
| PLP-142-000002771 | to | PLP-142-000002771 |
| PLP-142-000009403 | to | PLP-142-000009403 |
| PLP-142-000002779 | to | PLP-142-000002779 |
| PLP-142-000009651 | to | PLP-142-000009651 |
| PLP-142-000002822 | to | PLP-142-000002822 |
| PLP-142-000009411 | to | PLP-142-000009411 |
| PLP-142-000002823 | to | PLP-142-000002823 |
| PLP-142-000009465 | to | PLP-142-000009465 |
| PLP-142-000009466 | to | PLP-142-000009466 |
| PLP-142-000009467 | to | PLP-142-000009467 |
| PLP-142-000002918 | to | PLP-142-000002918 |
| PLP-142-000009167 | to | PLP-142-000009167 |
| PLP-142-000009170 | to | PLP-142-000009170 |
| PLP-142-000002964 | to | PLP-142-000002964 |
| PLP-142-000009501 | to | PLP-142-000009501 |
| PLP-142-000002981 | to | PLP-142-000002981 |
| PLP-142-000008721 | to | PLP-142-000008721 |
| PLP-142-000003006 | to | PLP-142-000003006 |
| PLP-142-000008631 | to | PLP-142-000008631 |
| PLP-142-000003018 | to | PLP-142-000003018 |
| PLP-142-000008656 | to | PLP-142-000008656 |
| PLP-142-000003758 | to | PLP-142-000003758 |
| PLP-142-000007029 | to | PLP-142-000007029 |
| PLP-142-000007030 | to | PLP-142-000007030 |
| PLP-142-000007031 | to | PLP-142-000007031 |
| PLP-142-000007032 | to | PLP-142-000007032 |
| PLP-142-000007033 | to | PLP-142-000007033 |
| PLP-142-000007034 | to | PLP-142-000007034 |
| PLP-142-000007035 | to | PLP-142-000007035 |

2

| | | |
|---|---|---|
| PLP-142-000007036 | to | PLP-142-000007036 |
| PLP-142-000007037 | to | PLP-142-000007037 |
| PLP-142-000007039 | to | PLP-142-000007039 |
| PLP-142-000007040 | to | PLP-142-000007040 |
| PLP-142-000007041 | to | PLP-142-000007041 |
| PLP-142-000007042 | to | PLP-142-000007042 |
| PLP-142-000003814 | to | PLP-142-000003814 |
| PLP-142-000010404 | to | PLP-142-000010404 |
| PLP-142-000004114 | to | PLP-142-000004114 |
| PLP-142-000007263 | to | PLP-142-000007263 |
| PLP-142-000004115 | to | PLP-142-000004115 |
| PLP-142-000007276 | to | PLP-142-000007276 |
| PLP-142-000004116 | to | PLP-142-000004116 |
| PLP-142-000007680 | to | PLP-142-000007680 |
| PLP-142-000004129 | to | PLP-142-000004129 |
| PLP-142-000007385 | to | PLP-142-000007385 |
| PLP-142-000007386 | to | PLP-142-000007386 |
| PLP-142-000004195 | to | PLP-142-000004195 |
| PLP-142-000006735 | to | PLP-142-000006735 |
| PLP-142-000004235 | to | PLP-142-000004235 |
| PLP-142-000006509 | to | PLP-142-000006509 |
| PLP-142-000006510 | to | PLP-142-000006510 |
| PLP-142-000004236 | to | PLP-142-000004236 |
| PLP-142-000006524 | to | PLP-142-000006524 |
| PLP-142-000004242 | to | PLP-142-000004242 |
| PLP-142-000006448 | to | PLP-142-000006448 |
| PLP-142-000006449 | to | PLP-142-000006449 |
| PLP-142-000004325 | to | PLP-142-000004325 |
| PLP-142-000006374 | to | PLP-142-000006374 |
| PLP-142-000006375 | to | PLP-142-000006375 |
| PLP-142-000004339 | to | PLP-142-000004339 |
| PLP-142-000006395 | to | PLP-142-000006395 |
| PLP-142-000006396 | to | PLP-142-000006396 |
| PLP-142-000004355 | to | PLP-142-000004355 |
| PLP-142-000010132 | to | PLP-142-000010132 |
| PLP-142-000004371 | to | PLP-142-000004371 |
| PLP-142-000009866 | to | PLP-142-000009866 |
| PLP-142-000009867 | to | PLP-142-000009867 |
| PLP-142-000009868 | to | PLP-142-000009868 |
| PLP-142-000009869 | to | PLP-142-000009869 |
| PLP-142-000004540 | to | PLP-142-000004540 |
| PLP-142-000007106 | to | PLP-142-000007106 |
| PLP-142-000004706 | to | PLP-142-000004706 |
| PLP-142-000007532 | to | PLP-142-000007532 |

| | | |
|---|---|---|
| PLP-142-000004743 | to | PLP-142-000004743 |
| PLP-142-000006980 | to | PLP-142-000006980 |
| PLP-142-000006981 | to | PLP-142-000006981 |
| PLP-142-000006982 | to | PLP-142-000006982 |
| PLP-142-000005569 | to | PLP-142-000005569 |
| PLP-142-000006883 | to | PLP-142-000006883 |
| PLP-142-000005577 | to | PLP-142-000005577 |
| PLP-142-000006512 | to | PLP-142-000006512 |
| PLP-142-000005585 | to | PLP-142-000005585 |
| PLP-142-000007076 | to | PLP-142-000007076 |
| PLP-142-000005607 | to | PLP-142-000005607 |
| PLP-142-000006420 | to | PLP-142-000006420 |
| PLP-142-000005610 | to | PLP-142-000005610 |
| PLP-142-000006670 | to | PLP-142-000006670 |
| PLP-142-000006671 | to | PLP-142-000006671 |
| PLP-142-000005620 | to | PLP-142-000005620 |
| PLP-142-000006423 | to | PLP-142-000006423 |
| PLP-142-000006425 | to | PLP-142-000006425 |
| PLP-142-000005626 | to | PLP-142-000005626 |
| PLP-142-000006389 | to | PLP-142-000006389 |
| PLP-142-000005639 | to | PLP-142-000005639 |
| PLP-142-000010514 | to | PLP-142-000010514 |
| PLP-142-000005734 | to | PLP-142-000005734 |
| PLP-142-000007155 | to | PLP-142-000007155 |
| PLP-142-000005735 | to | PLP-142-000005735 |
| PLP-142-000007203 | to | PLP-142-000007203 |
| PLP-142-000007204 | to | PLP-142-000007204 |
| PLP-142-000005736 | to | PLP-142-000005736 |
| PLP-142-000006850 | to | PLP-142-000006850 |
| PLP-142-000005738 | to | PLP-142-000005738 |
| PLP-142-000006960 | to | PLP-142-000006960 |
| PLP-142-000005763 | to | PLP-142-000005763 |
| PLP-142-000006961 | to | PLP-142-000006961 |
| PLP-142-000005764 | to | PLP-142-000005764 |
| PLP-142-000007085 | to | PLP-142-000007085 |
| PLP-142-000005836 | to | PLP-142-000005836 |
| PLP-142-000010641 | to | PLP-142-000010641 |
| PLP-142-000005837 | to | PLP-142-000005837 |
| PLP-142-000010709 | to | PLP-142-000010709 |
| PLP-142-000005852 | to | PLP-142-000005852 |
| PLP-142-000010505 | to | PLP-142-000010505 |
| PLP-142-000005914 | to | PLP-142-000005914 |
| PLP-142-000007696 | to | PLP-142-000007696 |
| PLP-142-000005929 | to | PLP-142-000005929 |

PLP-142-000007800   to   PLP-142-000007800
PLP-142-000005933   to   PLP-142-000005933
PLP-142-000007796   to   PLP-142-000007796
PLP-142-000005950   to   PLP-142-000005950
PLP-142-000007392   to   PLP-142-000007392
PLP-142-000007400   to   PLP-142-000007400
PLP-142-000005957   to   PLP-142-000005957
PLP-142-000008196   to   PLP-142-000008196
PLP-142-000008197   to   PLP-142-000008197
PLP-142-000008199   to   PLP-142-000008199
PLP-142-000005971   to   PLP-142-000005971
PLP-142-000007428   to   PLP-142-000007428
PLP-142-000005974   to   PLP-142-000005974
PLP-142-000007346   to   PLP-142-000007346
PLP-142-000005976   to   PLP-142-000005976
PLP-142-000007380   to   PLP-142-000007380
PLP-142-000006078   to   PLP-142-000006078
PLP-142-000007401   to   PLP-142-000007401
PLP-142-000006105   to   PLP-142-000006105
PLP-142-000007237   to   PLP-142-000007237
PLP-142-000007238   to   PLP-142-000007238
PLP-142-000007239   to   PLP-142-000007239
PLP-142-000007240   to   PLP-142-000007240
PLP-142-000007241   to   PLP-142-000007241
PLP-142-000007242   to   PLP-142-000007242
PLP-142-000007243   to   PLP-142-000007243
PLP-142-000007244   to   PLP-142-000007244
PLP-142-000007245   to   PLP-142-000007245
PLP-142-000007246   to   PLP-142-000007246
PLP-142-000007247   to   PLP-142-000007247
PLP-142-000006139   to   PLP-142-000006139
PLP-142-000006603   to   PLP-142-000006603
PLP-142-000006169   to   PLP-142-000006169
PLP-142-000006243   to   PLP-142-000006243
PLP-143-000000028   to   PLP-143-000000028
PLP-143-000001957   to   PLP-143-000001957
PLP-143-000000102   to   PLP-143-000000102
PLP-143-000001000   to   PLP-143-000001000
PLP-143-000003753   to   PLP-143-000003753
PLP-143-000007098   to   PLP-143-000007098
PLP-143-000003821   to   PLP-143-000003821
PLP-143-000007400   to   PLP-143-000007400
PLP-143-000007401   to   PLP-143-000007401
PLP-143-000007402   to   PLP-143-000007402

| | | |
|---|---|---|
| PLP-143-000004490 | to | PLP-143-000004490 |
| PLP-143-000005892 | to | PLP-143-000005892 |
| PLP-145-000000122 | to | PLP-145-000000122 |
| PLP-145-000009807 | to | PLP-145-000009807 |
| PLP-145-000015236 | to | PLP-145-000015236 |
| PLP-145-000000154 | to | PLP-145-000000154 |
| PLP-145-000009677 | to | PLP-145-000009677 |
| PLP-145-000000155 | to | PLP-145-000000155 |
| PLP-145-000009690 | to | PLP-145-000009690 |
| PLP-145-000000475 | to | PLP-145-000000475 |
| PLP-145-000009860 | to | PLP-145-000009860 |
| PLP-145-000009861 | to | PLP-145-000009861 |
| PLP-145-000000485 | to | PLP-145-000000485 |
| PLP-145-000009700 | to | PLP-145-000009700 |
| PLP-145-000000486 | to | PLP-145-000000486 |
| PLP-145-000009719 | to | PLP-145-000009719 |
| PLP-145-000009720 | to | PLP-145-000009720 |
| PLP-145-000015222 | to | PLP-145-000015222 |
| PLP-145-000000568 | to | PLP-145-000000568 |
| PLP-145-000010030 | to | PLP-145-000010030 |
| PLP-145-000010031 | to | PLP-145-000010031 |
| PLP-145-000000618 | to | PLP-145-000000618 |
| PLP-145-000010143 | to | PLP-145-000010143 |
| PLP-145-000000832 | to | PLP-145-000000832 |
| PLP-145-000010423 | to | PLP-145-000010423 |
| PLP-145-000010424 | to | PLP-145-000010424 |
| PLP-145-000000875 | to | PLP-145-000000875 |
| PLP-145-000010305 | to | PLP-145-000010305 |
| PLP-145-000010306 | to | PLP-145-000010306 |
| PLP-145-000010307 | to | PLP-145-000010307 |
| PLP-145-000015306 | to | PLP-145-000015306 |
| PLP-145-000001056 | to | PLP-145-000001056 |
| PLP-145-000010005 | to | PLP-145-000010005 |
| PLP-145-000001065 | to | PLP-145-000001065 |
| PLP-145-000010146 | to | PLP-145-000010146 |
| PLP-145-000001066 | to | PLP-145-000001066 |
| PLP-145-000010164 | to | PLP-145-000010164 |
| PLP-145-000001122 | to | PLP-145-000001122 |
| PLP-145-000009806 | to | PLP-145-000009806 |
| PLP-145-000001166 | to | PLP-145-000001166 |
| PLP-145-000009997 | to | PLP-145-000009997 |
| PLP-145-000001170 | to | PLP-145-000001170 |
| PLP-145-000010453 | to | PLP-145-000010453 |
| PLP-145-000001269 | to | PLP-145-000001269 |

| | | |
|---|---|---|
| PLP-145-000009757 | to | PLP-145-000009757 |
| PLP-145-000001270 | to | PLP-145-000001270 |
| PLP-145-000009769 | to | PLP-145-000009769 |
| PLP-145-000001889 | to | PLP-145-000001889 |
| PLP-145-000010686 | to | PLP-145-000010686 |
| PLP-145-000010687 | to | PLP-145-000010687 |
| PLP-145-000001894 | to | PLP-145-000001894 |
| PLP-145-000010509 | to | PLP-145-000010509 |
| PLP-145-000001906 | to | PLP-145-000001906 |
| PLP-145-000010433 | to | PLP-145-000010433 |
| PLP-145-000001939 | to | PLP-145-000001939 |
| PLP-145-000010238 | to | PLP-145-000010238 |
| PLP-145-000010239 | to | PLP-145-000010239 |
| PLP-145-000010240 | to | PLP-145-000010240 |
| PLP-145-000010241 | to | PLP-145-000010241 |
| PLP-145-000010242 | to | PLP-145-000010242 |
| PLP-145-000001992 | to | PLP-145-000001992 |
| PLP-145-000010413 | to | PLP-145-000010413 |
| PLP-145-000010414 | to | PLP-145-000010414 |
| PLP-145-000015314 | to | PLP-145-000015314 |
| PLP-145-000002028 | to | PLP-145-000002028 |
| PLP-145-000010063 | to | PLP-145-000010063 |
| PLP-145-000002060 | to | PLP-145-000002060 |
| PLP-145-000010630 | to | PLP-145-000010630 |
| PLP-145-000002162 | to | PLP-145-000002162 |
| PLP-145-000010672 | to | PLP-145-000010672 |
| PLP-145-000002502 | to | PLP-145-000002502 |
| PLP-145-000010971 | to | PLP-145-000010971 |
| PLP-145-000002913 | to | PLP-145-000002913 |
| PLP-145-000011046 | to | PLP-145-000011046 |
| PLP-145-000002914 | to | PLP-145-000002914 |
| PLP-145-000011078 | to | PLP-145-000011078 |
| PLP-145-000011079 | to | PLP-145-000011079 |
| PLP-145-000003007 | to | PLP-145-000003007 |
| PLP-145-000011432 | to | PLP-145-000011432 |
| PLP-145-000011433 | to | PLP-145-000011433 |
| PLP-145-000003008 | to | PLP-145-000003008 |
| PLP-145-000011452 | to | PLP-145-000011452 |
| PLP-145-000003042 | to | PLP-145-000003042 |
| PLP-145-000011517 | to | PLP-145-000011517 |
| PLP-145-000011518 | to | PLP-145-000011518 |
| PLP-145-000003054 | to | PLP-145-000003054 |
| PLP-145-000011097 | to | PLP-145-000011097 |
| PLP-145-000011098 | to | PLP-145-000011098 |

| | | |
|---|---|---|
| PLP-145-000003380 | to | PLP-145-000003380 |
| PLP-145-000011436 | to | PLP-145-000011436 |
| PLP-145-000003394 | to | PLP-145-000003394 |
| PLP-145-000011682 | to | PLP-145-000011682 |
| PLP-145-000003445 | to | PLP-145-000003445 |
| PLP-145-000011254 | to | PLP-145-000011254 |
| PLP-145-000011255 | to | PLP-145-000011255 |
| PLP-145-000003517 | to | PLP-145-000003517 |
| PLP-145-000011318 | to | PLP-145-000011318 |
| PLP-145-000011319 | to | PLP-145-000011319 |
| PLP-145-000003934 | to | PLP-145-000003934 |
| PLP-145-000011724 | to | PLP-145-000011724 |
| PLP-145-000003935 | to | PLP-145-000003935 |
| PLP-145-000011751 | to | PLP-145-000011751 |
| PLP-145-000003948 | to | PLP-145-000003948 |
| PLP-145-000012068 | to | PLP-145-000012068 |
| PLP-145-000012069 | to | PLP-145-000012069 |
| PLP-145-000003954 | to | PLP-145-000003954 |
| PLP-145-000012005 | to | PLP-145-000012005 |
| PLP-145-000012006 | to | PLP-145-000012006 |
| PLP-145-000003955 | to | PLP-145-000003955 |
| PLP-145-000012051 | to | PLP-145-000012051 |
| PLP-145-000003988 | to | PLP-145-000003988 |
| PLP-145-000012427 | to | PLP-145-000012427 |
| PLP-145-000003996 | to | PLP-145-000003996 |
| PLP-145-000012117 | to | PLP-145-000012117 |
| PLP-145-000004117 | to | PLP-145-000004117 |
| PLP-145-000012028 | to | PLP-145-000012028 |
| PLP-145-000004145 | to | PLP-145-000004145 |
| PLP-145-000012143 | to | PLP-145-000012143 |
| PLP-145-000004424 | to | PLP-145-000004424 |
| PLP-145-000011454 | to | PLP-145-000011454 |
| PLP-145-000004427 | to | PLP-145-000004427 |
| PLP-145-000011524 | to | PLP-145-000011524 |
| PLP-145-000004443 | to | PLP-145-000004443 |
| PLP-145-000011530 | to | PLP-145-000011530 |
| PLP-145-000004453 | to | PLP-145-000004453 |
| PLP-145-000011850 | to | PLP-145-000011850 |
| PLP-145-000004455 | to | PLP-145-000004455 |
| PLP-145-000011931 | to | PLP-145-000011931 |
| PLP-145-000011932 | to | PLP-145-000011932 |
| PLP-145-000004463 | to | PLP-145-000004463 |
| PLP-145-000011399 | to | PLP-145-000011399 |
| PLP-145-000004489 | to | PLP-145-000004489 |

| | | |
|---|---|---|
| PLP-145-000011492 | to | PLP-145-000011492 |
| PLP-145-000004496 | to | PLP-145-000004496 |
| PLP-145-000011465 | to | PLP-145-000011465 |
| PLP-145-000011466 | to | PLP-145-000011466 |
| PLP-145-000004509 | to | PLP-145-000004509 |
| PLP-145-000011435 | to | PLP-145-000011435 |
| PLP-145-000004515 | to | PLP-145-000004515 |
| PLP-145-000011498 | to | PLP-145-000011498 |
| PLP-145-000004622 | to | PLP-145-000004622 |
| PLP-145-000012244 | to | PLP-145-000012244 |
| PLP-145-000012246 | to | PLP-145-000012246 |
| PLP-145-000004757 | to | PLP-145-000004757 |
| PLP-145-000012598 | to | PLP-145-000012598 |
| PLP-145-000004793 | to | PLP-145-000004793 |
| PLP-145-000012555 | to | PLP-145-000012555 |
| PLP-145-000005292 | to | PLP-145-000005292 |
| PLP-145-000012248 | to | PLP-145-000012248 |
| PLP-145-000005454 | to | PLP-145-000005454 |
| PLP-145-000012125 | to | PLP-145-000012125 |
| PLP-145-000005563 | to | PLP-145-000005563 |
| PLP-145-000012815 | to | PLP-145-000012815 |
| PLP-145-000005922 | to | PLP-145-000005922 |
| PLP-145-000012793 | to | PLP-145-000012793 |
| PLP-145-000006245 | to | PLP-145-000006245 |
| PLP-145-000013067 | to | PLP-145-000013067 |
| PLP-145-000013069 | to | PLP-145-000013069 |
| PLP-145-000013070 | to | PLP-145-000013070 |
| PLP-145-000013073 | to | PLP-145-000013073 |
| PLP-145-000015399 | to | PLP-145-000015399 |
| PLP-145-000006356 | to | PLP-145-000006356 |
| PLP-145-000012877 | to | PLP-145-000012877 |
| PLP-145-000006856 | to | PLP-145-000006856 |
| PLP-145-000013075 | to | PLP-145-000013075 |
| PLP-145-000006936 | to | PLP-145-000006936 |
| PLP-145-000014566 | to | PLP-145-000014566 |
| PLP-145-000014567 | to | PLP-145-000014567 |
| PLP-145-000006950 | to | PLP-145-000006950 |
| PLP-145-000013291 | to | PLP-145-000013291 |
| PLP-145-000006987 | to | PLP-145-000006987 |
| PLP-145-000013902 | to | PLP-145-000013902 |
| PLP-145-000007017 | to | PLP-145-000007017 |
| PLP-145-000013508 | to | PLP-145-000013508 |
| PLP-145-000007266 | to | PLP-145-000007266 |
| PLP-145-000014799 | to | PLP-145-000014799 |

| | | |
|---|---|---|
| PLP-145-000007409 | to | PLP-145-000007409 |
| PLP-145-000014841 | to | PLP-145-000014841 |
| PLP-145-000014842 | to | PLP-145-000014842 |
| PLP-145-000007412 | to | PLP-145-000007412 |
| PLP-145-000015036 | to | PLP-145-000015036 |
| PLP-145-000015037 | to | PLP-145-000015037 |
| PLP-145-000007421 | to | PLP-145-000007421 |
| PLP-145-000014992 | to | PLP-145-000014992 |
| PLP-145-000007422 | to | PLP-145-000007422 |
| PLP-145-000015019 | to | PLP-145-000015019 |
| PLP-145-000007562 | to | PLP-145-000007562 |
| PLP-145-000015114 | to | PLP-145-000015114 |
| PLP-145-000015115 | to | PLP-145-000015115 |
| PLP-145-000015116 | to | PLP-145-000015116 |
| PLP-145-000015117 | to | PLP-145-000015117 |
| PLP-145-000015118 | to | PLP-145-000015118 |
| PLP-145-000015119 | to | PLP-145-000015119 |
| PLP-145-000015120 | to | PLP-145-000015120 |
| PLP-145-000015121 | to | PLP-145-000015121 |
| PLP-145-000015122 | to | PLP-145-000015122 |
| PLP-145-000007614 | to | PLP-145-000007614 |
| PLP-145-000015136 | to | PLP-145-000015136 |
| PLP-145-000007622 | to | PLP-145-000007622 |
| PLP-145-000015182 | to | PLP-145-000015182 |
| PLP-145-000007644 | to | PLP-145-000007644 |
| PLP-145-000015231 | to | PLP-145-000015231 |
| PLP-145-000007652 | to | PLP-145-000007652 |
| PLP-145-000015056 | to | PLP-145-000015056 |
| PLP-145-000015057 | to | PLP-145-000015057 |
| PLP-145-000007653 | to | PLP-145-000007653 |
| PLP-145-000015072 | to | PLP-145-000015072 |
| PLP-145-000007705 | to | PLP-145-000007705 |
| PLP-145-000014782 | to | PLP-145-000014782 |
| PLP-145-000007743 | to | PLP-145-000007743 |
| PLP-145-000014951 | to | PLP-145-000014951 |
| PLP-145-000007766 | to | PLP-145-000007766 |
| PLP-145-000014775 | to | PLP-145-000014775 |
| PLP-145-000014776 | to | PLP-145-000014776 |
| PLP-145-000007780 | to | PLP-145-000007780 |
| PLP-145-000014916 | to | PLP-145-000014916 |
| PLP-145-000007785 | to | PLP-145-000007785 |
| PLP-145-000014711 | to | PLP-145-000014711 |
| PLP-145-000007808 | to | PLP-145-000007808 |
| PLP-145-000014466 | to | PLP-145-000014466 |

10

| | | |
|---|---|---|
| PLP-145-000007830 | to | PLP-145-000007830 |
| PLP-145-000014546 | to | PLP-145-000014546 |
| PLP-145-000007865 | to | PLP-145-000007865 |
| PLP-145-000014023 | to | PLP-145-000014023 |
| PLP-145-000007896 | to | PLP-145-000007896 |
| PLP-145-000014331 | to | PLP-145-000014331 |
| PLP-145-000007925 | to | PLP-145-000007925 |
| PLP-145-000015149 | to | PLP-145-000015149 |
| PLP-145-000015150 | to | PLP-145-000015150 |
| PLP-145-000007994 | to | PLP-145-000007994 |
| PLP-145-000014311 | to | PLP-145-000014311 |
| PLP-145-000008002 | to | PLP-145-000008002 |
| PLP-145-000014122 | to | PLP-145-000014122 |
| PLP-145-000008184 | to | PLP-145-000008184 |
| PLP-145-000014188 | to | PLP-145-000014188 |
| PLP-145-000014191 | to | PLP-145-000014191 |
| PLP-145-000008194 | to | PLP-145-000008194 |
| PLP-145-000014922 | to | PLP-145-000014922 |
| PLP-145-000008272 | to | PLP-145-000008272 |
| PLP-145-000015281 | to | PLP-145-000015281 |
| PLP-145-000008283 | to | PLP-145-000008283 |
| PLP-145-000015293 | to | PLP-145-000015293 |
| PLP-145-000008285 | to | PLP-145-000008285 |
| PLP-145-000015297 | to | PLP-145-000015297 |
| PLP-145-000008292 | to | PLP-145-000008292 |
| PLP-145-000015304 | to | PLP-145-000015304 |
| PLP-145-000008306 | to | PLP-145-000008306 |
| PLP-145-000014563 | to | PLP-145-000014563 |
| PLP-145-000008371 | to | PLP-145-000008371 |
| PLP-145-000014069 | to | PLP-145-000014069 |
| PLP-145-000008372 | to | PLP-145-000008372 |
| PLP-145-000014589 | to | PLP-145-000014589 |
| PLP-145-000008476 | to | PLP-145-000008476 |
| PLP-145-000014622 | to | PLP-145-000014622 |
| PLP-145-000008595 | to | PLP-145-000008595 |
| PLP-145-000014535 | to | PLP-145-000014535 |
| PLP-145-000008705 | to | PLP-145-000008705 |
| PLP-145-000014549 | to | PLP-145-000014549 |
| PLP-145-000008717 | to | PLP-145-000008717 |
| PLP-145-000014429 | to | PLP-145-000014429 |
| PLP-145-000008726 | to | PLP-145-000008726 |
| PLP-145-000014405 | to | PLP-145-000014405 |
| PLP-145-000008794 | to | PLP-145-000008794 |
| PLP-145-000014426 | to | PLP-145-000014426 |

| | | |
|---|---|---|
| PLP-145-000008844 | to | PLP-145-000008844 |
| PLP-145-000013948 | to | PLP-145-000013948 |
| PLP-145-000008976 | to | PLP-145-000008976 |
| PLP-145-000013510 | to | PLP-145-000013510 |
| PLP-145-000013511 | to | PLP-145-000013511 |
| PLP-145-000009109 | to | PLP-145-000009109 |
| PLP-145-000013858 | to | PLP-145-000013858 |
| PLP-145-000009165 | to | PLP-145-000009165 |
| PLP-145-000013848 | to | PLP-145-000013848 |
| PLP-145-000009188 | to | PLP-145-000009188 |
| PLP-145-000014111 | to | PLP-145-000014111 |
| PLP-145-000009192 | to | PLP-145-000009192 |
| PLP-145-000013920 | to | PLP-145-000013920 |
| PLP-145-000009353 | to | PLP-145-000009353 |
| PLP-145-000013886 | to | PLP-145-000013886 |
| PLP-145-000015463 | to | PLP-145-000015463 |
| PLP-145-000009407 | to | PLP-145-000009407 |
| PLP-145-000015152 | to | PLP-145-000015152 |
| PLP-145-000015153 | to | PLP-145-000015153 |
| PLP-145-000015154 | to | PLP-145-000015154 |
| PLP-145-000015155 | to | PLP-145-000015155 |
| PLP-145-000015156 | to | PLP-145-000015156 |
| PLP-145-000015157 | to | PLP-145-000015157 |
| PLP-145-000015158 | to | PLP-145-000015158 |
| PLP-145-000009610 | to | PLP-145-000009610 |
| PLP-145-000013986 | to | PLP-145-000013986 |
| PLP-145-000009623 | to | PLP-145-000009623 |
| PLP-145-000013354 | to | PLP-145-000013354 |
| PLP-145-000013355 | to | PLP-145-000013355 |
| PLP-147-000000046 | to | PLP-147-000000046 |
| PLP-147-000001808 | to | PLP-147-000001808 |
| PLP-147-000000406 | to | PLP-147-000000406 |
| PLP-147-000001971 | to | PLP-147-000001971 |
| PLP-147-000001972 | to | PLP-147-000001972 |
| PLP-147-000000473 | to | PLP-147-000000473 |
| PLP-147-000002107 | to | PLP-147-000002107 |
| PLP-147-000001310 | to | PLP-147-000001310 |
| PLP-147-000001311 | to | PLP-147-000001311 |
| PLP-147-000001312 | to | PLP-147-000001312 |
| PLP-147-000001330 | to | PLP-147-000001330 |
| PLP-147-000001331 | to | PLP-147-000001331 |
| PLP-147-000002944 | to | PLP-147-000002944 |
| PLP-147-000003643 | to | PLP-147-000003643 |
| PLP-147-000003001 | to | PLP-147-000003001 |

| | | |
|---|---|---|
| PLP-147-000003612 | to | PLP-147-000003612 |
| PLP-147-000003010 | to | PLP-147-000003010 |
| PLP-147-000003657 | to | PLP-147-000003657 |
| PLP-147-000003658 | to | PLP-147-000003658 |
| PLP-147-000003659 | to | PLP-147-000003659 |
| PLP-147-000003660 | to | PLP-147-000003660 |
| PLP-147-000003022 | to | PLP-147-000003022 |
| PLP-147-000003757 | to | PLP-147-000003757 |
| PLP-147-000003758 | to | PLP-147-000003758 |
| PLP-147-000003760 | to | PLP-147-000003760 |
| PLP-147-000003023 | to | PLP-147-000003023 |
| PLP-147-000003804 | to | PLP-147-000003804 |
| PLP-147-000003805 | to | PLP-147-000003805 |
| PLP-147-000003806 | to | PLP-147-000003806 |
| PLP-147-000003033 | to | PLP-147-000003033 |
| PLP-147-000003623 | to | PLP-147-000003623 |
| PLP-147-000003624 | to | PLP-147-000003624 |
| PLP-147-000003085 | to | PLP-147-000003085 |
| PLP-147-000003901 | to | PLP-147-000003901 |
| PLP-147-000003303 | to | PLP-147-000003303 |
| PLP-147-000004048 | to | PLP-147-000004048 |
| PLP-147-000004366 | to | PLP-147-000004366 |
| PLP-147-000004873 | to | PLP-147-000004873 |
| PLP-147-000004874 | to | PLP-147-000004874 |
| PLP-147-000004875 | to | PLP-147-000004875 |
| PLP-147-000005639 | to | PLP-147-000005639 |
| PLP-147-000007560 | to | PLP-147-000007560 |
| PLP-147-000005650 | to | PLP-147-000005650 |
| PLP-147-000007926 | to | PLP-147-000007926 |
| PLP-147-000005654 | to | PLP-147-000005654 |
| PLP-147-000008069 | to | PLP-147-000008069 |
| PLP-147-000006075 | to | PLP-147-000006075 |
| PLP-147-000007476 | to | PLP-147-000007476 |
| PLP-147-000007477 | to | PLP-147-000007477 |
| PLP-147-000007478 | to | PLP-147-000007478 |
| PLP-147-000007479 | to | PLP-147-000007479 |
| PLP-147-000007480 | to | PLP-147-000007480 |
| PLP-147-000007481 | to | PLP-147-000007481 |
| PLP-147-000007482 | to | PLP-147-000007482 |
| PLP-147-000006761 | to | PLP-147-000006761 |
| PLP-147-000007888 | to | PLP-147-000007888 |
| PLP-147-000008588 | to | PLP-147-000008588 |
| PLP-147-000010990 | to | PLP-147-000010990 |
| PLP-147-000008675 | to | PLP-147-000008675 |

| | | |
|---|---|---|
| PLP-147-000011478 | to | PLP-147-000011478 |
| PLP-147-000008976 | to | PLP-147-000008976 |
| PLP-147-000011645 | to | PLP-147-000011645 |
| PLP-147-000009032 | to | PLP-147-000009032 |
| PLP-147-000011245 | to | PLP-147-000011245 |
| PLP-147-000009148 | to | PLP-147-000009148 |
| PLP-147-000011081 | to | PLP-147-000011081 |
| PLP-147-000009603 | to | PLP-147-000009603 |
| PLP-147-000011658 | to | PLP-147-000011658 |
| PLP-147-000009670 | to | PLP-147-000009670 |
| PLP-147-000010678 | to | PLP-147-000010678 |
| PLP-147-000009881 | to | PLP-147-000009881 |
| PLP-147-000009924 | to | PLP-147-000009924 |
| PLP-147-000010226 | to | PLP-147-000010226 |
| PLP-147-000010748 | to | PLP-147-000010748 |
| PLP-147-000011671 | to | PLP-147-000011671 |
| PLP-147-000011685 | to | PLP-147-000011685 |
| PLP-147-000015077 | to | PLP-147-000015077 |
| PLP-147-000011832 | to | PLP-147-000011832 |
| PLP-147-000015201 | to | PLP-147-000015201 |
| PLP-147-000011852 | to | PLP-147-000011852 |
| PLP-147-000014931 | to | PLP-147-000014931 |
| PLP-147-000014933 | to | PLP-147-000014933 |
| PLP-147-000011879 | to | PLP-147-000011879 |
| PLP-147-000014632 | to | PLP-147-000014632 |
| PLP-147-000014633 | to | PLP-147-000014633 |
| PLP-147-000014634 | to | PLP-147-000014634 |
| PLP-147-000011915 | to | PLP-147-000011915 |
| PLP-147-000011930 | to | PLP-147-000011930 |
| PLP-147-000014758 | to | PLP-147-000014758 |
| PLP-147-000014760 | to | PLP-147-000014760 |
| PLP-147-000011932 | to | PLP-147-000011932 |
| PLP-147-000015430 | to | PLP-147-000015430 |
| PLP-147-000015431 | to | PLP-147-000015431 |
| PLP-147-000015432 | to | PLP-147-000015432 |
| PLP-147-000011949 | to | PLP-147-000011949 |
| PLP-147-000015286 | to | PLP-147-000015286 |
| PLP-147-000015287 | to | PLP-147-000015287 |
| PLP-147-000015288 | to | PLP-147-000015288 |
| PLP-147-000011958 | to | PLP-147-000011958 |
| PLP-147-000011963 | to | PLP-147-000011963 |
| PLP-147-000011964 | to | PLP-147-000011964 |
| PLP-147-000012336 | to | PLP-147-000012336 |
| PLP-147-000014580 | to | PLP-147-000014580 |

14

| | | |
|---|---|---|
| PLP-147-000012341 | to | PLP-147-000012341 |
| PLP-147-000014398 | to | PLP-147-000014398 |
| PLP-147-000012346 | to | PLP-147-000012346 |
| PLP-147-000014530 | to | PLP-147-000014530 |
| PLP-147-000012369 | to | PLP-147-000012369 |
| PLP-147-000014773 | to | PLP-147-000014773 |
| PLP-147-000012437 | to | PLP-147-000012437 |
| PLP-147-000014856 | to | PLP-147-000014856 |
| PLP-147-000012443 | to | PLP-147-000012443 |
| PLP-147-000015099 | to | PLP-147-000015099 |
| PLP-147-000012568 | to | PLP-147-000012568 |
| PLP-147-000014764 | to | PLP-147-000014764 |
| PLP-147-000015708 | to | PLP-147-000015708 |
| PLP-147-000012569 | to | PLP-147-000012569 |
| PLP-147-000014822 | to | PLP-147-000014822 |
| PLP-147-000012613 | to | PLP-147-000012613 |
| PLP-147-000014289 | to | PLP-147-000014289 |
| PLP-147-000015612 | to | PLP-147-000015612 |
| PLP-147-000012801 | to | PLP-147-000012801 |
| PLP-147-000014363 | to | PLP-147-000014363 |
| PLP-147-000012804 | to | PLP-147-000012804 |
| PLP-147-000015202 | to | PLP-147-000015202 |
| PLP-147-000012882 | to | PLP-147-000012882 |
| PLP-147-000014048 | to | PLP-147-000014048 |
| PLP-147-000012911 | to | PLP-147-000012911 |
| PLP-147-000013863 | to | PLP-147-000013863 |
| PLP-147-000012946 | to | PLP-147-000012946 |
| PLP-147-000013864 | to | PLP-147-000013864 |
| PLP-147-000012989 | to | PLP-147-000012989 |
| PLP-147-000013888 | to | PLP-147-000013888 |
| PLP-147-000013018 | to | PLP-147-000013018 |
| PLP-147-000013896 | to | PLP-147-000013896 |
| PLP-147-000013019 | to | PLP-147-000013019 |
| PLP-147-000013900 | to | PLP-147-000013900 |
| PLP-147-000013021 | to | PLP-147-000013021 |
| PLP-147-000013917 | to | PLP-147-000013917 |
| PLP-147-000013206 | to | PLP-147-000013206 |
| PLP-147-000015520 | to | PLP-147-000015520 |
| PLP-147-000015521 | to | PLP-147-000015521 |
| PLP-147-000015522 | to | PLP-147-000015522 |
| PLP-147-000013212 | to | PLP-147-000013212 |
| PLP-147-000015320 | to | PLP-147-000015320 |
| PLP-147-000013228 | to | PLP-147-000013228 |
| PLP-147-000015343 | to | PLP-147-000015343 |

15

| | | |
|---|---|---|
| PLP-147-000013233 | to | PLP-147-000013233 |
| PLP-147-000015131 | to | PLP-147-000015131 |
| PLP-147-000013236 | to | PLP-147-000013236 |
| PLP-147-000015334 | to | PLP-147-000015334 |
| PLP-147-000013249 | to | PLP-147-000013249 |
| PLP-147-000015277 | to | PLP-147-000015277 |
| PLP-147-000013262 | to | PLP-147-000013262 |
| PLP-147-000015503 | to | PLP-147-000015503 |
| PLP-147-000015504 | to | PLP-147-000015504 |
| PLP-147-000013271 | to | PLP-147-000013271 |
| PLP-147-000015314 | to | PLP-147-000015314 |
| PLP-147-000013282 | to | PLP-147-000013282 |
| PLP-147-000015133 | to | PLP-147-000015133 |
| PLP-147-000013293 | to | PLP-147-000013293 |
| PLP-147-000015254 | to | PLP-147-000015254 |
| PLP-147-000013473 | to | PLP-147-000013473 |
| PLP-147-000014952 | to | PLP-147-000014952 |
| PLP-147-000013474 | to | PLP-147-000013474 |
| PLP-147-000015611 | to | PLP-147-000015611 |
| PLP-147-000013479 | to | PLP-147-000013479 |
| PLP-147-000013482 | to | PLP-147-000013482 |
| PLP-147-000013485 | to | PLP-147-000013485 |
| PLP-147-000015669 | to | PLP-147-000015669 |
| PLP-147-000013486 | to | PLP-147-000013486 |
| PLP-147-000013487 | to | PLP-147-000013487 |
| PLP-147-000015675 | to | PLP-147-000015675 |
| PLP-147-000013491 | to | PLP-147-000013491 |
| PLP-147-000015711 | to | PLP-147-000015711 |
| PLP-147-000013492 | to | PLP-147-000013492 |
| PLP-147-000015752 | to | PLP-147-000015752 |
| PLP-147-000013494 | to | PLP-147-000013494 |
| PLP-147-000015775 | to | PLP-147-000015775 |
| PLP-147-000013550 | to | PLP-147-000013550 |
| PLP-147-000015361 | to | PLP-147-000015361 |
| PLP-147-000013566 | to | PLP-147-000013566 |
| PLP-147-000014924 | to | PLP-147-000014924 |
| PLP-147-000013597 | to | PLP-147-000013597 |
| PLP-147-000015750 | to | PLP-147-000015750 |
| PLP-147-000015751 | to | PLP-147-000015751 |
| PLP-149-000000127 | to | PLP-149-000000127 |
| PLP-149-000000375 | to | PLP-149-000000375 |
| PLP-149-000000179 | to | PLP-149-000000179 |
| PLP-149-000000434 | to | PLP-149-000000434 |
| PLP-149-000000299 | to | PLP-149-000000299 |

| | | |
|---|---|---|
| PLP-149-000000451 | to | PLP-149-000000451 |
| PLP-149-000000301 | to | PLP-149-000000301 |
| PLP-149-000000454 | to | PLP-149-000000454 |
| PLP-149-000000667 | to | PLP-149-000000667 |
| PLP-149-000003409 | to | PLP-149-000003409 |
| PLP-149-000000944 | to | PLP-149-000000944 |
| PLP-149-000003176 | to | PLP-149-000003176 |
| PLP-149-000003177 | to | PLP-149-000003177 |
| PLP-149-000003178 | to | PLP-149-000003178 |
| PLP-149-000001587 | to | PLP-149-000001587 |
| PLP-149-000004095 | to | PLP-149-000004095 |
| PLP-149-000004884 | to | PLP-149-000004884 |
| PLP-149-000002103 | to | PLP-149-000002103 |
| PLP-149-000004558 | to | PLP-149-000004558 |
| PLP-149-000002108 | to | PLP-149-000002108 |
| PLP-149-000005479 | to | PLP-149-000005479 |
| PLP-149-000002123 | to | PLP-149-000002123 |
| PLP-149-000003889 | to | PLP-149-000003889 |
| PLP-149-000003890 | to | PLP-149-000003890 |
| PLP-149-000002124 | to | PLP-149-000002124 |
| PLP-149-000003950 | to | PLP-149-000003950 |
| PLP-149-000003951 | to | PLP-149-000003951 |
| PLP-149-000003952 | to | PLP-149-000003952 |
| PLP-149-000003953 | to | PLP-149-000003953 |
| PLP-149-000003954 | to | PLP-149-000003954 |
| PLP-149-000003955 | to | PLP-149-000003955 |
| PLP-149-000003956 | to | PLP-149-000003956 |
| PLP-149-000004843 | to | PLP-149-000004843 |
| PLP-149-000004844 | to | PLP-149-000004844 |
| PLP-149-000004846 | to | PLP-149-000004846 |
| PLP-149-000002150 | to | PLP-149-000002150 |
| PLP-149-000005450 | to | PLP-149-000005450 |
| PLP-149-000005451 | to | PLP-149-000005451 |
| PLP-149-000002151 | to | PLP-149-000002151 |
| PLP-149-000005452 | to | PLP-149-000005452 |
| PLP-149-000005453 | to | PLP-149-000005453 |
| PLP-149-000005454 | to | PLP-149-000005454 |
| PLP-149-000005455 | to | PLP-149-000005455 |
| PLP-149-000005456 | to | PLP-149-000005456 |
| PLP-149-000005457 | to | PLP-149-000005457 |
| PLP-149-000005468 | to | PLP-149-000005468 |
| PLP-149-000005469 | to | PLP-149-000005469 |
| PLP-149-000002153 | to | PLP-149-000002153 |
| PLP-149-000005460 | to | PLP-149-000005460 |

| | | |
|---|---|---|
| PLP-149-000005461 | to | PLP-149-000005461 |
| PLP-149-000005462 | to | PLP-149-000005462 |
| PLP-149-000005464 | to | PLP-149-000005464 |
| PLP-149-000005465 | to | PLP-149-000005465 |
| PLP-149-000005466 | to | PLP-149-000005466 |
| PLP-149-000005467 | to | PLP-149-000005467 |
| PLP-149-000005473 | to | PLP-149-000005473 |
| PLP-149-000005474 | to | PLP-149-000005474 |
| PLP-149-000002171 | to | PLP-149-000002171 |
| PLP-149-000004717 | to | PLP-149-000004717 |
| PLP-149-000002191 | to | PLP-149-000002191 |
| PLP-149-000005471 | to | PLP-149-000005471 |
| PLP-149-000005472 | to | PLP-149-000005472 |
| PLP-149-000002208 | to | PLP-149-000002208 |
| PLP-149-000003881 | to | PLP-149-000003881 |
| PLP-149-000002229 | to | PLP-149-000002229 |
| PLP-149-000004664 | to | PLP-149-000004664 |
| PLP-149-000004665 | to | PLP-149-000004665 |
| PLP-149-000002241 | to | PLP-149-000002241 |
| PLP-149-000004693 | to | PLP-149-000004693 |
| PLP-149-000002242 | to | PLP-149-000002242 |
| PLP-149-000003771 | to | PLP-149-000003771 |
| PLP-149-000002286 | to | PLP-149-000002286 |
| PLP-149-000003977 | to | PLP-149-000003977 |
| PLP-149-000003978 | to | PLP-149-000003978 |
| PLP-149-000004799 | to | PLP-149-000004799 |
| PLP-149-000004801 | to | PLP-149-000004801 |
| PLP-149-000004882 | to | PLP-149-000004882 |
| PLP-149-000002333 | to | PLP-149-000002333 |
| PLP-149-000002334 | to | PLP-149-000002334 |
| PLP-149-000002335 | to | PLP-149-000002335 |
| PLP-149-000002337 | to | PLP-149-000002337 |
| PLP-149-000002372 | to | PLP-149-000002372 |
| PLP-149-000002373 | to | PLP-149-000002373 |
| PLP-149-000002375 | to | PLP-149-000002375 |
| PLP-149-000003910 | to | PLP-149-000003910 |
| PLP-149-000003911 | to | PLP-149-000003911 |
| PLP-149-000003912 | to | PLP-149-000003912 |
| PLP-149-000004805 | to | PLP-149-000004805 |
| PLP-149-000004816 | to | PLP-149-000004816 |
| PLP-149-000002407 | to | PLP-149-000002407 |
| PLP-149-000002446 | to | PLP-149-000002446 |
| PLP-149-000004459 | to | PLP-149-000004459 |
| PLP-149-000004460 | to | PLP-149-000004460 |

| | | |
|---|---|---|
| PLP-149-000004461 | to | PLP-149-000004461 |
| PLP-149-000004462 | to | PLP-149-000004462 |
| PLP-149-000004463 | to | PLP-149-000004463 |
| PLP-149-000004464 | to | PLP-149-000004464 |
| PLP-149-000004465 | to | PLP-149-000004465 |
| PLP-149-000004466 | to | PLP-149-000004466 |
| PLP-149-000004467 | to | PLP-149-000004467 |
| PLP-149-000004470 | to | PLP-149-000004470 |
| PLP-149-000004471 | to | PLP-149-000004471 |
| PLP-149-000004472 | to | PLP-149-000004472 |
| PLP-149-000004473 | to | PLP-149-000004473 |
| PLP-149-000004474 | to | PLP-149-000004474 |
| PLP-149-000004475 | to | PLP-149-000004475 |
| PLP-149-000004476 | to | PLP-149-000004476 |
| PLP-149-000004477 | to | PLP-149-000004477 |
| PLP-149-000002455 | to | PLP-149-000002455 |
| PLP-149-000004911 | to | PLP-149-000004911 |
| PLP-149-000005350 | to | PLP-149-000005350 |
| PLP-149-000005013 | to | PLP-149-000005013 |
| PLP-149-000005239 | to | PLP-149-000005239 |
| PLP-149-000005014 | to | PLP-149-000005014 |
| PLP-149-000005246 | to | PLP-149-000005246 |
| PLP-149-000005023 | to | PLP-149-000005023 |
| PLP-149-000005294 | to | PLP-149-000005294 |
| PLP-149-000005096 | to | PLP-149-000005096 |
| PLP-149-000005221 | to | PLP-149-000005221 |
| PLP-149-000005222 | to | PLP-149-000005222 |
| PLP-149-000005223 | to | PLP-149-000005223 |
| PLP-149-000005126 | to | PLP-149-000005126 |
| PLP-149-000005348 | to | PLP-149-000005348 |
| PLP-149-000005569 | to | PLP-149-000005569 |
| PLP-149-000010420 | to | PLP-149-000010420 |
| PLP-149-000010421 | to | PLP-149-000010421 |
| PLP-149-000006127 | to | PLP-149-000006127 |
| PLP-149-000009386 | to | PLP-149-000009386 |
| PLP-149-000006176 | to | PLP-149-000006176 |
| PLP-149-000010999 | to | PLP-149-000010999 |
| PLP-149-000006768 | to | PLP-149-000006768 |
| PLP-149-000008944 | to | PLP-149-000008944 |
| PLP-149-000006799 | to | PLP-149-000006799 |
| PLP-149-000009667 | to | PLP-149-000009667 |
| PLP-149-000007664 | to | PLP-149-000007664 |
| PLP-149-000009768 | to | PLP-149-000009768 |
| PLP-149-000007665 | to | PLP-149-000007665 |

| | | |
|---|---|---|
| PLP-149-000009815 | to | PLP-149-000009815 |
| PLP-149-000007666 | to | PLP-149-000007666 |
| PLP-149-000009862 | to | PLP-149-000009862 |
| PLP-149-000007976 | to | PLP-149-000007976 |
| PLP-149-000009207 | to | PLP-149-000009207 |
| PLP-149-000008307 | to | PLP-149-000008307 |
| PLP-149-000008972 | to | PLP-149-000008972 |
| PLP-149-000008973 | to | PLP-149-000008973 |
| PLP-149-000008974 | to | PLP-149-000008974 |
| PLP-149-000008975 | to | PLP-149-000008975 |
| PLP-149-000008977 | to | PLP-149-000008977 |
| PLP-149-000008979 | to | PLP-149-000008979 |
| PLP-149-000008980 | to | PLP-149-000008980 |
| PLP-149-000008981 | to | PLP-149-000008981 |
| PLP-149-000009439 | to | PLP-149-000009439 |
| PLP-149-000009722 | to | PLP-149-000009722 |
| PLP-149-000010353 | to | PLP-149-000010353 |
| PLP-149-000010818 | to | PLP-149-000010818 |
| PLP-149-000011286 | to | PLP-149-000011286 |
| PLP-151-000000887 | to | PLP-151-000000887 |
| PLP-151-000001400 | to | PLP-151-000001400 |
| PLP-151-000001401 | to | PLP-151-000001401 |
| PLP-151-000000956 | to | PLP-151-000000956 |
| PLP-151-000001703 | to | PLP-151-000001703 |
| PLP-151-000002226 | to | PLP-151-000002226 |
| PLP-151-000009061 | to | PLP-151-000009061 |
| PLP-151-000003483 | to | PLP-151-000003483 |
| PLP-151-000009740 | to | PLP-151-000009740 |
| PLP-151-000005210 | to | PLP-151-000005210 |
| PLP-151-000016691 | to | PLP-151-000016691 |
| PLP-151-000017035 | to | PLP-151-000017035 |
| PLP-151-000006078 | to | PLP-151-000006078 |
| PLP-151-000016207 | to | PLP-151-000016207 |
| PLP-151-000006601 | to | PLP-151-000006601 |
| PLP-151-000015344 | to | PLP-151-000015344 |
| PLP-151-000009171 | to | PLP-151-000009171 |
| PLP-151-000009535 | to | PLP-151-000009535 |
| PLP-151-000009784 | to | PLP-151-000009784 |
| PLP-151-000017781 | to | PLP-151-000017781 |
| PLP-151-000009785 | to | PLP-151-000009785 |
| PLP-151-000017806 | to | PLP-151-000017806 |
| PLP-151-000009786 | to | PLP-151-000009786 |
| PLP-151-000017832 | to | PLP-151-000017832 |
| PLP-151-000010107 | to | PLP-151-000010107 |

| | | |
|---|---|---|
| PLP-151-000017075 | to | PLP-151-000017075 |
| PLP-151-000010167 | to | PLP-151-000010167 |
| PLP-151-000017190 | to | PLP-151-000017190 |
| PLP-151-000017191 | to | PLP-151-000017191 |
| PLP-151-000010254 | to | PLP-151-000010254 |
| PLP-151-000018308 | to | PLP-151-000018308 |
| PLP-151-000010255 | to | PLP-151-000010255 |
| PLP-151-000018331 | to | PLP-151-000018331 |
| PLP-151-000010352 | to | PLP-151-000010352 |
| PLP-151-000019115 | to | PLP-151-000019115 |
| PLP-151-000010513 | to | PLP-151-000010513 |
| PLP-151-000018270 | to | PLP-151-000018270 |
| PLP-151-000018271 | to | PLP-151-000018271 |
| PLP-151-000018272 | to | PLP-151-000018272 |
| PLP-151-000018273 | to | PLP-151-000018273 |
| PLP-151-000010516 | to | PLP-151-000010516 |
| PLP-151-000017281 | to | PLP-151-000017281 |
| PLP-151-000010529 | to | PLP-151-000010529 |
| PLP-151-000017227 | to | PLP-151-000017227 |
| PLP-151-000010542 | to | PLP-151-000010542 |
| PLP-151-000017674 | to | PLP-151-000017674 |
| PLP-151-000010577 | to | PLP-151-000010577 |
| PLP-151-000017198 | to | PLP-151-000017198 |
| PLP-151-000010581 | to | PLP-151-000010581 |
| PLP-151-000017373 | to | PLP-151-000017373 |
| PLP-151-000010582 | to | PLP-151-000010582 |
| PLP-151-000017416 | to | PLP-151-000017416 |
| PLP-151-000010735 | to | PLP-151-000010735 |
| PLP-151-000017054 | to | PLP-151-000017054 |
| PLP-151-000010894 | to | PLP-151-000010894 |
| PLP-151-000018638 | to | PLP-151-000018638 |
| PLP-151-000018639 | to | PLP-151-000018639 |
| PLP-151-000010899 | to | PLP-151-000010899 |
| PLP-151-000017287 | to | PLP-151-000017287 |
| PLP-151-000017288 | to | PLP-151-000017288 |
| PLP-151-000010922 | to | PLP-151-000010922 |
| PLP-151-000017023 | to | PLP-151-000017023 |
| PLP-151-000017024 | to | PLP-151-000017024 |
| PLP-151-000017025 | to | PLP-151-000017025 |
| PLP-151-000010939 | to | PLP-151-000010939 |
| PLP-151-000017245 | to | PLP-151-000017245 |
| PLP-151-000010940 | to | PLP-151-000010940 |
| PLP-151-000017179 | to | PLP-151-000017179 |
| PLP-151-000010965 | to | PLP-151-000010965 |

| | | |
|---|---|---|
| PLP-151-000017396 | to | PLP-151-000017396 |
| PLP-151-000010971 | to | PLP-151-000010971 |
| PLP-151-000017484 | to | PLP-151-000017484 |
| PLP-151-000017485 | to | PLP-151-000017485 |
| PLP-151-000011112 | to | PLP-151-000011112 |
| PLP-151-000018649 | to | PLP-151-000018649 |
| PLP-151-000011118 | to | PLP-151-000011118 |
| PLP-151-000018474 | to | PLP-151-000018474 |
| PLP-151-000011308 | to | PLP-151-000011308 |
| PLP-151-000018534 | to | PLP-151-000018534 |
| PLP-151-000011732 | to | PLP-151-000011732 |
| PLP-151-000017168 | to | PLP-151-000017168 |
| PLP-151-000017170 | to | PLP-151-000017170 |
| PLP-151-000017171 | to | PLP-151-000017171 |
| PLP-151-000017172 | to | PLP-151-000017172 |
| PLP-151-000011855 | to | PLP-151-000011855 |
| PLP-151-000017074 | to | PLP-151-000017074 |
| PLP-151-000011858 | to | PLP-151-000011858 |
| PLP-151-000017157 | to | PLP-151-000017157 |
| PLP-151-000011967 | to | PLP-151-000011967 |
| PLP-151-000018546 | to | PLP-151-000018546 |
| PLP-151-000018547 | to | PLP-151-000018547 |
| PLP-151-000011980 | to | PLP-151-000011980 |
| PLP-151-000017428 | to | PLP-151-000017428 |
| PLP-151-000011986 | to | PLP-151-000011986 |
| PLP-151-000017704 | to | PLP-151-000017704 |
| PLP-151-000012048 | to | PLP-151-000012048 |
| PLP-151-000019753 | to | PLP-151-000019753 |
| PLP-151-000012102 | to | PLP-151-000012102 |
| PLP-151-000020066 | to | PLP-151-000020066 |
| PLP-151-000012115 | to | PLP-151-000012115 |
| PLP-151-000020307 | to | PLP-151-000020307 |
| PLP-151-000020308 | to | PLP-151-000020308 |
| PLP-151-000012120 | to | PLP-151-000012120 |
| PLP-151-000019440 | to | PLP-151-000019440 |
| PLP-151-000019441 | to | PLP-151-000019441 |
| PLP-151-000012130 | to | PLP-151-000012130 |
| PLP-151-000019448 | to | PLP-151-000019448 |
| PLP-151-000019450 | to | PLP-151-000019450 |
| PLP-151-000019453 | to | PLP-151-000019453 |
| PLP-151-000019456 | to | PLP-151-000019456 |
| PLP-151-000019460 | to | PLP-151-000019460 |
| PLP-151-000019465 | to | PLP-151-000019465 |
| PLP-151-000019466 | to | PLP-151-000019466 |

| | | |
|---|---|---|
| PLP-151-000019467 | to | PLP-151-000019467 |
| PLP-151-000019468 | to | PLP-151-000019468 |
| PLP-151-000019469 | to | PLP-151-000019469 |
| PLP-151-000019470 | to | PLP-151-000019470 |
| PLP-151-000019471 | to | PLP-151-000019471 |
| PLP-151-000019472 | to | PLP-151-000019472 |
| PLP-151-000012179 | to | PLP-151-000012179 |
| PLP-151-000018789 | to | PLP-151-000018789 |
| PLP-151-000012387 | to | PLP-151-000012387 |
| PLP-151-000018803 | to | PLP-151-000018803 |
| PLP-151-000012389 | to | PLP-151-000012389 |
| PLP-151-000018152 | to | PLP-151-000018152 |
| PLP-151-000012406 | to | PLP-151-000012406 |
| PLP-151-000018473 | to | PLP-151-000018473 |
| PLP-151-000012462 | to | PLP-151-000012462 |
| PLP-151-000018886 | to | PLP-151-000018886 |
| PLP-151-000018887 | to | PLP-151-000018887 |
| PLP-151-000018888 | to | PLP-151-000018888 |
| PLP-151-000018889 | to | PLP-151-000018889 |
| PLP-151-000018890 | to | PLP-151-000018890 |
| PLP-151-000018891 | to | PLP-151-000018891 |
| PLP-151-000018892 | to | PLP-151-000018892 |
| PLP-151-000018893 | to | PLP-151-000018893 |
| PLP-151-000018894 | to | PLP-151-000018894 |
| PLP-151-000018895 | to | PLP-151-000018895 |
| PLP-151-000018896 | to | PLP-151-000018896 |
| PLP-151-000018897 | to | PLP-151-000018897 |
| PLP-151-000018898 | to | PLP-151-000018898 |
| PLP-151-000012559 | to | PLP-151-000012559 |
| PLP-151-000020067 | to | PLP-151-000020067 |
| PLP-151-000020068 | to | PLP-151-000020068 |
| PLP-151-000012758 | to | PLP-151-000012758 |
| PLP-151-000018651 | to | PLP-151-000018651 |
| PLP-151-000018653 | to | PLP-151-000018653 |
| PLP-151-000018654 | to | PLP-151-000018654 |
| PLP-151-000018655 | to | PLP-151-000018655 |
| PLP-151-000018656 | to | PLP-151-000018656 |
| PLP-151-000018657 | to | PLP-151-000018657 |
| PLP-151-000018658 | to | PLP-151-000018658 |
| PLP-151-000018659 | to | PLP-151-000018659 |
| PLP-151-000018661 | to | PLP-151-000018661 |
| PLP-151-000018663 | to | PLP-151-000018663 |
| PLP-151-000018665 | to | PLP-151-000018665 |
| PLP-151-000018666 | to | PLP-151-000018666 |

23

| | | |
|---|---|---|
| PLP-151-000018667 | to | PLP-151-000018667 |
| PLP-151-000012763 | to | PLP-151-000012763 |
| PLP-151-000018772 | to | PLP-151-000018772 |
| PLP-151-000018773 | to | PLP-151-000018773 |
| PLP-151-000018774 | to | PLP-151-000018774 |
| PLP-151-000018775 | to | PLP-151-000018775 |
| PLP-151-000018776 | to | PLP-151-000018776 |
| PLP-151-000018777 | to | PLP-151-000018777 |
| PLP-151-000018779 | to | PLP-151-000018779 |
| PLP-151-000018780 | to | PLP-151-000018780 |
| PLP-151-000018782 | to | PLP-151-000018782 |
| PLP-151-000018783 | to | PLP-151-000018783 |
| PLP-151-000018784 | to | PLP-151-000018784 |
| PLP-151-000018785 | to | PLP-151-000018785 |
| PLP-151-000018786 | to | PLP-151-000018786 |
| PLP-151-000012787 | to | PLP-151-000012787 |
| PLP-151-000018591 | to | PLP-151-000018591 |
| PLP-151-000018593 | to | PLP-151-000018593 |
| PLP-151-000013366 | to | PLP-151-000013366 |
| PLP-151-000019364 | to | PLP-151-000019364 |
| PLP-151-000013381 | to | PLP-151-000013381 |
| PLP-151-000019187 | to | PLP-151-000019187 |
| PLP-151-000013399 | to | PLP-151-000013399 |
| PLP-151-000019784 | to | PLP-151-000019784 |
| PLP-151-000019785 | to | PLP-151-000019785 |
| PLP-151-000013436 | to | PLP-151-000013436 |
| PLP-151-000018381 | to | PLP-151-000018381 |
| PLP-151-000018382 | to | PLP-151-000018382 |
| PLP-151-000013525 | to | PLP-151-000013525 |
| PLP-151-000019628 | to | PLP-151-000019628 |
| PLP-151-000019629 | to | PLP-151-000019629 |
| PLP-151-000019630 | to | PLP-151-000019630 |
| PLP-151-000019631 | to | PLP-151-000019631 |
| PLP-151-000019632 | to | PLP-151-000019632 |
| PLP-151-000019633 | to | PLP-151-000019633 |
| PLP-151-000019634 | to | PLP-151-000019634 |
| PLP-151-000019635 | to | PLP-151-000019635 |
| PLP-151-000019636 | to | PLP-151-000019636 |
| PLP-151-000019637 | to | PLP-151-000019637 |
| PLP-151-000019638 | to | PLP-151-000019638 |
| PLP-151-000019639 | to | PLP-151-000019639 |
| PLP-151-000019640 | to | PLP-151-000019640 |
| PLP-151-000019641 | to | PLP-151-000019641 |
| PLP-151-000019642 | to | PLP-151-000019642 |

| | | |
|---|---|---|
| PLP-151-000019643 | to | PLP-151-000019643 |
| PLP-151-000019644 | to | PLP-151-000019644 |
| PLP-151-000013535 | to | PLP-151-000013535 |
| PLP-151-000018346 | to | PLP-151-000018346 |
| PLP-151-000018347 | to | PLP-151-000018347 |
| PLP-151-000018348 | to | PLP-151-000018348 |
| PLP-151-000018350 | to | PLP-151-000018350 |
| PLP-151-000018352 | to | PLP-151-000018352 |
| PLP-151-000018353 | to | PLP-151-000018353 |
| PLP-151-000018355 | to | PLP-151-000018355 |
| PLP-151-000018356 | to | PLP-151-000018356 |
| PLP-151-000018357 | to | PLP-151-000018357 |
| PLP-151-000018359 | to | PLP-151-000018359 |
| PLP-151-000018360 | to | PLP-151-000018360 |
| PLP-151-000018361 | to | PLP-151-000018361 |
| PLP-151-000018362 | to | PLP-151-000018362 |
| PLP-151-000018363 | to | PLP-151-000018363 |
| PLP-151-000018365 | to | PLP-151-000018365 |
| PLP-151-000018366 | to | PLP-151-000018366 |
| PLP-151-000018367 | to | PLP-151-000018367 |
| PLP-151-000013681 | to | PLP-151-000013681 |
| PLP-151-000018912 | to | PLP-151-000018912 |
| PLP-151-000013689 | to | PLP-151-000013689 |
| PLP-151-000018944 | to | PLP-151-000018944 |
| PLP-151-000018946 | to | PLP-151-000018946 |
| PLP-151-000013750 | to | PLP-151-000013750 |
| PLP-151-000020016 | to | PLP-151-000020016 |
| PLP-151-000020017 | to | PLP-151-000020017 |
| PLP-151-000020421 | to | PLP-151-000020421 |
| PLP-151-000020422 | to | PLP-151-000020422 |
| PLP-151-000020423 | to | PLP-151-000020423 |
| PLP-151-000020424 | to | PLP-151-000020424 |
| PLP-151-000020425 | to | PLP-151-000020425 |
| PLP-151-000020426 | to | PLP-151-000020426 |
| PLP-151-000020446 | to | PLP-151-000020446 |
| PLP-151-000013773 | to | PLP-151-000013773 |
| PLP-151-000019997 | to | PLP-151-000019997 |
| PLP-151-000013865 | to | PLP-151-000013865 |
| PLP-151-000020212 | to | PLP-151-000020212 |
| PLP-151-000020213 | to | PLP-151-000020213 |
| PLP-151-000014038 | to | PLP-151-000014038 |
| PLP-151-000019796 | to | PLP-151-000019796 |
| PLP-151-000014543 | to | PLP-151-000014543 |
| PLP-151-000019926 | to | PLP-151-000019926 |

| | | |
|---|---|---|
| PLP-151-000014743 | to | PLP-151-000014743 |
| PLP-151-000017585 | to | PLP-151-000017585 |
| PLP-151-000017586 | to | PLP-151-000017586 |
| PLP-151-000014815 | to | PLP-151-000014815 |
| PLP-151-000018086 | to | PLP-151-000018086 |
| PLP-151-000016464 | to | PLP-151-000016464 |
| PLP-151-000016608 | to | PLP-151-000016608 |
| PLP-151-000016682 | to | PLP-151-000016682 |
| PLP-151-000016828 | to | PLP-151-000016828 |
| PLP-151-000016837 | to | PLP-151-000016837 |
| PLP-151-000016842 | to | PLP-151-000016842 |
| PLP-151-000016843 | to | PLP-151-000016843 |
| PLP-151-000016845 | to | PLP-151-000016845 |
| PLP-151-000016846 | to | PLP-151-000016846 |
| PLP-151-000016914 | to | PLP-151-000016914 |
| PLP-151-000017502 | to | PLP-151-000017502 |
| PLP-151-000017985 | to | PLP-151-000017985 |
| PLP-151-000018311 | to | PLP-151-000018311 |
| PLP-151-000018344 | to | PLP-151-000018344 |
| PLP-151-000018406 | to | PLP-151-000018406 |
| PLP-151-000018852 | to | PLP-151-000018852 |
| PLP-151-000019593 | to | PLP-151-000019593 |
| PLP-151-000019779 | to | PLP-151-000019779 |
| PLP-151-000020420 | to | PLP-151-000020420 |
| PLP-151-000020444 | to | PLP-151-000020444 |
| PLP-151-000020706 | to | PLP-151-000020706 |
| PLP-151-000029635 | to | PLP-151-000029635 |
| PLP-151-000029636 | to | PLP-151-000029636 |
| PLP-151-000021357 | to | PLP-151-000021357 |
| PLP-151-000029756 | to | PLP-151-000029756 |
| PLP-151-000022493 | to | PLP-151-000022493 |
| PLP-151-000031432 | to | PLP-151-000031432 |
| PLP-151-000031433 | to | PLP-151-000031433 |
| PLP-151-000031435 | to | PLP-151-000031435 |
| PLP-151-000031436 | to | PLP-151-000031436 |
| PLP-151-000031437 | to | PLP-151-000031437 |
| PLP-151-000031438 | to | PLP-151-000031438 |
| PLP-151-000031441 | to | PLP-151-000031441 |
| PLP-151-000031442 | to | PLP-151-000031442 |
| PLP-151-000031445 | to | PLP-151-000031445 |
| PLP-151-000031446 | to | PLP-151-000031446 |
| PLP-151-000031448 | to | PLP-151-000031448 |
| PLP-151-000031449 | to | PLP-151-000031449 |
| PLP-151-000031450 | to | PLP-151-000031450 |

| | | |
|---|---|---|
| PLP-151-000022616 | to | PLP-151-000022616 |
| PLP-151-000029676 | to | PLP-151-000029676 |
| PLP-151-000029678 | to | PLP-151-000029678 |
| PLP-151-000024341 | to | PLP-151-000024341 |
| PLP-151-000029899 | to | PLP-151-000029899 |
| PLP-151-000024898 | to | PLP-151-000024898 |
| PLP-151-000031507 | to | PLP-151-000031507 |
| PLP-151-000027773 | to | PLP-151-000027773 |
| PLP-151-000032446 | to | PLP-151-000032446 |
| PLP-151-000029498 | to | PLP-151-000029498 |
| PLP-151-000029828 | to | PLP-151-000029828 |
| PLP-151-000029858 | to | PLP-151-000029858 |
| PLP-151-000030711 | to | PLP-151-000030711 |
| PLP-151-000030712 | to | PLP-151-000030712 |
| PLP-151-000030713 | to | PLP-151-000030713 |
| PLP-151-000030715 | to | PLP-151-000030715 |
| PLP-151-000030718 | to | PLP-151-000030718 |
| PLP-151-000030802 | to | PLP-151-000030802 |
| PLP-151-000030847 | to | PLP-151-000030847 |
| PLP-151-000030961 | to | PLP-151-000030961 |
| PLP-151-000030972 | to | PLP-151-000030972 |
| PLP-151-000031395 | to | PLP-151-000031395 |
| PLP-151-000031398 | to | PLP-151-000031398 |
| PLP-151-000031732 | to | PLP-151-000031732 |
| PLP-151-000031848 | to | PLP-151-000031848 |
| PLP-151-000031901 | to | PLP-151-000031901 |
| PLP-151-000031924 | to | PLP-151-000031924 |
| PLP-151-000031968 | to | PLP-151-000031968 |
| PLP-151-000032175 | to | PLP-151-000032175 |
| PLP-151-000032451 | to | PLP-151-000032451 |
| PLP-151-000032453 | to | PLP-151-000032453 |
| PLP-151-000032522 | to | PLP-151-000032522 |
| PLP-151-000032528 | to | PLP-151-000032528 |
| PLP-151-000032852 | to | PLP-151-000032852 |
| PLP-151-000033468 | to | PLP-151-000033468 |
| PLP-151-000033510 | to | PLP-151-000033510 |
| PLP-151-000033712 | to | PLP-151-000033712 |
| PLP-153-000000208 | to | PLP-153-000000208 |
| PLP-153-000000567 | to | PLP-153-000000567 |
| PLP-153-000000217 | to | PLP-153-000000217 |
| PLP-153-000000633 | to | PLP-153-000000633 |
| PLP-153-000000221 | to | PLP-153-000000221 |
| PLP-153-000000656 | to | PLP-153-000000656 |
| PLP-153-000000222 | to | PLP-153-000000222 |

| | | |
|---|---|---|
| PLP-153-000000662 | to | PLP-153-000000662 |
| PLP-153-000000223 | to | PLP-153-000000223 |
| PLP-153-000000668 | to | PLP-153-000000668 |
| PLP-153-000000225 | to | PLP-153-000000225 |
| PLP-153-000000685 | to | PLP-153-000000685 |
| PLP-153-000000292 | to | PLP-153-000000292 |
| PLP-153-000000648 | to | PLP-153-000000648 |
| PLP-153-000000649 | to | PLP-153-000000649 |
| PLP-153-000000650 | to | PLP-153-000000650 |
| PLP-153-000000651 | to | PLP-153-000000651 |
| PLP-153-000000383 | to | PLP-153-000000383 |
| PLP-153-000000807 | to | PLP-153-000000807 |
| PLP-153-000000415 | to | PLP-153-000000415 |
| PLP-153-000000552 | to | PLP-153-000000552 |
| PLP-153-000000421 | to | PLP-153-000000421 |
| PLP-153-000000601 | to | PLP-153-000000601 |
| PLP-153-000000423 | to | PLP-153-000000423 |
| PLP-153-000000625 | to | PLP-153-000000625 |
| PLP-153-000000441 | to | PLP-153-000000441 |
| PLP-153-000000825 | to | PLP-153-000000825 |
| PLP-153-000000912 | to | PLP-153-000000912 |
| PLP-153-000004638 | to | PLP-153-000004638 |
| PLP-153-000001153 | to | PLP-153-000001153 |
| PLP-153-000004083 | to | PLP-153-000004083 |
| PLP-153-000001196 | to | PLP-153-000001196 |
| PLP-153-000004127 | to | PLP-153-000004127 |
| PLP-153-000004128 | to | PLP-153-000004128 |
| PLP-153-000004129 | to | PLP-153-000004129 |
| PLP-153-000004130 | to | PLP-153-000004130 |
| PLP-153-000004131 | to | PLP-153-000004131 |
| PLP-153-000001514 | to | PLP-153-000001514 |
| PLP-153-000004796 | to | PLP-153-000004796 |
| PLP-153-000002063 | to | PLP-153-000002063 |
| PLP-153-000003822 | to | PLP-153-000003822 |
| PLP-153-000003823 | to | PLP-153-000003823 |
| PLP-153-000003824 | to | PLP-153-000003824 |
| PLP-153-000003826 | to | PLP-153-000003826 |
| PLP-153-000003827 | to | PLP-153-000003827 |
| PLP-153-000003828 | to | PLP-153-000003828 |
| PLP-153-000003829 | to | PLP-153-000003829 |
| PLP-153-000003830 | to | PLP-153-000003830 |
| PLP-153-000003831 | to | PLP-153-000003831 |
| PLP-153-000003832 | to | PLP-153-000003832 |
| PLP-153-000002444 | to | PLP-153-000002444 |

| | | |
|---|---|---|
| PLP-153-000004538 | to | PLP-153-000004538 |
| PLP-153-000002575 | to | PLP-153-000002575 |
| PLP-153-000004923 | to | PLP-153-000004923 |
| PLP-153-000002650 | to | PLP-153-000002650 |
| PLP-153-000003732 | to | PLP-153-000003732 |
| PLP-153-000003733 | to | PLP-153-000003733 |
| PLP-153-000002870 | to | PLP-153-000002870 |
| PLP-153-000003308 | to | PLP-153-000003308 |
| PLP-153-000003309 | to | PLP-153-000003309 |
| PLP-153-000003310 | to | PLP-153-000003310 |
| PLP-153-000003311 | to | PLP-153-000003311 |
| PLP-153-000003312 | to | PLP-153-000003312 |
| PLP-153-000003313 | to | PLP-153-000003313 |
| PLP-153-000003314 | to | PLP-153-000003314 |
| PLP-153-000003057 | to | PLP-153-000003057 |
| PLP-153-000003610 | to | PLP-153-000003610 |
| PLP-153-000003078 | to | PLP-153-000003078 |
| PLP-153-000003609 | to | PLP-153-000003609 |
| PLP-153-000004892 | to | PLP-153-000004892 |
| PLP-153-000004031 | to | PLP-153-000004031 |
| PLP-153-000004737 | to | PLP-153-000004737 |
| PLP-153-000004954 | to | PLP-153-000004954 |
| PLP-153-000007343 | to | PLP-153-000007343 |
| PLP-153-000005496 | to | PLP-153-000005496 |
| PLP-153-000007688 | to | PLP-153-000007688 |
| PLP-153-000007689 | to | PLP-153-000007689 |
| PLP-153-000007690 | to | PLP-153-000007690 |
| PLP-153-000006279 | to | PLP-153-000006279 |
| PLP-153-000007628 | to | PLP-153-000007628 |
| PLP-153-000006284 | to | PLP-153-000006284 |
| PLP-153-000007004 | to | PLP-153-000007004 |
| PLP-153-000006285 | to | PLP-153-000006285 |
| PLP-153-000007050 | to | PLP-153-000007050 |
| PLP-153-000007052 | to | PLP-153-000007052 |
| PLP-153-000007053 | to | PLP-153-000007053 |
| PLP-153-000007055 | to | PLP-153-000007055 |
| PLP-153-000007057 | to | PLP-153-000007057 |
| PLP-153-000007058 | to | PLP-153-000007058 |
| PLP-153-000007059 | to | PLP-153-000007059 |
| PLP-153-000007060 | to | PLP-153-000007060 |
| PLP-153-000007061 | to | PLP-153-000007061 |
| PLP-153-000007062 | to | PLP-153-000007062 |
| PLP-153-000007063 | to | PLP-153-000007063 |
| PLP-153-000007064 | to | PLP-153-000007064 |

| | | |
|---|---|---|
| PLP-153-000006298 | to | PLP-153-000006298 |
| PLP-153-000007293 | to | PLP-153-000007293 |
| PLP-153-000007294 | to | PLP-153-000007294 |
| PLP-153-000007996 | to | PLP-153-000007996 |
| PLP-153-000006331 | to | PLP-153-000006331 |
| PLP-153-000006981 | to | PLP-153-000006981 |
| PLP-153-000006982 | to | PLP-153-000006982 |
| PLP-153-000006983 | to | PLP-153-000006983 |
| PLP-153-000006332 | to | PLP-153-000006332 |
| PLP-153-000007003 | to | PLP-153-000007003 |
| PLP-153-000006333 | to | PLP-153-000006333 |
| PLP-153-000007009 | to | PLP-153-000007009 |
| PLP-153-000006334 | to | PLP-153-000006334 |
| PLP-153-000007027 | to | PLP-153-000007027 |
| PLP-153-000007239 | to | PLP-153-000007239 |
| PLP-153-000007574 | to | PLP-153-000007574 |
| PLP-153-000007989 | to | PLP-153-000007989 |
| PLP-155-000000184 | to | PLP-155-000000184 |
| PLP-155-000000502 | to | PLP-155-000000502 |
| PLP-155-000000291 | to | PLP-155-000000291 |
| PLP-155-000000543 | to | PLP-155-000000543 |
| PLP-155-000000544 | to | PLP-155-000000544 |
| PLP-155-000000545 | to | PLP-155-000000545 |
| PLP-155-000000546 | to | PLP-155-000000546 |
| PLP-155-000000301 | to | PLP-155-000000301 |
| PLP-155-000000700 | to | PLP-155-000000700 |
| PLP-155-000000701 | to | PLP-155-000000701 |
| PLP-155-000000322 | to | PLP-155-000000322 |
| PLP-155-000001441 | to | PLP-155-000001441 |
| PLP-155-000001442 | to | PLP-155-000001442 |
| PLP-155-000000429 | to | PLP-155-000000429 |
| PLP-155-000000496 | to | PLP-155-000000496 |
| PLP-155-000000497 | to | PLP-155-000000497 |
| PLP-155-000000498 | to | PLP-155-000000498 |
| PLP-155-000000499 | to | PLP-155-000000499 |
| PLP-155-000000636 | to | PLP-155-000000636 |
| PLP-155-000001227 | to | PLP-155-000001227 |
| PLP-155-000002423 | to | PLP-155-000002423 |
| PLP-155-000002425 | to | PLP-155-000002425 |
| PLP-155-000002426 | to | PLP-155-000002426 |
| PLP-155-000002430 | to | PLP-155-000002430 |
| PLP-155-000002432 | to | PLP-155-000002432 |
| PLP-155-000002434 | to | PLP-155-000002434 |
| PLP-155-000002435 | to | PLP-155-000002435 |

PLP-155-000002436    to    PLP-155-000002436
PLP-155-000002437    to    PLP-155-000002437
PLP-155-000002439    to    PLP-155-000002439
PLP-155-000002441    to    PLP-155-000002441
PLP-155-000003436    to    PLP-155-000003436
PLP-155-000007754    to    PLP-155-000007754
PLP-155-000007755    to    PLP-155-000007755
PLP-155-000003445    to    PLP-155-000003445
PLP-155-000008400    to    PLP-155-000008400
PLP-155-000003476    to    PLP-155-000003476
PLP-155-000009478    to    PLP-155-000009478
PLP-155-000003516    to    PLP-155-000003516
PLP-155-000008552    to    PLP-155-000008552
PLP-155-000008554    to    PLP-155-000008554
PLP-155-000003691    to    PLP-155-000003691
PLP-155-000007872    to    PLP-155-000007872
PLP-155-000007873    to    PLP-155-000007873
PLP-155-000007874    to    PLP-155-000007874
PLP-155-000007875    to    PLP-155-000007875
PLP-155-000003738    to    PLP-155-000003738
PLP-155-000007364    to    PLP-155-000007364
PLP-155-000003995    to    PLP-155-000003995
PLP-155-000008141    to    PLP-155-000008141
PLP-155-000007018    to    PLP-155-000007018
PLP-155-000010803    to    PLP-155-000010803
PLP-155-000007269    to    PLP-155-000007269
PLP-155-000011804    to    PLP-155-000011804
PLP-155-000011805    to    PLP-155-000011805
PLP-155-000011806    to    PLP-155-000011806
PLP-155-000011807    to    PLP-155-000011807
PLP-155-000012000    to    PLP-155-000012000
PLP-155-000012001    to    PLP-155-000012001
PLP-155-000012002    to    PLP-155-000012002
PLP-155-000012003    to    PLP-155-000012003
PLP-155-000012006    to    PLP-155-000012006
PLP-155-000007271    to    PLP-155-000007271
PLP-155-000011842    to    PLP-155-000011842
PLP-155-000011843    to    PLP-155-000011843
PLP-155-000011844    to    PLP-155-000011844
PLP-155-000011995    to    PLP-155-000011995
PLP-155-000011803    to    PLP-155-000011803
PLP-155-000011808    to    PLP-155-000011808
PLP-155-000012004    to    PLP-155-000012004
PLP-155-000012005    to    PLP-155-000012005

| | | |
|---|---|---|
| PLP-155-000013034 | to | PLP-155-000013034 |
| PLP-155-000016741 | to | PLP-155-000016741 |
| PLP-155-000016742 | to | PLP-155-000016742 |
| PLP-155-000016743 | to | PLP-155-000016743 |
| PLP-155-000013662 | to | PLP-155-000013662 |
| PLP-155-000018059 | to | PLP-155-000018059 |
| PLP-155-000013676 | to | PLP-155-000013676 |
| PLP-155-000017169 | to | PLP-155-000017169 |
| PLP-155-000019222 | to | PLP-155-000019222 |
| PLP-155-000013887 | to | PLP-155-000013887 |
| PLP-155-000017955 | to | PLP-155-000017955 |
| PLP-155-000014517 | to | PLP-155-000014517 |
| PLP-155-000016739 | to | PLP-155-000016739 |
| PLP-155-000015189 | to | PLP-155-000015189 |
| PLP-155-000017878 | to | PLP-155-000017878 |
| PLP-155-000019133 | to | PLP-155-000019133 |
| PLP-157-000000118 | to | PLP-157-000000118 |
| PLP-157-000006219 | to | PLP-157-000006219 |
| PLP-157-000002284 | to | PLP-157-000002284 |
| PLP-157-000008836 | to | PLP-157-000008836 |
| PLP-157-000002430 | to | PLP-157-000002430 |
| PLP-157-000009270 | to | PLP-157-000009270 |
| PLP-157-000002704 | to | PLP-157-000002704 |
| PLP-157-000009293 | to | PLP-157-000009293 |
| PLP-157-000002705 | to | PLP-157-000002705 |
| PLP-157-000008484 | to | PLP-157-000008484 |
| PLP-157-000002909 | to | PLP-157-000002909 |
| PLP-157-000006158 | to | PLP-157-000006158 |
| PLP-157-000002911 | to | PLP-157-000002911 |
| PLP-157-000006357 | to | PLP-157-000006357 |
| PLP-157-000006359 | to | PLP-157-000006359 |
| PLP-157-000003005 | to | PLP-157-000003005 |
| PLP-157-000005841 | to | PLP-157-000005841 |
| PLP-157-000003006 | to | PLP-157-000003006 |
| PLP-157-000005862 | to | PLP-157-000005862 |
| PLP-157-000003007 | to | PLP-157-000003007 |
| PLP-157-000005882 | to | PLP-157-000005882 |
| PLP-157-000004785 | to | PLP-157-000004785 |
| PLP-157-000007327 | to | PLP-157-000007327 |
| PLP-157-000007329 | to | PLP-157-000007329 |
| PLP-157-000004886 | to | PLP-157-000004886 |
| PLP-157-000006703 | to | PLP-157-000006703 |
| PLP-157-000005256 | to | PLP-157-000005256 |
| PLP-157-000006870 | to | PLP-157-000006870 |

| | | |
|---|---|---|
| PLP-157-000005295 | to | PLP-157-000005295 |
| PLP-157-000006592 | to | PLP-157-000006592 |
| PLP-157-000006593 | to | PLP-157-000006593 |
| PLP-157-000006594 | to | PLP-157-000006594 |
| PLP-157-000005843 | to | PLP-157-000005843 |
| PLP-157-000005845 | to | PLP-157-000005845 |
| PLP-157-000005875 | to | PLP-157-000005875 |
| PLP-157-000005883 | to | PLP-157-000005883 |
| PLP-157-000005896 | to | PLP-157-000005896 |
| PLP-157-000006057 | to | PLP-157-000006057 |
| PLP-157-000006058 | to | PLP-157-000006058 |
| PLP-157-000006324 | to | PLP-157-000006324 |
| PLP-157-000006336 | to | PLP-157-000006336 |
| PLP-157-000006364 | to | PLP-157-000006364 |
| PLP-157-000006399 | to | PLP-157-000006399 |
| PLP-157-000006400 | to | PLP-157-000006400 |
| PLP-157-000006706 | to | PLP-157-000006706 |
| PLP-157-000006723 | to | PLP-157-000006723 |
| PLP-157-000006991 | to | PLP-157-000006991 |
| PLP-157-000007005 | to | PLP-157-000007005 |
| PLP-157-000007216 | to | PLP-157-000007216 |
| PLP-157-000007308 | to | PLP-157-000007308 |
| PLP-157-000007312 | to | PLP-157-000007312 |
| PLP-157-000007348 | to | PLP-157-000007348 |
| PLP-157-000007404 | to | PLP-157-000007404 |
| PLP-157-000007583 | to | PLP-157-000007583 |
| PLP-157-000007881 | to | PLP-157-000007881 |
| PLP-157-000007985 | to | PLP-157-000007985 |
| PLP-157-000007986 | to | PLP-157-000007986 |
| PLP-157-000008077 | to | PLP-157-000008077 |
| PLP-157-000008150 | to | PLP-157-000008150 |
| PLP-157-000008256 | to | PLP-157-000008256 |
| PLP-157-000008263 | to | PLP-157-000008263 |
| PLP-157-000008283 | to | PLP-157-000008283 |
| PLP-157-000008343 | to | PLP-157-000008343 |
| PLP-157-000008392 | to | PLP-157-000008392 |
| PLP-157-000008570 | to | PLP-157-000008570 |
| PLP-157-000008581 | to | PLP-157-000008581 |
| PLP-157-000008594 | to | PLP-157-000008594 |
| PLP-157-000008597 | to | PLP-157-000008597 |
| PLP-157-000008599 | to | PLP-157-000008599 |
| PLP-157-000008698 | to | PLP-157-000008698 |
| PLP-157-000008905 | to | PLP-157-000008905 |
| PLP-157-000008982 | to | PLP-157-000008982 |

| | | |
|---|---|---|
| PLP-157-000009010 | to | PLP-157-000009010 |
| PLP-157-000009050 | to | PLP-157-000009050 |
| PLP-157-000009073 | to | PLP-157-000009073 |
| PLP-157-000009107 | to | PLP-157-000009107 |
| PLP-157-000009203 | to | PLP-157-000009203 |
| PLP-157-000009205 | to | PLP-157-000009205 |
| PLP-157-000009208 | to | PLP-157-000009208 |
| PLP-157-000009210 | to | PLP-157-000009210 |
| PLP-157-000009211 | to | PLP-157-000009211 |
| PLP-157-000009213 | to | PLP-157-000009213 |
| PLP-157-000009215 | to | PLP-157-000009215 |
| PLP-157-000009220 | to | PLP-157-000009220 |
| PLP-157-000009222 | to | PLP-157-000009222 |
| PLP-157-000009353 | to | PLP-157-000009353 |
| PLP-157-000009354 | to | PLP-157-000009354 |
| PLP-157-000009355 | to | PLP-157-000009355 |
| PLP-159-000000055 | to | PLP-159-000000055 |
| PLP-159-000000313 | to | PLP-159-000000313 |
| PLP-159-000000127 | to | PLP-159-000000127 |
| PLP-159-000000433 | to | PLP-159-000000433 |
| PLP-159-000000128 | to | PLP-159-000000128 |
| PLP-159-000000448 | to | PLP-159-000000448 |
| PLP-159-000000191 | to | PLP-159-000000191 |
| PLP-159-000000487 | to | PLP-159-000000487 |
| PLP-159-000000192 | to | PLP-159-000000192 |
| PLP-159-000000572 | to | PLP-159-000000572 |
| PLP-159-000000246 | to | PLP-159-000000246 |
| PLP-159-000000376 | to | PLP-159-000000376 |
| PLP-159-000000391 | to | PLP-159-000000391 |
| PLP-159-000000662 | to | PLP-159-000000662 |
| PLP-159-000001584 | to | PLP-159-000001584 |
| PLP-159-000001585 | to | PLP-159-000001585 |
| PLP-159-000000749 | to | PLP-159-000000749 |
| PLP-159-000001363 | to | PLP-159-000001363 |
| PLP-159-000001364 | to | PLP-159-000001364 |
| PLP-159-000001368 | to | PLP-159-000001368 |
| PLP-159-000001369 | to | PLP-159-000001369 |
| PLP-159-000001370 | to | PLP-159-000001370 |
| PLP-159-000001371 | to | PLP-159-000001371 |
| PLP-159-000001372 | to | PLP-159-000001372 |
| PLP-159-000001373 | to | PLP-159-000001373 |
| PLP-159-000001377 | to | PLP-159-000001377 |
| PLP-159-000001379 | to | PLP-159-000001379 |
| PLP-159-000001381 | to | PLP-159-000001381 |

| | | |
|---|---|---|
| PLP-159-000001383 | to | PLP-159-000001383 |
| PLP-159-000000859 | to | PLP-159-000000859 |
| PLP-159-000001557 | to | PLP-159-000001557 |
| PLP-159-000001558 | to | PLP-159-000001558 |
| PLP-159-000000903 | to | PLP-159-000000903 |
| PLP-159-000001831 | to | PLP-159-000001831 |
| PLP-159-000001832 | to | PLP-159-000001832 |
| PLP-159-000001833 | to | PLP-159-000001833 |
| PLP-159-000001834 | to | PLP-159-000001834 |
| PLP-159-000000909 | to | PLP-159-000000909 |
| PLP-159-000001715 | to | PLP-159-000001715 |
| PLP-159-000000963 | to | PLP-159-000000963 |
| PLP-159-000001523 | to | PLP-159-000001523 |
| PLP-159-000001143 | to | PLP-159-000001143 |
| PLP-159-000001672 | to | PLP-159-000001672 |
| PLP-159-000001218 | to | PLP-159-000001218 |
| PLP-159-000001396 | to | PLP-159-000001396 |
| PLP-159-000001397 | to | PLP-159-000001397 |
| PLP-159-000001779 | to | PLP-159-000001779 |
| PLP-159-000001780 | to | PLP-159-000001780 |
| PLP-159-000001781 | to | PLP-159-000001781 |
| PLP-159-000001782 | to | PLP-159-000001782 |
| PLP-159-000001783 | to | PLP-159-000001783 |
| PLP-159-000001784 | to | PLP-159-000001784 |
| PLP-159-000001785 | to | PLP-159-000001785 |
| PLP-159-000001786 | to | PLP-159-000001786 |
| PLP-159-000001787 | to | PLP-159-000001787 |
| PLP-159-000001794 | to | PLP-159-000001794 |
| PLP-159-000002036 | to | PLP-159-000002036 |
| PLP-159-000006079 | to | PLP-159-000006079 |
| PLP-159-000002557 | to | PLP-159-000002557 |
| PLP-159-000004642 | to | PLP-159-000004642 |
| PLP-159-000002581 | to | PLP-159-000002581 |
| PLP-159-000004733 | to | PLP-159-000004733 |
| PLP-159-000004734 | to | PLP-159-000004734 |
| PLP-159-000004735 | to | PLP-159-000004735 |
| PLP-159-000004736 | to | PLP-159-000004736 |
| PLP-159-000002583 | to | PLP-159-000002583 |
| PLP-159-000004765 | to | PLP-159-000004765 |
| PLP-159-000002616 | to | PLP-159-000002616 |
| PLP-159-000005118 | to | PLP-159-000005118 |
| PLP-159-000002617 | to | PLP-159-000002617 |
| PLP-159-000005155 | to | PLP-159-000005155 |
| PLP-159-000005156 | to | PLP-159-000005156 |

| | | |
|---|---|---|
| PLP-159-000005157 | to | PLP-159-000005157 |
| PLP-159-000002633 | to | PLP-159-000002633 |
| PLP-159-000005331 | to | PLP-159-000005331 |
| PLP-159-000005332 | to | PLP-159-000005332 |
| PLP-159-000002635 | to | PLP-159-000002635 |
| PLP-159-000005367 | to | PLP-159-000005367 |
| PLP-159-000005368 | to | PLP-159-000005368 |
| PLP-159-000002647 | to | PLP-159-000002647 |
| PLP-159-000005459 | to | PLP-159-000005459 |
| PLP-159-000005460 | to | PLP-159-000005460 |
| PLP-159-000002652 | to | PLP-159-000002652 |
| PLP-159-000005514 | to | PLP-159-000005514 |
| PLP-159-000005515 | to | PLP-159-000005515 |
| PLP-159-000005517 | to | PLP-159-000005517 |
| PLP-159-000002657 | to | PLP-159-000002657 |
| PLP-159-000005557 | to | PLP-159-000005557 |
| PLP-159-000005558 | to | PLP-159-000005558 |
| PLP-159-000002658 | to | PLP-159-000002658 |
| PLP-159-000005595 | to | PLP-159-000005595 |
| PLP-159-000005596 | to | PLP-159-000005596 |
| PLP-159-000005597 | to | PLP-159-000005597 |
| PLP-159-000002664 | to | PLP-159-000002664 |
| PLP-159-000005701 | to | PLP-159-000005701 |
| PLP-159-000005702 | to | PLP-159-000005702 |
| PLP-159-000005703 | to | PLP-159-000005703 |
| PLP-159-000002674 | to | PLP-159-000002674 |
| PLP-159-000004543 | to | PLP-159-000004543 |
| PLP-159-000002734 | to | PLP-159-000002734 |
| PLP-159-000004537 | to | PLP-159-000004537 |
| PLP-159-000002737 | to | PLP-159-000002737 |
| PLP-159-000004635 | to | PLP-159-000004635 |
| PLP-159-000004636 | to | PLP-159-000004636 |
| PLP-159-000002739 | to | PLP-159-000002739 |
| PLP-159-000004676 | to | PLP-159-000004676 |
| PLP-159-000004677 | to | PLP-159-000004677 |
| PLP-159-000002742 | to | PLP-159-000002742 |
| PLP-159-000004809 | to | PLP-159-000004809 |
| PLP-159-000004810 | to | PLP-159-000004810 |
| PLP-159-000004811 | to | PLP-159-000004811 |
| PLP-159-000002751 | to | PLP-159-000002751 |
| PLP-159-000005057 | to | PLP-159-000005057 |
| PLP-159-000007508 | to | PLP-159-000007508 |
| PLP-159-000007509 | to | PLP-159-000007509 |
| PLP-159-000002756 | to | PLP-159-000002756 |

| | | |
|---|---|---|
| PLP-159-000005179 | to | PLP-159-000005179 |
| PLP-159-000002761 | to | PLP-159-000002761 |
| PLP-159-000005246 | to | PLP-159-000005246 |
| PLP-159-000002772 | to | PLP-159-000002772 |
| PLP-159-000005341 | to | PLP-159-000005341 |
| PLP-159-000005342 | to | PLP-159-000005342 |
| PLP-159-000005344 | to | PLP-159-000005344 |
| PLP-159-000005345 | to | PLP-159-000005345 |
| PLP-159-000005346 | to | PLP-159-000005346 |
| PLP-159-000002790 | to | PLP-159-000002790 |
| PLP-159-000004519 | to | PLP-159-000004519 |
| PLP-159-000004521 | to | PLP-159-000004521 |
| PLP-159-000004522 | to | PLP-159-000004522 |
| PLP-159-000004523 | to | PLP-159-000004523 |
| PLP-159-000004525 | to | PLP-159-000004525 |
| PLP-159-000002799 | to | PLP-159-000002799 |
| PLP-159-000004625 | to | PLP-159-000004625 |
| PLP-159-000004627 | to | PLP-159-000004627 |
| PLP-159-000004628 | to | PLP-159-000004628 |
| PLP-159-000004629 | to | PLP-159-000004629 |
| PLP-159-000004630 | to | PLP-159-000004630 |
| PLP-159-000002806 | to | PLP-159-000002806 |
| PLP-159-000004553 | to | PLP-159-000004553 |
| PLP-159-000002808 | to | PLP-159-000002808 |
| PLP-159-000004610 | to | PLP-159-000004610 |
| PLP-159-000004612 | to | PLP-159-000004612 |
| PLP-159-000004619 | to | PLP-159-000004619 |
| PLP-159-000006376 | to | PLP-159-000006376 |
| PLP-159-000002820 | to | PLP-159-000002820 |
| PLP-159-000004463 | to | PLP-159-000004463 |
| PLP-159-000004464 | to | PLP-159-000004464 |
| PLP-159-000004465 | to | PLP-159-000004465 |
| PLP-159-000004466 | to | PLP-159-000004466 |
| PLP-159-000004467 | to | PLP-159-000004467 |
| PLP-159-000004468 | to | PLP-159-000004468 |
| PLP-159-000002839 | to | PLP-159-000002839 |
| PLP-159-000004620 | to | PLP-159-000004620 |
| PLP-159-000004621 | to | PLP-159-000004621 |
| PLP-159-000002844 | to | PLP-159-000002844 |
| PLP-159-000004761 | to | PLP-159-000004761 |
| PLP-159-000004762 | to | PLP-159-000004762 |
| PLP-159-000004763 | to | PLP-159-000004763 |
| PLP-159-000002847 | to | PLP-159-000002847 |
| PLP-159-000004889 | to | PLP-159-000004889 |

| | | |
|---|---|---|
| PLP-159-000004890 | to | PLP-159-000004890 |
| PLP-159-000004892 | to | PLP-159-000004892 |
| PLP-159-000004893 | to | PLP-159-000004893 |
| PLP-159-000004894 | to | PLP-159-000004894 |
| PLP-159-000004895 | to | PLP-159-000004895 |
| PLP-159-000002851 | to | PLP-159-000002851 |
| PLP-159-000004474 | to | PLP-159-000004474 |
| PLP-159-000002887 | to | PLP-159-000002887 |
| PLP-159-000004933 | to | PLP-159-000004933 |
| PLP-159-000007516 | to | PLP-159-000007516 |
| PLP-159-000007517 | to | PLP-159-000007517 |
| PLP-159-000007518 | to | PLP-159-000007518 |
| PLP-159-000007519 | to | PLP-159-000007519 |
| PLP-159-000002888 | to | PLP-159-000002888 |
| PLP-159-000004442 | to | PLP-159-000004442 |
| PLP-159-000004443 | to | PLP-159-000004443 |
| PLP-159-000006374 | to | PLP-159-000006374 |
| PLP-159-000002898 | to | PLP-159-000002898 |
| PLP-159-000004458 | to | PLP-159-000004458 |
| PLP-159-000002936 | to | PLP-159-000002936 |
| PLP-159-000004438 | to | PLP-159-000004438 |
| PLP-159-000002937 | to | PLP-159-000002937 |
| PLP-159-000004446 | to | PLP-159-000004446 |
| PLP-159-000004447 | to | PLP-159-000004447 |
| PLP-159-000004448 | to | PLP-159-000004448 |
| PLP-159-000002941 | to | PLP-159-000002941 |
| PLP-159-000004475 | to | PLP-159-000004475 |
| PLP-159-000004476 | to | PLP-159-000004476 |
| PLP-159-000004477 | to | PLP-159-000004477 |
| PLP-159-000002946 | to | PLP-159-000002946 |
| PLP-159-000004565 | to | PLP-159-000004565 |
| PLP-159-000002958 | to | PLP-159-000002958 |
| PLP-159-000004874 | to | PLP-159-000004874 |
| PLP-159-000004875 | to | PLP-159-000004875 |
| PLP-159-000004877 | to | PLP-159-000004877 |
| PLP-159-000004879 | to | PLP-159-000004879 |
| PLP-159-000004880 | to | PLP-159-000004880 |
| PLP-159-000004881 | to | PLP-159-000004881 |
| PLP-159-000007503 | to | PLP-159-000007503 |
| PLP-159-000007504 | to | PLP-159-000007504 |
| PLP-159-000007505 | to | PLP-159-000007505 |
| PLP-159-000002961 | to | PLP-159-000002961 |
| PLP-159-000004993 | to | PLP-159-000004993 |
| PLP-159-000004994 | to | PLP-159-000004994 |

| | | |
|---|---|---|
| PLP-159-000002962 | to | PLP-159-000002962 |
| PLP-159-000005041 | to | PLP-159-000005041 |
| PLP-159-000005042 | to | PLP-159-000005042 |
| PLP-159-000002964 | to | PLP-159-000002964 |
| PLP-159-000005043 | to | PLP-159-000005043 |
| PLP-159-000002973 | to | PLP-159-000002973 |
| PLP-159-000004435 | to | PLP-159-000004435 |
| PLP-159-000004436 | to | PLP-159-000004436 |
| PLP-159-000002982 | to | PLP-159-000002982 |
| PLP-159-000004449 | to | PLP-159-000004449 |
| PLP-159-000003050 | to | PLP-159-000003050 |
| PLP-159-000005842 | to | PLP-159-000005842 |
| PLP-159-000007545 | to | PLP-159-000007545 |
| PLP-159-000007546 | to | PLP-159-000007546 |
| PLP-159-000003074 | to | PLP-159-000003074 |
| PLP-159-000004506 | to | PLP-159-000004506 |
| PLP-159-000004507 | to | PLP-159-000004507 |
| PLP-159-000006375 | to | PLP-159-000006375 |
| PLP-159-000003082 | to | PLP-159-000003082 |
| PLP-159-000005694 | to | PLP-159-000005694 |
| PLP-159-000003204 | to | PLP-159-000003204 |
| PLP-159-000005509 | to | PLP-159-000005509 |
| PLP-159-000005510 | to | PLP-159-000005510 |
| PLP-159-000003254 | to | PLP-159-000003254 |
| PLP-159-000005410 | to | PLP-159-000005410 |
| PLP-159-000005417 | to | PLP-159-000005417 |
| PLP-159-000005419 | to | PLP-159-000005419 |
| PLP-159-000005420 | to | PLP-159-000005420 |
| PLP-159-000003275 | to | PLP-159-000003275 |
| PLP-159-000004681 | to | PLP-159-000004681 |
| PLP-159-000003375 | to | PLP-159-000003375 |
| PLP-159-000005526 | to | PLP-159-000005526 |
| PLP-159-000003376 | to | PLP-159-000003376 |
| PLP-159-000005554 | to | PLP-159-000005554 |
| PLP-159-000003389 | to | PLP-159-000003389 |
| PLP-159-000005260 | to | PLP-159-000005260 |
| PLP-159-000005261 | to | PLP-159-000005261 |
| PLP-159-000003435 | to | PLP-159-000003435 |
| PLP-159-000005269 | to | PLP-159-000005269 |
| PLP-159-000003439 | to | PLP-159-000003439 |
| PLP-159-000005594 | to | PLP-159-000005594 |
| PLP-159-000003454 | to | PLP-159-000003454 |
| PLP-159-000004985 | to | PLP-159-000004985 |
| PLP-159-000004986 | to | PLP-159-000004986 |

| | | |
|---|---|---|
| PLP-159-000004987 | to | PLP-159-000004987 |
| PLP-159-000003549 | to | PLP-159-000003549 |
| PLP-159-000005377 | to | PLP-159-000005377 |
| PLP-159-000005378 | to | PLP-159-000005378 |
| PLP-159-000003555 | to | PLP-159-000003555 |
| PLP-159-000005032 | to | PLP-159-000005032 |
| PLP-159-000003685 | to | PLP-159-000003685 |
| PLP-159-000005837 | to | PLP-159-000005837 |
| PLP-159-000005838 | to | PLP-159-000005838 |
| PLP-159-000005839 | to | PLP-159-000005839 |
| PLP-159-000003824 | to | PLP-159-000003824 |
| PLP-159-000004917 | to | PLP-159-000004917 |
| PLP-159-000004918 | to | PLP-159-000004918 |
| PLP-159-000004919 | to | PLP-159-000004919 |
| PLP-159-000003829 | to | PLP-159-000003829 |
| PLP-159-000005019 | to | PLP-159-000005019 |
| PLP-159-000005020 | to | PLP-159-000005020 |
| PLP-159-000005021 | to | PLP-159-000005021 |
| PLP-159-000003831 | to | PLP-159-000003831 |
| PLP-159-000005048 | to | PLP-159-000005048 |
| PLP-159-000005049 | to | PLP-159-000005049 |
| PLP-159-000005050 | to | PLP-159-000005050 |
| PLP-159-000003868 | to | PLP-159-000003868 |
| PLP-159-000004674 | to | PLP-159-000004674 |
| PLP-159-000004675 | to | PLP-159-000004675 |
| PLP-159-000003870 | to | PLP-159-000003870 |
| PLP-159-000004706 | to | PLP-159-000004706 |
| PLP-159-000004708 | to | PLP-159-000004708 |
| PLP-159-000003907 | to | PLP-159-000003907 |
| PLP-159-000005015 | to | PLP-159-000005015 |
| PLP-159-000005016 | to | PLP-159-000005016 |
| PLP-159-000003966 | to | PLP-159-000003966 |
| PLP-159-000005097 | to | PLP-159-000005097 |
| PLP-159-000005099 | to | PLP-159-000005099 |
| PLP-159-000003995 | to | PLP-159-000003995 |
| PLP-159-000005984 | to | PLP-159-000005984 |
| PLP-159-000005985 | to | PLP-159-000005985 |
| PLP-159-000003996 | to | PLP-159-000003996 |
| PLP-159-000006012 | to | PLP-159-000006012 |
| PLP-159-000004027 | to | PLP-159-000004027 |
| PLP-159-000006145 | to | PLP-159-000006145 |
| PLP-159-000004028 | to | PLP-159-000004028 |
| PLP-159-000006372 | to | PLP-159-000006372 |
| PLP-159-000006373 | to | PLP-159-000006373 |

PLP-159-000004153   to   PLP-159-000004153
PLP-159-000006309   to   PLP-159-000006309
PLP-159-000006310   to   PLP-159-000006310
PLP-159-000004199   to   PLP-159-000004199
PLP-159-000006308   to   PLP-159-000006308
PLP-159-000004259   to   PLP-159-000004259
PLP-159-000004705   to   PLP-159-000004705
PLP-159-000004737   to   PLP-159-000004737
PLP-159-000005107   to   PLP-159-000005107
PLP-159-000005454   to   PLP-159-000005454
PLP-159-000005624   to   PLP-159-000005624
PLP-159-000005999   to   PLP-159-000005999
PLP-159-000006205   to   PLP-159-000006205
PLP-159-000006229   to   PLP-159-000006229
PLP-159-000006259   to   PLP-159-000006259
PLP-159-000006294   to   PLP-159-000006294
PLP-159-000006295   to   PLP-159-000006295
PLP-159-000006298   to   PLP-159-000006298
PLP-159-000006299   to   PLP-159-000006299
PLP-159-000006856   to   PLP-159-000006856
PLP-159-000008525   to   PLP-159-000008525
PLP-159-000007511   to   PLP-159-000007511
PLP-159-000008589   to   PLP-159-000008589
PLP-159-000008630   to   PLP-159-000008630
PLP-159-000009112   to   PLP-159-000009112
PLP-159-000010115   to   PLP-159-000010115
PLP-159-000009113   to   PLP-159-000009113
PLP-159-000010126   to   PLP-159-000010126
PLP-159-000009254   to   PLP-159-000009254
PLP-159-000010132   to   PLP-159-000010132
PLP-159-000010133   to   PLP-159-000010133
PLP-159-000009265   to   PLP-159-000009265
PLP-159-000010122   to   PLP-159-000010122
PLP-159-000010123   to   PLP-159-000010123
PLP-159-000009294   to   PLP-159-000009294
PLP-159-000010229   to   PLP-159-000010229
PLP-159-000010230   to   PLP-159-000010230
PLP-159-000010231   to   PLP-159-000010231
PLP-159-000010232   to   PLP-159-000010232
PLP-159-000009314   to   PLP-159-000009314
PLP-159-000010901   to   PLP-159-000010901
PLP-159-000010902   to   PLP-159-000010902
PLP-159-000010903   to   PLP-159-000010903
PLP-159-000009315   to   PLP-159-000009315

| | | |
|---|---|---|
| PLP-159-000010324 | to | PLP-159-000010324 |
| PLP-159-000009318 | to | PLP-159-000009318 |
| PLP-159-000010393 | to | PLP-159-000010393 |
| PLP-159-000009324 | to | PLP-159-000009324 |
| PLP-159-000010317 | to | PLP-159-000010317 |
| PLP-159-000010318 | to | PLP-159-000010318 |
| PLP-159-000010319 | to | PLP-159-000010319 |
| PLP-159-000010320 | to | PLP-159-000010320 |
| PLP-159-000010322 | to | PLP-159-000010322 |
| PLP-159-000009331 | to | PLP-159-000009331 |
| PLP-159-000010371 | to | PLP-159-000010371 |
| PLP-159-000009381 | to | PLP-159-000009381 |
| PLP-159-000010623 | to | PLP-159-000010623 |
| PLP-159-000009393 | to | PLP-159-000009393 |
| PLP-159-000010912 | to | PLP-159-000010912 |
| PLP-159-000010913 | to | PLP-159-000010913 |
| PLP-159-000009395 | to | PLP-159-000009395 |
| PLP-159-000010923 | to | PLP-159-000010923 |
| PLP-159-000010924 | to | PLP-159-000010924 |
| PLP-159-000009408 | to | PLP-159-000009408 |
| PLP-159-000010805 | to | PLP-159-000010805 |
| PLP-159-000009414 | to | PLP-159-000009414 |
| PLP-159-000009979 | to | PLP-159-000009979 |
| PLP-159-000009980 | to | PLP-159-000009980 |
| PLP-159-000010124 | to | PLP-159-000010124 |
| PLP-159-000010178 | to | PLP-159-000010178 |
| PLP-159-000010183 | to | PLP-159-000010183 |
| PLP-159-000010432 | to | PLP-159-000010432 |
| PLP-159-000010773 | to | PLP-159-000010773 |
| PLP-159-000010928 | to | PLP-159-000010928 |
| PLP-161-000000237 | to | PLP-161-000000237 |
| PLP-161-000000529 | to | PLP-161-000000529 |
| PLP-161-000002407 | to | PLP-161-000002407 |
| PLP-161-000002408 | to | PLP-161-000002408 |
| PLP-161-000001454 | to | PLP-161-000001454 |
| PLP-161-000003189 | to | PLP-161-000003189 |
| PLP-161-000003190 | to | PLP-161-000003190 |
| PLP-161-000001893 | to | PLP-161-000001893 |
| PLP-161-000002797 | to | PLP-161-000002797 |
| PLP-161-000002012 | to | PLP-161-000002012 |
| PLP-161-000002015 | to | PLP-161-000002015 |
| PLP-161-000002502 | to | PLP-161-000002502 |
| PLP-161-000003709 | to | PLP-161-000003709 |
| PLP-161-000004756 | to | PLP-161-000004756 |

| | | |
|---|---|---|
| PLP-161-000004757 | to | PLP-161-000004757 |
| PLP-161-000003713 | to | PLP-161-000003713 |
| PLP-161-000004583 | to | PLP-161-000004583 |
| PLP-161-000004584 | to | PLP-161-000004584 |
| PLP-161-000003984 | to | PLP-161-000003984 |
| PLP-161-000004536 | to | PLP-161-000004536 |
| PLP-161-000004537 | to | PLP-161-000004537 |
| PLP-161-000004538 | to | PLP-161-000004538 |
| PLP-161-000003985 | to | PLP-161-000003985 |
| PLP-161-000004513 | to | PLP-161-000004513 |
| PLP-161-000004514 | to | PLP-161-000004514 |
| PLP-161-000004516 | to | PLP-161-000004516 |
| PLP-161-000003995 | to | PLP-161-000003995 |
| PLP-161-000004704 | to | PLP-161-000004704 |
| PLP-161-000005406 | to | PLP-161-000005406 |
| PLP-161-000005407 | to | PLP-161-000005407 |
| PLP-161-000005408 | to | PLP-161-000005408 |
| PLP-161-000004067 | to | PLP-161-000004067 |
| PLP-161-000004503 | to | PLP-161-000004503 |
| PLP-161-000004328 | to | PLP-161-000004328 |
| PLP-161-000005340 | to | PLP-161-000005340 |
| PLP-161-000005341 | to | PLP-161-000005341 |
| PLP-161-000005342 | to | PLP-161-000005342 |
| PLP-161-000004554 | to | PLP-161-000004554 |
| PLP-161-000004555 | to | PLP-161-000004555 |
| PLP-161-000004777 | to | PLP-161-000004777 |
| PLP-161-000004782 | to | PLP-161-000004782 |
| PLP-161-000004784 | to | PLP-161-000004784 |
| PLP-161-000004924 | to | PLP-161-000004924 |
| PLP-161-000004925 | to | PLP-161-000004925 |
| PLP-161-000005378 | to | PLP-161-000005378 |
| PLP-161-000005379 | to | PLP-161-000005379 |
| PLP-161-000005497 | to | PLP-161-000005497 |
| PLP-161-000005498 | to | PLP-161-000005498 |
| PLP-161-000005796 | to | PLP-161-000005796 |
| PLP-161-000012354 | to | PLP-161-000012354 |
| PLP-161-000012355 | to | PLP-161-000012355 |
| PLP-161-000005915 | to | PLP-161-000005915 |
| PLP-161-000011903 | to | PLP-161-000011903 |
| PLP-161-000006226 | to | PLP-161-000006226 |
| PLP-161-000012579 | to | PLP-161-000012579 |
| PLP-161-000006330 | to | PLP-161-000006330 |
| PLP-161-000012370 | to | PLP-161-000012370 |
| PLP-161-000006407 | to | PLP-161-000006407 |

PLP-161-000012580 to PLP-161-000012580
PLP-161-000006416 to PLP-161-000006416
PLP-161-000012621 to PLP-161-000012621
PLP-161-000012622 to PLP-161-000012622
PLP-161-000006423 to PLP-161-000006423
PLP-161-000012241 to PLP-161-000012241
PLP-161-000012242 to PLP-161-000012242
PLP-161-000006444 to PLP-161-000006444
PLP-161-000012403 to PLP-161-000012403
PLP-161-000006594 to PLP-161-000006594
PLP-161-000012383 to PLP-161-000012383
PLP-161-000006678 to PLP-161-000006678
PLP-161-000010077 to PLP-161-000010077
PLP-161-000006700 to PLP-161-000006700
PLP-161-000010017 to PLP-161-000010017
PLP-161-000010018 to PLP-161-000010018
PLP-161-000006729 to PLP-161-000006729
PLP-161-000010335 to PLP-161-000010335
PLP-161-000010336 to PLP-161-000010336
PLP-161-000006760 to PLP-161-000006760
PLP-161-000010015 to PLP-161-000010015
PLP-161-000006848 to PLP-161-000006848
PLP-161-000010060 to PLP-161-000010060
PLP-161-000010061 to PLP-161-000010061
PLP-161-000010062 to PLP-161-000010062
PLP-161-000010063 to PLP-161-000010063
PLP-161-000010064 to PLP-161-000010064
PLP-161-000010065 to PLP-161-000010065
PLP-161-000010066 to PLP-161-000010066
PLP-161-000010067 to PLP-161-000010067
PLP-161-000006965 to PLP-161-000006965
PLP-161-000011091 to PLP-161-000011091
PLP-161-000011092 to PLP-161-000011092
PLP-161-000006968 to PLP-161-000006968
PLP-161-000010564 to PLP-161-000010564
PLP-161-000006969 to PLP-161-000006969
PLP-161-000010448 to PLP-161-000010448
PLP-161-000006994 to PLP-161-000006994
PLP-161-000010841 to PLP-161-000010841
PLP-161-000010842 to PLP-161-000010842
PLP-161-000010844 to PLP-161-000010844
PLP-161-000007086 to PLP-161-000007086
PLP-161-000010446 to PLP-161-000010446
PLP-161-000012662 to PLP-161-000012662

| | | |
|---|---|---|
| PLP-161-000007101 | to | PLP-161-000007101 |
| PLP-161-000011467 | to | PLP-161-000011467 |
| PLP-161-000007115 | to | PLP-161-000007115 |
| PLP-161-000011340 | to | PLP-161-000011340 |
| PLP-161-000007158 | to | PLP-161-000007158 |
| PLP-161-000011599 | to | PLP-161-000011599 |
| PLP-161-000011600 | to | PLP-161-000011600 |
| PLP-161-000007208 | to | PLP-161-000007208 |
| PLP-161-000011209 | to | PLP-161-000011209 |
| PLP-161-000007216 | to | PLP-161-000007216 |
| PLP-161-000011274 | to | PLP-161-000011274 |
| PLP-161-000007251 | to | PLP-161-000007251 |
| PLP-161-000011616 | to | PLP-161-000011616 |
| PLP-161-000007310 | to | PLP-161-000007310 |
| PLP-161-000011109 | to | PLP-161-000011109 |
| PLP-161-000007354 | to | PLP-161-000007354 |
| PLP-161-000011110 | to | PLP-161-000011110 |
| PLP-161-000007404 | to | PLP-161-000007404 |
| PLP-161-000010996 | to | PLP-161-000010996 |
| PLP-161-000007420 | to | PLP-161-000007420 |
| PLP-161-000011222 | to | PLP-161-000011222 |
| PLP-161-000007765 | to | PLP-161-000007765 |
| PLP-161-000011399 | to | PLP-161-000011399 |
| PLP-161-000007950 | to | PLP-161-000007950 |
| PLP-161-000010157 | to | PLP-161-000010157 |
| PLP-161-000008100 | to | PLP-161-000008100 |
| PLP-161-000010093 | to | PLP-161-000010093 |
| PLP-161-000010094 | to | PLP-161-000010094 |
| PLP-161-000008161 | to | PLP-161-000008161 |
| PLP-161-000010158 | to | PLP-161-000010158 |
| PLP-161-000008204 | to | PLP-161-000008204 |
| PLP-161-000010574 | to | PLP-161-000010574 |
| PLP-161-000010576 | to | PLP-161-000010576 |
| PLP-161-000010577 | to | PLP-161-000010577 |
| PLP-161-000008253 | to | PLP-161-000008253 |
| PLP-161-000010142 | to | PLP-161-000010142 |
| PLP-161-000010143 | to | PLP-161-000010143 |
| PLP-161-000008318 | to | PLP-161-000008318 |
| PLP-161-000010205 | to | PLP-161-000010205 |
| PLP-161-000008369 | to | PLP-161-000008369 |
| PLP-161-000010723 | to | PLP-161-000010723 |
| PLP-161-000008419 | to | PLP-161-000008419 |
| PLP-161-000010795 | to | PLP-161-000010795 |
| PLP-161-000008482 | to | PLP-161-000008482 |

| | | |
|---|---|---|
| PLP-161-000011060 | to | PLP-161-000011060 |
| PLP-161-000011061 | to | PLP-161-000011061 |
| PLP-161-000011062 | to | PLP-161-000011062 |
| PLP-161-000008487 | to | PLP-161-000008487 |
| PLP-161-000011201 | to | PLP-161-000011201 |
| PLP-161-000011202 | to | PLP-161-000011202 |
| PLP-161-000008490 | to | PLP-161-000008490 |
| PLP-161-000011289 | to | PLP-161-000011289 |
| PLP-161-000008493 | to | PLP-161-000008493 |
| PLP-161-000010370 | to | PLP-161-000010370 |
| PLP-161-000010371 | to | PLP-161-000010371 |
| PLP-161-000008537 | to | PLP-161-000008537 |
| PLP-161-000011276 | to | PLP-161-000011276 |
| PLP-161-000012693 | to | PLP-161-000012693 |
| PLP-161-000012694 | to | PLP-161-000012694 |
| PLP-161-000008617 | to | PLP-161-000008617 |
| PLP-161-000012500 | to | PLP-161-000012500 |
| PLP-161-000008622 | to | PLP-161-000008622 |
| PLP-161-000012575 | to | PLP-161-000012575 |
| PLP-161-000012576 | to | PLP-161-000012576 |
| PLP-161-000008673 | to | PLP-161-000008673 |
| PLP-161-000012494 | to | PLP-161-000012494 |
| PLP-161-000008762 | to | PLP-161-000008762 |
| PLP-161-000012296 | to | PLP-161-000012296 |
| PLP-161-000009611 | to | PLP-161-000009611 |
| PLP-161-000012548 | to | PLP-161-000012548 |
| PLP-161-000009802 | to | PLP-161-000009802 |
| PLP-161-000012530 | to | PLP-161-000012530 |
| PLP-161-000009825 | to | PLP-161-000009825 |
| PLP-161-000012596 | to | PLP-161-000012596 |
| PLP-161-000009843 | to | PLP-161-000009843 |
| PLP-161-000012578 | to | PLP-161-000012578 |
| PLP-161-000009877 | to | PLP-161-000009877 |
| PLP-161-000010244 | to | PLP-161-000010244 |
| PLP-161-000010011 | to | PLP-161-000010011 |
| PLP-161-000010014 | to | PLP-161-000010014 |
| PLP-161-000010045 | to | PLP-161-000010045 |
| PLP-161-000010046 | to | PLP-161-000010046 |
| PLP-161-000010057 | to | PLP-161-000010057 |
| PLP-161-000010121 | to | PLP-161-000010121 |
| PLP-161-000010122 | to | PLP-161-000010122 |
| PLP-161-000010144 | to | PLP-161-000010144 |
| PLP-161-000010160 | to | PLP-161-000010160 |
| PLP-161-000010168 | to | PLP-161-000010168 |

| | | |
|---|---|---|
| PLP-161-000010169 | to | PLP-161-000010169 |
| PLP-161-000010178 | to | PLP-161-000010178 |
| PLP-161-000010184 | to | PLP-161-000010184 |
| PLP-161-000010246 | to | PLP-161-000010246 |
| PLP-161-000010286 | to | PLP-161-000010286 |
| PLP-161-000010290 | to | PLP-161-000010290 |
| PLP-161-000010293 | to | PLP-161-000010293 |
| PLP-161-000010361 | to | PLP-161-000010361 |
| PLP-161-000010416 | to | PLP-161-000010416 |
| PLP-161-000010430 | to | PLP-161-000010430 |
| PLP-161-000010432 | to | PLP-161-000010432 |
| PLP-161-000010436 | to | PLP-161-000010436 |
| PLP-161-000010469 | to | PLP-161-000010469 |
| PLP-161-000010485 | to | PLP-161-000010485 |
| PLP-161-000010501 | to | PLP-161-000010501 |
| PLP-161-000010503 | to | PLP-161-000010503 |
| PLP-161-000010563 | to | PLP-161-000010563 |
| PLP-161-000010593 | to | PLP-161-000010593 |
| PLP-161-000010703 | to | PLP-161-000010703 |
| PLP-161-000010705 | to | PLP-161-000010705 |
| PLP-161-000010729 | to | PLP-161-000010729 |
| PLP-161-000010730 | to | PLP-161-000010730 |
| PLP-161-000010769 | to | PLP-161-000010769 |
| PLP-161-000010826 | to | PLP-161-000010826 |
| PLP-161-000010827 | to | PLP-161-000010827 |
| PLP-161-000010946 | to | PLP-161-000010946 |
| PLP-161-000010947 | to | PLP-161-000010947 |
| PLP-161-000010985 | to | PLP-161-000010985 |
| PLP-161-000010987 | to | PLP-161-000010987 |
| PLP-161-000010988 | to | PLP-161-000010988 |
| PLP-161-000010989 | to | PLP-161-000010989 |
| PLP-161-000011072 | to | PLP-161-000011072 |
| PLP-161-000011076 | to | PLP-161-000011076 |
| PLP-161-000011098 | to | PLP-161-000011098 |
| PLP-161-000011117 | to | PLP-161-000011117 |
| PLP-161-000011122 | to | PLP-161-000011122 |
| PLP-161-000011125 | to | PLP-161-000011125 |
| PLP-161-000011127 | to | PLP-161-000011127 |
| PLP-161-000011160 | to | PLP-161-000011160 |
| PLP-161-000011164 | to | PLP-161-000011164 |
| PLP-161-000011165 | to | PLP-161-000011165 |
| PLP-161-000011211 | to | PLP-161-000011211 |
| PLP-161-000011213 | to | PLP-161-000011213 |
| PLP-161-000011214 | to | PLP-161-000011214 |

| | | |
|---|---|---|
| PLP-161-000011225 | to | PLP-161-000011225 |
| PLP-161-000011255 | to | PLP-161-000011255 |
| PLP-161-000011295 | to | PLP-161-000011295 |
| PLP-161-000011440 | to | PLP-161-000011440 |
| PLP-161-000011441 | to | PLP-161-000011441 |
| PLP-161-000011448 | to | PLP-161-000011448 |
| PLP-161-000011465 | to | PLP-161-000011465 |
| PLP-161-000011570 | to | PLP-161-000011570 |
| PLP-161-000011571 | to | PLP-161-000011571 |
| PLP-161-000011573 | to | PLP-161-000011573 |
| PLP-161-000011574 | to | PLP-161-000011574 |
| PLP-161-000011656 | to | PLP-161-000011656 |
| PLP-161-000011657 | to | PLP-161-000011657 |
| PLP-161-000011700 | to | PLP-161-000011700 |
| PLP-161-000011788 | to | PLP-161-000011788 |
| PLP-161-000011925 | to | PLP-161-000011925 |
| PLP-161-000011977 | to | PLP-161-000011977 |
| PLP-161-000011980 | to | PLP-161-000011980 |
| PLP-161-000011983 | to | PLP-161-000011983 |
| PLP-161-000012017 | to | PLP-161-000012017 |
| PLP-161-000012068 | to | PLP-161-000012068 |
| PLP-161-000012101 | to | PLP-161-000012101 |
| PLP-161-000012141 | to | PLP-161-000012141 |
| PLP-161-000012221 | to | PLP-161-000012221 |
| PLP-161-000012239 | to | PLP-161-000012239 |
| PLP-161-000012345 | to | PLP-161-000012345 |
| PLP-161-000012394 | to | PLP-161-000012394 |
| PLP-161-000012432 | to | PLP-161-000012432 |
| PLP-161-000012454 | to | PLP-161-000012454 |
| PLP-161-000012474 | to | PLP-161-000012474 |
| PLP-161-000012557 | to | PLP-161-000012557 |
| PLP-161-000012562 | to | PLP-161-000012562 |
| PLP-161-000012588 | to | PLP-161-000012588 |
| PLP-161-000012591 | to | PLP-161-000012591 |
| PLP-161-000012617 | to | PLP-161-000012617 |
| PLP-161-000012619 | to | PLP-161-000012619 |
| PLP-161-000012638 | to | PLP-161-000012638 |
| PLP-161-000012639 | to | PLP-161-000012639 |
| PLP-161-000012658 | to | PLP-161-000012658 |
| PLP-161-000012668 | to | PLP-161-000012668 |
| PLP-161-000012669 | to | PLP-161-000012669 |
| PLP-161-000012675 | to | PLP-161-000012675 |
| PLP-161-000012676 | to | PLP-161-000012676 |
| PLP-161-000012689 | to | PLP-161-000012689 |

| | | |
|---|---|---|
| PLP-161-000012730 | to | PLP-161-000012730 |
| PLP-161-000014206 | to | PLP-161-000014206 |
| PLP-163-000000077 | to | PLP-163-000000077 |
| PLP-163-000001188 | to | PLP-163-000001188 |
| PLP-163-000001560 | to | PLP-163-000001560 |
| PLP-163-000000109 | to | PLP-163-000000109 |
| PLP-163-000001051 | to | PLP-163-000001051 |
| PLP-163-000000110 | to | PLP-163-000000110 |
| PLP-163-000001152 | to | PLP-163-000001152 |
| PLP-163-000000131 | to | PLP-163-000000131 |
| PLP-163-000001084 | to | PLP-163-000001084 |
| PLP-163-000000215 | to | PLP-163-000000215 |
| PLP-163-000001457 | to | PLP-163-000001457 |
| PLP-163-000001458 | to | PLP-163-000001458 |
| PLP-163-000000479 | to | PLP-163-000000479 |
| PLP-163-000001385 | to | PLP-163-000001385 |
| PLP-163-000001386 | to | PLP-163-000001386 |
| PLP-163-000000522 | to | PLP-163-000000522 |
| PLP-163-000001398 | to | PLP-163-000001398 |
| PLP-163-000001399 | to | PLP-163-000001399 |
| PLP-163-000001400 | to | PLP-163-000001400 |
| PLP-163-000001563 | to | PLP-163-000001563 |
| PLP-163-000000703 | to | PLP-163-000000703 |
| PLP-163-000001388 | to | PLP-163-000001388 |
| PLP-163-000000712 | to | PLP-163-000000712 |
| PLP-163-000001328 | to | PLP-163-000001328 |
| PLP-163-000000713 | to | PLP-163-000000713 |
| PLP-163-000001337 | to | PLP-163-000001337 |
| PLP-163-000000769 | to | PLP-163-000000769 |
| PLP-163-000001513 | to | PLP-163-000001513 |
| PLP-163-000000916 | to | PLP-163-000000916 |
| PLP-163-000001157 | to | PLP-163-000001157 |
| PLP-163-000000917 | to | PLP-163-000000917 |
| PLP-163-000001352 | to | PLP-163-000001352 |
| PLP-163-000000924 | to | PLP-163-000000924 |
| PLP-163-000001420 | to | PLP-163-000001420 |
| PLP-163-000000985 | to | PLP-163-000000985 |
| PLP-163-000001271 | to | PLP-163-000001271 |
| PLP-163-000001266 | to | PLP-163-000001266 |
| PLP-163-000001850 | to | PLP-163-000001850 |
| PLP-163-000004168 | to | PLP-163-000004168 |
| PLP-163-000001864 | to | PLP-163-000001864 |
| PLP-163-000004288 | to | PLP-163-000004288 |
| PLP-163-000001987 | to | PLP-163-000001987 |

| | | |
|---|---|---|
| PLP-163-000004437 | to | PLP-163-000004437 |
| PLP-163-000004438 | to | PLP-163-000004438 |
| PLP-163-000002270 | to | PLP-163-000002270 |
| PLP-163-000005108 | to | PLP-163-000005108 |
| PLP-163-000002350 | to | PLP-163-000002350 |
| PLP-163-000004406 | to | PLP-163-000004406 |
| PLP-163-000002382 | to | PLP-163-000002382 |
| PLP-163-000004444 | to | PLP-163-000004444 |
| PLP-163-000004445 | to | PLP-163-000004445 |
| PLP-163-000002435 | to | PLP-163-000002435 |
| PLP-163-000004716 | to | PLP-163-000004716 |
| PLP-163-000002816 | to | PLP-163-000002816 |
| PLP-163-000004826 | to | PLP-163-000004826 |
| PLP-163-000004827 | to | PLP-163-000004827 |
| PLP-163-000002884 | to | PLP-163-000002884 |
| PLP-163-000004409 | to | PLP-163-000004409 |
| PLP-163-000003209 | to | PLP-163-000003209 |
| PLP-163-000005559 | to | PLP-163-000005559 |
| PLP-163-000005561 | to | PLP-163-000005561 |
| PLP-163-000005565 | to | PLP-163-000005565 |
| PLP-163-000006048 | to | PLP-163-000006048 |
| PLP-163-000003322 | to | PLP-163-000003322 |
| PLP-163-000005016 | to | PLP-163-000005016 |
| PLP-163-000003826 | to | PLP-163-000003826 |
| PLP-163-000005967 | to | PLP-163-000005967 |
| PLP-163-000003921 | to | PLP-163-000003921 |
| PLP-163-000005244 | to | PLP-163-000005244 |
| PLP-163-000003958 | to | PLP-163-000003958 |
| PLP-163-000005039 | to | PLP-163-000005039 |
| PLP-163-000005557 | to | PLP-163-000005557 |
| PLP-163-000006625 | to | PLP-163-000006625 |
| PLP-163-000007159 | to | PLP-163-000007159 |
| PLP-163-000007160 | to | PLP-163-000007160 |
| PLP-163-000006630 | to | PLP-163-000006630 |
| PLP-163-000007135 | to | PLP-163-000007135 |
| PLP-163-000006675 | to | PLP-163-000006675 |
| PLP-163-000007186 | to | PLP-163-000007186 |
| PLP-163-000007188 | to | PLP-163-000007188 |
| PLP-163-000007189 | to | PLP-163-000007189 |
| PLP-163-000007190 | to | PLP-163-000007190 |
| PLP-163-000006728 | to | PLP-163-000006728 |
| PLP-163-000007203 | to | PLP-163-000007203 |
| PLP-163-000007205 | to | PLP-163-000007205 |
| PLP-163-000007530 | to | PLP-163-000007530 |

| | | |
|---|---|---|
| PLP-163-000006764 | to | PLP-163-000006764 |
| PLP-163-000007129 | to | PLP-163-000007129 |
| PLP-163-000006796 | to | PLP-163-000006796 |
| PLP-163-000007227 | to | PLP-163-000007227 |
| PLP-163-000008264 | to | PLP-163-000008264 |
| PLP-163-000011164 | to | PLP-163-000011164 |
| PLP-163-000008331 | to | PLP-163-000008331 |
| PLP-163-000011208 | to | PLP-163-000011208 |
| PLP-163-000011210 | to | PLP-163-000011210 |
| PLP-163-000011211 | to | PLP-163-000011211 |
| PLP-163-000011212 | to | PLP-163-000011212 |
| PLP-163-000011213 | to | PLP-163-000011213 |
| PLP-163-000011217 | to | PLP-163-000011217 |
| PLP-163-000011219 | to | PLP-163-000011219 |
| PLP-163-000011220 | to | PLP-163-000011220 |
| PLP-163-000009396 | to | PLP-163-000009396 |
| PLP-163-000011820 | to | PLP-163-000011820 |
| PLP-163-000011821 | to | PLP-163-000011821 |
| PLP-163-000009584 | to | PLP-163-000009584 |
| PLP-163-000011403 | to | PLP-163-000011403 |
| PLP-163-000009619 | to | PLP-163-000009619 |
| PLP-163-000011729 | to | PLP-163-000011729 |
| PLP-163-000010012 | to | PLP-163-000010012 |
| PLP-163-000011437 | to | PLP-163-000011437 |
| PLP-163-000011438 | to | PLP-163-000011438 |
| PLP-163-000011439 | to | PLP-163-000011439 |
| PLP-163-000011440 | to | PLP-163-000011440 |
| PLP-163-000011442 | to | PLP-163-000011442 |
| PLP-163-000011444 | to | PLP-163-000011444 |
| PLP-163-000011446 | to | PLP-163-000011446 |
| PLP-163-000011448 | to | PLP-163-000011448 |
| PLP-163-000011449 | to | PLP-163-000011449 |
| PLP-163-000011450 | to | PLP-163-000011450 |
| PLP-163-000011451 | to | PLP-163-000011451 |
| PLP-163-000011452 | to | PLP-163-000011452 |
| PLP-163-000010127 | to | PLP-163-000010127 |
| PLP-163-000011733 | to | PLP-163-000011733 |
| PLP-163-000011734 | to | PLP-163-000011734 |
| PLP-163-000011735 | to | PLP-163-000011735 |
| PLP-163-000011736 | to | PLP-163-000011736 |
| PLP-163-000011737 | to | PLP-163-000011737 |
| PLP-163-000011738 | to | PLP-163-000011738 |
| PLP-163-000011739 | to | PLP-163-000011739 |
| PLP-163-000011740 | to | PLP-163-000011740 |

PLP-163-000011742   to   PLP-163-000011742
PLP-163-000010141   to   PLP-163-000010141
PLP-163-000011713   to   PLP-163-000011713
PLP-163-000011714   to   PLP-163-000011714
PLP-163-000010147   to   PLP-163-000010147
PLP-163-000011565   to   PLP-163-000011565
PLP-163-000011566   to   PLP-163-000011566
PLP-163-000011567   to   PLP-163-000011567
PLP-163-000011569   to   PLP-163-000011569
PLP-163-000011570   to   PLP-163-000011570
PLP-163-000011571   to   PLP-163-000011571
PLP-163-000011572   to   PLP-163-000011572
PLP-163-000011573   to   PLP-163-000011573
PLP-163-000011574   to   PLP-163-000011574
PLP-163-000010228   to   PLP-163-000010228
PLP-163-000012357   to   PLP-163-000012357
PLP-163-000010256   to   PLP-163-000010256
PLP-163-000011126   to   PLP-163-000011126
PLP-163-000010272   to   PLP-163-000010272
PLP-163-000011338   to   PLP-163-000011338
PLP-163-000010292   to   PLP-163-000010292
PLP-163-000011237   to   PLP-163-000011237
PLP-163-000010332   to   PLP-163-000010332
PLP-163-000011108   to   PLP-163-000011108
PLP-163-000010351   to   PLP-163-000010351
PLP-163-000011326   to   PLP-163-000011326
PLP-163-000010396   to   PLP-163-000010396
PLP-163-000011172   to   PLP-163-000011172
PLP-163-000010461   to   PLP-163-000010461
PLP-163-000010958   to   PLP-163-000010958
PLP-163-000010504   to   PLP-163-000010504
PLP-163-000012220   to   PLP-163-000012220
PLP-163-000010532   to   PLP-163-000010532
PLP-163-000012319   to   PLP-163-000012319
PLP-163-000010540   to   PLP-163-000010540
PLP-163-000011869   to   PLP-163-000011869
PLP-163-000011870   to   PLP-163-000011870
PLP-163-000010559   to   PLP-163-000010559
PLP-163-000012104   to   PLP-163-000012104
PLP-163-000010636   to   PLP-163-000010636
PLP-163-000011699   to   PLP-163-000011699
PLP-163-000010789   to   PLP-163-000010789
PLP-163-000011897   to   PLP-163-000011897
PLP-163-000011898   to   PLP-163-000011898

| | | |
|---|---|---|
| PLP-163-000011214 | to | PLP-163-000011214 |
| PLP-163-000011215 | to | PLP-163-000011215 |
| PLP-163-000011612 | to | PLP-163-000011612 |
| PLP-163-000012092 | to | PLP-163-000012092 |
| PLP-163-000012303 | to | PLP-163-000012303 |
| PLP-163-000012418 | to | PLP-163-000012418 |
| PLP-165-000001599 | to | PLP-165-000001599 |
| PLP-165-000002339 | to | PLP-165-000002339 |
| PLP-165-000002340 | to | PLP-165-000002340 |
| PLP-165-000002876 | to | PLP-165-000002876 |
| PLP-165-000003587 | to | PLP-165-000003587 |
| PLP-165-000002880 | to | PLP-165-000002880 |
| PLP-165-000003631 | to | PLP-165-000003631 |
| PLP-165-000003311 | to | PLP-165-000003311 |
| PLP-165-000003477 | to | PLP-165-000003477 |
| PLP-165-000003478 | to | PLP-165-000003478 |
| PLP-165-000003577 | to | PLP-165-000003577 |
| PLP-165-000004815 | to | PLP-165-000004815 |
| PLP-165-000005883 | to | PLP-165-000005883 |
| PLP-165-000005489 | to | PLP-165-000005489 |
| PLP-165-000008965 | to | PLP-165-000008965 |
| PLP-165-000021657 | to | PLP-165-000021657 |
| PLP-165-000009054 | to | PLP-165-000009054 |
| PLP-165-000021903 | to | PLP-165-000021903 |
| PLP-165-000009653 | to | PLP-165-000009653 |
| PLP-165-000027042 | to | PLP-165-000027042 |
| PLP-165-000027043 | to | PLP-165-000027043 |
| PLP-165-000010040 | to | PLP-165-000010040 |
| PLP-165-000025863 | to | PLP-165-000025863 |
| PLP-165-000025865 | to | PLP-165-000025865 |
| PLP-165-000027859 | to | PLP-165-000027859 |
| PLP-165-000027860 | to | PLP-165-000027860 |
| PLP-165-000027861 | to | PLP-165-000027861 |
| PLP-165-000027862 | to | PLP-165-000027862 |
| PLP-165-000027863 | to | PLP-165-000027863 |
| PLP-165-000027864 | to | PLP-165-000027864 |
| PLP-165-000027974 | to | PLP-165-000027974 |
| PLP-165-000010059 | to | PLP-165-000010059 |
| PLP-165-000024660 | to | PLP-165-000024660 |
| PLP-165-000010108 | to | PLP-165-000010108 |
| PLP-165-000024547 | to | PLP-165-000024547 |
| PLP-165-000010143 | to | PLP-165-000010143 |
| PLP-165-000021799 | to | PLP-165-000021799 |
| PLP-165-000021800 | to | PLP-165-000021800 |

| | | |
|---|---|---|
| PLP-165-000010349 | to | PLP-165-000010349 |
| PLP-165-000027378 | to | PLP-165-000027378 |
| PLP-165-000010443 | to | PLP-165-000010443 |
| PLP-165-000021249 | to | PLP-165-000021249 |
| PLP-165-000021250 | to | PLP-165-000021250 |
| PLP-165-000010510 | to | PLP-165-000010510 |
| PLP-165-000021559 | to | PLP-165-000021559 |
| PLP-165-000021560 | to | PLP-165-000021560 |
| PLP-165-000010540 | to | PLP-165-000010540 |
| PLP-165-000021769 | to | PLP-165-000021769 |
| PLP-165-000010551 | to | PLP-165-000010551 |
| PLP-165-000021576 | to | PLP-165-000021576 |
| PLP-165-000021577 | to | PLP-165-000021577 |
| PLP-165-000010558 | to | PLP-165-000010558 |
| PLP-165-000021810 | to | PLP-165-000021810 |
| PLP-165-000010585 | to | PLP-165-000010585 |
| PLP-165-000024976 | to | PLP-165-000024976 |
| PLP-165-000010610 | to | PLP-165-000010610 |
| PLP-165-000025010 | to | PLP-165-000025010 |
| PLP-165-000025011 | to | PLP-165-000025011 |
| PLP-165-000010706 | to | PLP-165-000010706 |
| PLP-165-000024592 | to | PLP-165-000024592 |
| PLP-165-000024593 | to | PLP-165-000024593 |
| PLP-165-000010763 | to | PLP-165-000010763 |
| PLP-165-000024429 | to | PLP-165-000024429 |
| PLP-165-000024430 | to | PLP-165-000024430 |
| PLP-165-000010913 | to | PLP-165-000010913 |
| PLP-165-000024373 | to | PLP-165-000024373 |
| PLP-165-000011139 | to | PLP-165-000011139 |
| PLP-165-000027528 | to | PLP-165-000027528 |
| PLP-165-000011319 | to | PLP-165-000011319 |
| PLP-165-000022127 | to | PLP-165-000022127 |
| PLP-165-000011465 | to | PLP-165-000011465 |
| PLP-165-000025994 | to | PLP-165-000025994 |
| PLP-165-000025995 | to | PLP-165-000025995 |
| PLP-165-000027866 | to | PLP-165-000027866 |
| PLP-165-000027867 | to | PLP-165-000027867 |
| PLP-165-000011468 | to | PLP-165-000011468 |
| PLP-165-000024781 | to | PLP-165-000024781 |
| PLP-165-000024782 | to | PLP-165-000024782 |
| PLP-165-000027809 | to | PLP-165-000027809 |
| PLP-165-000027810 | to | PLP-165-000027810 |
| PLP-165-000011540 | to | PLP-165-000011540 |
| PLP-165-000022010 | to | PLP-165-000022010 |

PLP-165-000022011    to    PLP-165-000022011
PLP-165-000011556    to    PLP-165-000011556
PLP-165-000022515    to    PLP-165-000022515
PLP-165-000011579    to    PLP-165-000011579
PLP-165-000022097    to    PLP-165-000022097
PLP-165-000011708    to    PLP-165-000011708
PLP-165-000027402    to    PLP-165-000027402
PLP-165-000027403    to    PLP-165-000027403
PLP-165-000027972    to    PLP-165-000027972
PLP-165-000011741    to    PLP-165-000011741
PLP-165-000021097    to    PLP-165-000021097
PLP-165-000011755    to    PLP-165-000011755
PLP-165-000021252    to    PLP-165-000021252
PLP-165-000021253    to    PLP-165-000021253
PLP-165-000021254    to    PLP-165-000021254
PLP-165-000021255    to    PLP-165-000021255
PLP-165-000021257    to    PLP-165-000021257
PLP-165-000021258    to    PLP-165-000021258
PLP-165-000021259    to    PLP-165-000021259
PLP-165-000021261    to    PLP-165-000021261
PLP-165-000021262    to    PLP-165-000021262
PLP-165-000021263    to    PLP-165-000021263
PLP-165-000021264    to    PLP-165-000021264
PLP-165-000021265    to    PLP-165-000021265
PLP-165-000021266    to    PLP-165-000021266
PLP-165-000021267    to    PLP-165-000021267
PLP-165-000021268    to    PLP-165-000021268
PLP-165-000021270    to    PLP-165-000021270
PLP-165-000021272    to    PLP-165-000021272
PLP-165-000021275    to    PLP-165-000021275
PLP-165-000021277    to    PLP-165-000021277
PLP-165-000021278    to    PLP-165-000021278
PLP-165-000021279    to    PLP-165-000021279
PLP-165-000021280    to    PLP-165-000021280
PLP-165-000021281    to    PLP-165-000021281
PLP-165-000021282    to    PLP-165-000021282
PLP-165-000011772    to    PLP-165-000011772
PLP-165-000021600    to    PLP-165-000021600
PLP-165-000012048    to    PLP-165-000012048
PLP-165-000024715    to    PLP-165-000024715
PLP-165-000012104    to    PLP-165-000012104
PLP-165-000025291    to    PLP-165-000025291
PLP-165-000012282    to    PLP-165-000012282
PLP-165-000027498    to    PLP-165-000027498

| | | |
|---|---|---|
| PLP-165-000012306 | to | PLP-165-000012306 |
| PLP-165-000027506 | to | PLP-165-000027506 |
| PLP-165-000012365 | to | PLP-165-000012365 |
| PLP-165-000027276 | to | PLP-165-000027276 |
| PLP-165-000027278 | to | PLP-165-000027278 |
| PLP-165-000012523 | to | PLP-165-000012523 |
| PLP-165-000021871 | to | PLP-165-000021871 |
| PLP-165-000012549 | to | PLP-165-000012549 |
| PLP-165-000023162 | to | PLP-165-000023162 |
| PLP-165-000012779 | to | PLP-165-000012779 |
| PLP-165-000023006 | to | PLP-165-000023006 |
| PLP-165-000012801 | to | PLP-165-000012801 |
| PLP-165-000024071 | to | PLP-165-000024071 |
| PLP-165-000024072 | to | PLP-165-000024072 |
| PLP-165-000012960 | to | PLP-165-000012960 |
| PLP-165-000025945 | to | PLP-165-000025945 |
| PLP-165-000025946 | to | PLP-165-000025946 |
| PLP-165-000013041 | to | PLP-165-000013041 |
| PLP-165-000025675 | to | PLP-165-000025675 |
| PLP-165-000013042 | to | PLP-165-000013042 |
| PLP-165-000025711 | to | PLP-165-000025711 |
| PLP-165-000025712 | to | PLP-165-000025712 |
| PLP-165-000013080 | to | PLP-165-000013080 |
| PLP-165-000025329 | to | PLP-165-000025329 |
| PLP-165-000013094 | to | PLP-165-000013094 |
| PLP-165-000025301 | to | PLP-165-000025301 |
| PLP-165-000013128 | to | PLP-165-000013128 |
| PLP-165-000025221 | to | PLP-165-000025221 |
| PLP-165-000025222 | to | PLP-165-000025222 |
| PLP-165-000025223 | to | PLP-165-000025223 |
| PLP-165-000025224 | to | PLP-165-000025224 |
| PLP-165-000025225 | to | PLP-165-000025225 |
| PLP-165-000025226 | to | PLP-165-000025226 |
| PLP-165-000025227 | to | PLP-165-000025227 |
| PLP-165-000025228 | to | PLP-165-000025228 |
| PLP-165-000025229 | to | PLP-165-000025229 |
| PLP-165-000025232 | to | PLP-165-000025232 |
| PLP-165-000025233 | to | PLP-165-000025233 |
| PLP-165-000025234 | to | PLP-165-000025234 |
| PLP-165-000025235 | to | PLP-165-000025235 |
| PLP-165-000013171 | to | PLP-165-000013171 |
| PLP-165-000025423 | to | PLP-165-000025423 |
| PLP-165-000013177 | to | PLP-165-000013177 |
| PLP-165-000025619 | to | PLP-165-000025619 |

| | | |
|---|---|---|
| PLP-165-000013319 | to | PLP-165-000013319 |
| PLP-165-000025996 | to | PLP-165-000025996 |
| PLP-165-000025997 | to | PLP-165-000025997 |
| PLP-165-000027877 | to | PLP-165-000027877 |
| PLP-165-000013335 | to | PLP-165-000013335 |
| PLP-165-000026294 | to | PLP-165-000026294 |
| PLP-165-000026296 | to | PLP-165-000026296 |
| PLP-165-000026298 | to | PLP-165-000026298 |
| PLP-165-000026300 | to | PLP-165-000026300 |
| PLP-165-000026302 | to | PLP-165-000026302 |
| PLP-165-000026304 | to | PLP-165-000026304 |
| PLP-165-000026306 | to | PLP-165-000026306 |
| PLP-165-000013346 | to | PLP-165-000013346 |
| PLP-165-000026684 | to | PLP-165-000026684 |
| PLP-165-000026686 | to | PLP-165-000026686 |
| PLP-165-000026688 | to | PLP-165-000026688 |
| PLP-165-000026689 | to | PLP-165-000026689 |
| PLP-165-000013359 | to | PLP-165-000013359 |
| PLP-165-000025897 | to | PLP-165-000025897 |
| PLP-165-000013383 | to | PLP-165-000013383 |
| PLP-165-000025841 | to | PLP-165-000025841 |
| PLP-165-000013563 | to | PLP-165-000013563 |
| PLP-165-000026378 | to | PLP-165-000026378 |
| PLP-165-000026380 | to | PLP-165-000026380 |
| PLP-165-000026381 | to | PLP-165-000026381 |
| PLP-165-000026382 | to | PLP-165-000026382 |
| PLP-165-000013855 | to | PLP-165-000013855 |
| PLP-165-000024920 | to | PLP-165-000024920 |
| PLP-165-000013866 | to | PLP-165-000013866 |
| PLP-165-000024933 | to | PLP-165-000024933 |
| PLP-165-000013988 | to | PLP-165-000013988 |
| PLP-165-000026082 | to | PLP-165-000026082 |
| PLP-165-000014051 | to | PLP-165-000014051 |
| PLP-165-000025948 | to | PLP-165-000025948 |
| PLP-165-000025949 | to | PLP-165-000025949 |
| PLP-165-000014055 | to | PLP-165-000014055 |
| PLP-165-000025950 | to | PLP-165-000025950 |
| PLP-165-000025955 | to | PLP-165-000025955 |
| PLP-165-000014060 | to | PLP-165-000014060 |
| PLP-165-000025593 | to | PLP-165-000025593 |
| PLP-165-000025595 | to | PLP-165-000025595 |
| PLP-165-000014121 | to | PLP-165-000014121 |
| PLP-165-000023322 | to | PLP-165-000023322 |
| PLP-165-000014219 | to | PLP-165-000014219 |

| | | |
|---|---|---|
| PLP-165-000026695 | to | PLP-165-000026695 |
| PLP-165-000026696 | to | PLP-165-000026696 |
| PLP-165-000014383 | to | PLP-165-000014383 |
| PLP-165-000025887 | to | PLP-165-000025887 |
| PLP-165-000025888 | to | PLP-165-000025888 |
| PLP-165-000025889 | to | PLP-165-000025889 |
| PLP-165-000014389 | to | PLP-165-000014389 |
| PLP-165-000025442 | to | PLP-165-000025442 |
| PLP-165-000027893 | to | PLP-165-000027893 |
| PLP-165-000014514 | to | PLP-165-000014514 |
| PLP-165-000025489 | to | PLP-165-000025489 |
| PLP-165-000014568 | to | PLP-165-000014568 |
| PLP-165-000025320 | to | PLP-165-000025320 |
| PLP-165-000025321 | to | PLP-165-000025321 |
| PLP-165-000014717 | to | PLP-165-000014717 |
| PLP-165-000027178 | to | PLP-165-000027178 |
| PLP-165-000027179 | to | PLP-165-000027179 |
| PLP-165-000027180 | to | PLP-165-000027180 |
| PLP-165-000014739 | to | PLP-165-000014739 |
| PLP-165-000025855 | to | PLP-165-000025855 |
| PLP-165-000025856 | to | PLP-165-000025856 |
| PLP-165-000025857 | to | PLP-165-000025857 |
| PLP-165-000014937 | to | PLP-165-000014937 |
| PLP-165-000026259 | to | PLP-165-000026259 |
| PLP-165-000026260 | to | PLP-165-000026260 |
| PLP-165-000014999 | to | PLP-165-000014999 |
| PLP-165-000026397 | to | PLP-165-000026397 |
| PLP-165-000015065 | to | PLP-165-000015065 |
| PLP-165-000026520 | to | PLP-165-000026520 |
| PLP-165-000026522 | to | PLP-165-000026522 |
| PLP-165-000015084 | to | PLP-165-000015084 |
| PLP-165-000026337 | to | PLP-165-000026337 |
| PLP-165-000026338 | to | PLP-165-000026338 |
| PLP-165-000015148 | to | PLP-165-000015148 |
| PLP-165-000026133 | to | PLP-165-000026133 |
| PLP-165-000026134 | to | PLP-165-000026134 |
| PLP-165-000015152 | to | PLP-165-000015152 |
| PLP-165-000025189 | to | PLP-165-000025189 |
| PLP-165-000025190 | to | PLP-165-000025190 |
| PLP-165-000015260 | to | PLP-165-000015260 |
| PLP-165-000025544 | to | PLP-165-000025544 |
| PLP-165-000015334 | to | PLP-165-000015334 |
| PLP-165-000026400 | to | PLP-165-000026400 |
| PLP-165-000015337 | to | PLP-165-000015337 |

PLP-165-000026195   to   PLP-165-000026195
PLP-165-000026196   to   PLP-165-000026196
PLP-165-000026197   to   PLP-165-000026197
PLP-165-000026198   to   PLP-165-000026198
PLP-165-000015621   to   PLP-165-000015621
PLP-165-000022679   to   PLP-165-000022679
PLP-165-000015627   to   PLP-165-000015627
PLP-165-000022581   to   PLP-165-000022581
PLP-165-000015664   to   PLP-165-000015664
PLP-165-000024427   to   PLP-165-000024427
PLP-165-000015711   to   PLP-165-000015711
PLP-165-000025249   to   PLP-165-000025249
PLP-165-000015715   to   PLP-165-000015715
PLP-165-000024163   to   PLP-165-000024163
PLP-165-000024164   to   PLP-165-000024164
PLP-165-000015724   to   PLP-165-000015724
PLP-165-000024462   to   PLP-165-000024462
PLP-165-000015733   to   PLP-165-000015733
PLP-165-000024120   to   PLP-165-000024120
PLP-165-000015734   to   PLP-165-000015734
PLP-165-000024143   to   PLP-165-000024143
PLP-165-000015735   to   PLP-165-000015735
PLP-165-000024175   to   PLP-165-000024175
PLP-165-000015774   to   PLP-165-000015774
PLP-165-000024243   to   PLP-165-000024243
PLP-165-000015776   to   PLP-165-000015776
PLP-165-000024381   to   PLP-165-000024381
PLP-165-000015790   to   PLP-165-000015790
PLP-165-000024044   to   PLP-165-000024044
PLP-165-000024045   to   PLP-165-000024045
PLP-165-000024047   to   PLP-165-000024047
PLP-165-000024049   to   PLP-165-000024049
PLP-165-000015956   to   PLP-165-000015956
PLP-165-000023463   to   PLP-165-000023463
PLP-165-000023464   to   PLP-165-000023464
PLP-165-000015957   to   PLP-165-000015957
PLP-165-000023498   to   PLP-165-000023498
PLP-165-000023499   to   PLP-165-000023499
PLP-165-000015958   to   PLP-165-000015958
PLP-165-000023545   to   PLP-165-000023545
PLP-165-000023546   to   PLP-165-000023546
PLP-165-000015993   to   PLP-165-000015993
PLP-165-000023422   to   PLP-165-000023422
PLP-165-000015995   to   PLP-165-000015995

| | | |
|---|---|---|
| PLP-165-000023484 | to | PLP-165-000023484 |
| PLP-165-000015996 | to | PLP-165-000015996 |
| PLP-165-000023524 | to | PLP-165-000023524 |
| PLP-165-000016130 | to | PLP-165-000016130 |
| PLP-165-000024323 | to | PLP-165-000024323 |
| PLP-165-000024324 | to | PLP-165-000024324 |
| PLP-165-000024325 | to | PLP-165-000024325 |
| PLP-165-000024326 | to | PLP-165-000024326 |
| PLP-165-000016469 | to | PLP-165-000016469 |
| PLP-165-000024780 | to | PLP-165-000024780 |
| PLP-165-000016677 | to | PLP-165-000016677 |
| PLP-165-000023644 | to | PLP-165-000023644 |
| PLP-165-000016763 | to | PLP-165-000016763 |
| PLP-165-000023449 | to | PLP-165-000023449 |
| PLP-165-000023450 | to | PLP-165-000023450 |
| PLP-165-000023451 | to | PLP-165-000023451 |
| PLP-165-000023452 | to | PLP-165-000023452 |
| PLP-165-000016776 | to | PLP-165-000016776 |
| PLP-165-000023495 | to | PLP-165-000023495 |
| PLP-165-000023497 | to | PLP-165-000023497 |
| PLP-165-000016875 | to | PLP-165-000016875 |
| PLP-165-000023049 | to | PLP-165-000023049 |
| PLP-165-000023050 | to | PLP-165-000023050 |
| PLP-165-000016892 | to | PLP-165-000016892 |
| PLP-165-000023183 | to | PLP-165-000023183 |
| PLP-165-000016893 | to | PLP-165-000016893 |
| PLP-165-000023318 | to | PLP-165-000023318 |
| PLP-165-000016990 | to | PLP-165-000016990 |
| PLP-165-000022562 | to | PLP-165-000022562 |
| PLP-165-000017195 | to | PLP-165-000017195 |
| PLP-165-000023752 | to | PLP-165-000023752 |
| PLP-165-000023754 | to | PLP-165-000023754 |
| PLP-165-000017493 | to | PLP-165-000017493 |
| PLP-165-000025151 | to | PLP-165-000025151 |
| PLP-165-000018117 | to | PLP-165-000018117 |
| PLP-165-000022606 | to | PLP-165-000022606 |
| PLP-165-000022607 | to | PLP-165-000022607 |
| PLP-165-000018216 | to | PLP-165-000018216 |
| PLP-165-000022298 | to | PLP-165-000022298 |
| PLP-165-000018295 | to | PLP-165-000018295 |
| PLP-165-000024264 | to | PLP-165-000024264 |
| PLP-165-000018428 | to | PLP-165-000018428 |
| PLP-165-000022440 | to | PLP-165-000022440 |
| PLP-165-000018694 | to | PLP-165-000018694 |

| | | |
|---|---|---|
| PLP-165-000022681 | to | PLP-165-000022681 |
| PLP-165-000018723 | to | PLP-165-000018723 |
| PLP-165-000022532 | to | PLP-165-000022532 |
| PLP-165-000018837 | to | PLP-165-000018837 |
| PLP-165-000022248 | to | PLP-165-000022248 |
| PLP-165-000018872 | to | PLP-165-000018872 |
| PLP-165-000023273 | to | PLP-165-000023273 |
| PLP-165-000019302 | to | PLP-165-000019302 |
| PLP-165-000023811 | to | PLP-165-000023811 |
| PLP-165-000023812 | to | PLP-165-000023812 |
| PLP-165-000019406 | to | PLP-165-000019406 |
| PLP-165-000022646 | to | PLP-165-000022646 |
| PLP-165-000019411 | to | PLP-165-000019411 |
| PLP-165-000023347 | to | PLP-165-000023347 |
| PLP-165-000019414 | to | PLP-165-000019414 |
| PLP-165-000022688 | to | PLP-165-000022688 |
| PLP-165-000019417 | to | PLP-165-000019417 |
| PLP-165-000022968 | to | PLP-165-000022968 |
| PLP-165-000019418 | to | PLP-165-000019418 |
| PLP-165-000023008 | to | PLP-165-000023008 |
| PLP-165-000019429 | to | PLP-165-000019429 |
| PLP-165-000023312 | to | PLP-165-000023312 |
| PLP-165-000019439 | to | PLP-165-000019439 |
| PLP-165-000022195 | to | PLP-165-000022195 |
| PLP-165-000019443 | to | PLP-165-000019443 |
| PLP-165-000022232 | to | PLP-165-000022232 |
| PLP-165-000019444 | to | PLP-165-000019444 |
| PLP-165-000022563 | to | PLP-165-000022563 |
| PLP-165-000019445 | to | PLP-165-000019445 |
| PLP-165-000022582 | to | PLP-165-000022582 |
| PLP-165-000019508 | to | PLP-165-000019508 |
| PLP-165-000019601 | to | PLP-165-000019601 |
| PLP-165-000019621 | to | PLP-165-000019621 |
| PLP-165-000019723 | to | PLP-165-000019723 |
| PLP-165-000020083 | to | PLP-165-000020083 |
| PLP-165-000020118 | to | PLP-165-000020118 |
| PLP-165-000020163 | to | PLP-165-000020163 |
| PLP-165-000020168 | to | PLP-165-000020168 |
| PLP-165-000020170 | to | PLP-165-000020170 |
| PLP-165-000020172 | to | PLP-165-000020172 |
| PLP-165-000020418 | to | PLP-165-000020418 |
| PLP-165-000020449 | to | PLP-165-000020449 |
| PLP-165-000020585 | to | PLP-165-000020585 |
| PLP-165-000020647 | to | PLP-165-000020647 |

| | | |
|---|---|---|
| PLP-165-000020846 | to | PLP-165-000020846 |
| PLP-165-000021068 | to | PLP-165-000021068 |
| PLP-165-000021154 | to | PLP-165-000021154 |
| PLP-165-000021244 | to | PLP-165-000021244 |
| PLP-165-000022025 | to | PLP-165-000022025 |
| PLP-165-000022756 | to | PLP-165-000022756 |
| PLP-165-000026681 | to | PLP-165-000026681 |
| PLP-165-000026712 | to | PLP-165-000026712 |
| PLP-165-000026770 | to | PLP-165-000026770 |
| PLP-165-000026813 | to | PLP-165-000026813 |
| PLP-165-000026924 | to | PLP-165-000026924 |
| PLP-165-000027354 | to | PLP-165-000027354 |
| PLP-165-000027355 | to | PLP-165-000027355 |
| PLP-165-000027393 | to | PLP-165-000027393 |
| PLP-165-000027394 | to | PLP-165-000027394 |
| PLP-165-000027552 | to | PLP-165-000027552 |
| PLP-165-000027563 | to | PLP-165-000027563 |
| PLP-165-000027625 | to | PLP-165-000027625 |
| PLP-166-000001631 | to | PLP-166-000001631 |
| PLP-166-000003176 | to | PLP-166-000003176 |
| PLP-166-000001668 | to | PLP-166-000001668 |
| PLP-166-000003279 | to | PLP-166-000003279 |
| PLP-166-000002271 | to | PLP-166-000002271 |
| PLP-166-000002929 | to | PLP-166-000002929 |
| PLP-166-000002532 | to | PLP-166-000002532 |
| PLP-166-000002921 | to | PLP-166-000002921 |
| PLP-166-000002922 | to | PLP-166-000002922 |
| PLP-166-000003582 | to | PLP-166-000003582 |
| PLP-166-000004638 | to | PLP-166-000004638 |
| PLP-166-000004639 | to | PLP-166-000004639 |
| PLP-166-000003888 | to | PLP-166-000003888 |
| PLP-166-000004480 | to | PLP-166-000004480 |
| PLP-166-000005071 | to | PLP-166-000005071 |
| PLP-166-000005995 | to | PLP-166-000005995 |
| PLP-166-000005107 | to | PLP-166-000005107 |
| PLP-166-000005927 | to | PLP-166-000005927 |
| PLP-166-000007327 | to | PLP-166-000007327 |
| PLP-166-000010457 | to | PLP-166-000010457 |
| PLP-166-000007328 | to | PLP-166-000007328 |
| PLP-166-000010464 | to | PLP-166-000010464 |
| PLP-166-000007387 | to | PLP-166-000007387 |
| PLP-166-000010213 | to | PLP-166-000010213 |
| PLP-166-000007823 | to | PLP-166-000007823 |
| PLP-166-000010356 | to | PLP-166-000010356 |

| | | |
|---|---|---|
| PLP-166-000010583 | to | PLP-166-000010583 |
| PLP-166-000010584 | to | PLP-166-000010584 |
| PLP-166-000007996 | to | PLP-166-000007996 |
| PLP-166-000010191 | to | PLP-166-000010191 |
| PLP-166-000010192 | to | PLP-166-000010192 |
| PLP-166-000010193 | to | PLP-166-000010193 |
| PLP-166-000010194 | to | PLP-166-000010194 |
| PLP-166-000010195 | to | PLP-166-000010195 |
| PLP-166-000008085 | to | PLP-166-000008085 |
| PLP-166-000009154 | to | PLP-166-000009154 |
| PLP-166-000008157 | to | PLP-166-000008157 |
| PLP-166-000009214 | to | PLP-166-000009214 |
| PLP-166-000008211 | to | PLP-166-000008211 |
| PLP-166-000009438 | to | PLP-166-000009438 |
| PLP-166-000009441 | to | PLP-166-000009441 |
| PLP-166-000011693 | to | PLP-166-000011693 |
| PLP-166-000015015 | to | PLP-166-000015015 |
| PLP-166-000011701 | to | PLP-166-000011701 |
| PLP-166-000013852 | to | PLP-166-000013852 |
| PLP-166-000012193 | to | PLP-166-000012193 |
| PLP-166-000014716 | to | PLP-166-000014716 |
| PLP-166-000014719 | to | PLP-166-000014719 |
| PLP-167-000000041 | to | PLP-167-000000041 |
| PLP-167-000001054 | to | PLP-167-000001054 |
| PLP-167-000001055 | to | PLP-167-000001055 |
| PLP-167-000000068 | to | PLP-167-000000068 |
| PLP-167-000001210 | to | PLP-167-000001210 |
| PLP-167-000000107 | to | PLP-167-000000107 |
| PLP-167-000001326 | to | PLP-167-000001326 |
| PLP-167-000001327 | to | PLP-167-000001327 |
| PLP-167-000000158 | to | PLP-167-000000158 |
| PLP-167-000001033 | to | PLP-167-000001033 |
| PLP-167-000001034 | to | PLP-167-000001034 |
| PLP-167-000000739 | to | PLP-167-000000739 |
| PLP-167-000010517 | to | PLP-167-000010517 |
| PLP-167-000010518 | to | PLP-167-000010518 |
| PLP-167-000010520 | to | PLP-167-000010520 |
| PLP-167-000010521 | to | PLP-167-000010521 |
| PLP-167-000010522 | to | PLP-167-000010522 |
| PLP-167-000010523 | to | PLP-167-000010523 |
| PLP-167-000000755 | to | PLP-167-000000755 |
| PLP-167-000010665 | to | PLP-167-000010665 |
| PLP-167-000000859 | to | PLP-167-000000859 |
| PLP-167-000010951 | to | PLP-167-000010951 |

| | | |
|---|---|---|
| PLP-167-000000898 | to | PLP-167-000000898 |
| PLP-167-000010773 | to | PLP-167-000010773 |
| PLP-167-000010774 | to | PLP-167-000010774 |
| PLP-167-000000954 | to | PLP-167-000000954 |
| PLP-167-000010410 | to | PLP-167-000010410 |
| PLP-167-000010411 | to | PLP-167-000010411 |
| PLP-167-000001540 | to | PLP-167-000001540 |
| PLP-167-000007361 | to | PLP-167-000007361 |
| PLP-167-000007362 | to | PLP-167-000007362 |
| PLP-167-000007364 | to | PLP-167-000007364 |
| PLP-167-000007366 | to | PLP-167-000007366 |
| PLP-167-000007367 | to | PLP-167-000007367 |
| PLP-167-000001554 | to | PLP-167-000001554 |
| PLP-167-000007050 | to | PLP-167-000007050 |
| PLP-167-000001559 | to | PLP-167-000001559 |
| PLP-167-000007102 | to | PLP-167-000007102 |
| PLP-167-000001589 | to | PLP-167-000001589 |
| PLP-167-000006771 | to | PLP-167-000006771 |
| PLP-167-000001627 | to | PLP-167-000001627 |
| PLP-167-000006756 | to | PLP-167-000006756 |
| PLP-167-000001631 | to | PLP-167-000001631 |
| PLP-167-000007012 | to | PLP-167-000007012 |
| PLP-167-000001679 | to | PLP-167-000001679 |
| PLP-167-000007093 | to | PLP-167-000007093 |
| PLP-167-000007094 | to | PLP-167-000007094 |
| PLP-167-000001856 | to | PLP-167-000001856 |
| PLP-167-000007171 | to | PLP-167-000007171 |
| PLP-167-000007172 | to | PLP-167-000007172 |
| PLP-167-000007173 | to | PLP-167-000007173 |
| PLP-167-000001985 | to | PLP-167-000001985 |
| PLP-167-000007732 | to | PLP-167-000007732 |
| PLP-167-000002171 | to | PLP-167-000002171 |
| PLP-167-000009530 | to | PLP-167-000009530 |
| PLP-167-000002342 | to | PLP-167-000002342 |
| PLP-167-000009245 | to | PLP-167-000009245 |
| PLP-167-000009246 | to | PLP-167-000009246 |
| PLP-167-000002430 | to | PLP-167-000002430 |
| PLP-167-000008692 | to | PLP-167-000008692 |
| PLP-167-000008693 | to | PLP-167-000008693 |
| PLP-167-000002442 | to | PLP-167-000002442 |
| PLP-167-000008941 | to | PLP-167-000008941 |
| PLP-167-000002565 | to | PLP-167-000002565 |
| PLP-167-000008260 | to | PLP-167-000008260 |
| PLP-167-000008261 | to | PLP-167-000008261 |

| | | |
|---|---|---|
| PLP-167-000008262 | to | PLP-167-000008262 |
| PLP-167-000011088 | to | PLP-167-000011088 |
| PLP-167-000011089 | to | PLP-167-000011089 |
| PLP-167-000011090 | to | PLP-167-000011090 |
| PLP-167-000002766 | to | PLP-167-000002766 |
| PLP-167-000010330 | to | PLP-167-000010330 |
| PLP-167-000002859 | to | PLP-167-000002859 |
| PLP-167-000007459 | to | PLP-167-000007459 |
| PLP-167-000003166 | to | PLP-167-000003166 |
| PLP-167-000007858 | to | PLP-167-000007858 |
| PLP-167-000003358 | to | PLP-167-000003358 |
| PLP-167-000009231 | to | PLP-167-000009231 |
| PLP-167-000003389 | to | PLP-167-000003389 |
| PLP-167-000009602 | to | PLP-167-000009602 |
| PLP-167-000003394 | to | PLP-167-000003394 |
| PLP-167-000009741 | to | PLP-167-000009741 |
| PLP-167-000003422 | to | PLP-167-000003422 |
| PLP-167-000009912 | to | PLP-167-000009912 |
| PLP-167-000009913 | to | PLP-167-000009913 |
| PLP-167-000009914 | to | PLP-167-000009914 |
| PLP-167-000009915 | to | PLP-167-000009915 |
| PLP-167-000009916 | to | PLP-167-000009916 |
| PLP-167-000009918 | to | PLP-167-000009918 |
| PLP-167-000009919 | to | PLP-167-000009919 |
| PLP-167-000009920 | to | PLP-167-000009920 |
| PLP-167-000009921 | to | PLP-167-000009921 |
| PLP-167-000009922 | to | PLP-167-000009922 |
| PLP-167-000009923 | to | PLP-167-000009923 |
| PLP-167-000009924 | to | PLP-167-000009924 |
| PLP-167-000011172 | to | PLP-167-000011172 |
| PLP-167-000011173 | to | PLP-167-000011173 |
| PLP-167-000011174 | to | PLP-167-000011174 |
| PLP-167-000011176 | to | PLP-167-000011176 |
| PLP-167-000011177 | to | PLP-167-000011177 |
| PLP-167-000003937 | to | PLP-167-000003937 |
| PLP-167-000008628 | to | PLP-167-000008628 |
| PLP-167-000008629 | to | PLP-167-000008629 |
| PLP-167-000008630 | to | PLP-167-000008630 |
| PLP-167-000008631 | to | PLP-167-000008631 |
| PLP-167-000008633 | to | PLP-167-000008633 |
| PLP-167-000008634 | to | PLP-167-000008634 |
| PLP-167-000008636 | to | PLP-167-000008636 |
| PLP-167-000008637 | to | PLP-167-000008637 |
| PLP-167-000008638 | to | PLP-167-000008638 |

| | | |
|---|---|---|
| PLP-167-000008639 | to | PLP-167-000008639 |
| PLP-167-000008640 | to | PLP-167-000008640 |
| PLP-167-000008641 | to | PLP-167-000008641 |
| PLP-167-000004059 | to | PLP-167-000004059 |
| PLP-167-000010158 | to | PLP-167-000010158 |
| PLP-167-000010159 | to | PLP-167-000010159 |
| PLP-167-000004251 | to | PLP-167-000004251 |
| PLP-167-000008202 | to | PLP-167-000008202 |
| PLP-167-000004308 | to | PLP-167-000004308 |
| PLP-167-000008836 | to | PLP-167-000008836 |
| PLP-167-000004311 | to | PLP-167-000004311 |
| PLP-167-000008902 | to | PLP-167-000008902 |
| PLP-167-000011118 | to | PLP-167-000011118 |
| PLP-167-000011119 | to | PLP-167-000011119 |
| PLP-167-000004388 | to | PLP-167-000004388 |
| PLP-167-000011013 | to | PLP-167-000011013 |
| PLP-167-000004405 | to | PLP-167-000004405 |
| PLP-167-000008277 | to | PLP-167-000008277 |
| PLP-167-000004438 | to | PLP-167-000004438 |
| PLP-167-000008429 | to | PLP-167-000008429 |
| PLP-167-000004441 | to | PLP-167-000004441 |
| PLP-167-000008019 | to | PLP-167-000008019 |
| PLP-167-000004488 | to | PLP-167-000004488 |
| PLP-167-000008203 | to | PLP-167-000008203 |
| PLP-167-000004490 | to | PLP-167-000004490 |
| PLP-167-000008252 | to | PLP-167-000008252 |
| PLP-167-000004571 | to | PLP-167-000004571 |
| PLP-167-000007976 | to | PLP-167-000007976 |
| PLP-167-000007978 | to | PLP-167-000007978 |
| PLP-167-000004580 | to | PLP-167-000004580 |
| PLP-167-000008105 | to | PLP-167-000008105 |
| PLP-167-000008106 | to | PLP-167-000008106 |
| PLP-167-000008107 | to | PLP-167-000008107 |
| PLP-167-000008108 | to | PLP-167-000008108 |
| PLP-167-000008109 | to | PLP-167-000008109 |
| PLP-167-000004808 | to | PLP-167-000004808 |
| PLP-167-000007999 | to | PLP-167-000007999 |
| PLP-167-000004856 | to | PLP-167-000004856 |
| PLP-167-000007618 | to | PLP-167-000007618 |
| PLP-167-000004862 | to | PLP-167-000004862 |
| PLP-167-000007704 | to | PLP-167-000007704 |
| PLP-167-000004899 | to | PLP-167-000004899 |
| PLP-167-000007855 | to | PLP-167-000007855 |
| PLP-167-000007857 | to | PLP-167-000007857 |

| | | |
|---|---|---|
| PLP-167-000004906 | to | PLP-167-000004906 |
| PLP-167-000007923 | to | PLP-167-000007923 |
| PLP-167-000007924 | to | PLP-167-000007924 |
| PLP-167-000007925 | to | PLP-167-000007925 |
| PLP-167-000007927 | to | PLP-167-000007927 |
| PLP-167-000004916 | to | PLP-167-000004916 |
| PLP-167-000008082 | to | PLP-167-000008082 |
| PLP-167-000008084 | to | PLP-167-000008084 |
| PLP-167-000008085 | to | PLP-167-000008085 |
| PLP-167-000008086 | to | PLP-167-000008086 |
| PLP-167-000004919 | to | PLP-167-000004919 |
| PLP-167-000007536 | to | PLP-167-000007536 |
| PLP-167-000004946 | to | PLP-167-000004946 |
| PLP-167-000007053 | to | PLP-167-000007053 |
| PLP-167-000007054 | to | PLP-167-000007054 |
| PLP-167-000004961 | to | PLP-167-000004961 |
| PLP-167-000007351 | to | PLP-167-000007351 |
| PLP-167-000005157 | to | PLP-167-000005157 |
| PLP-167-000006783 | to | PLP-167-000006783 |
| PLP-167-000006784 | to | PLP-167-000006784 |
| PLP-167-000006785 | to | PLP-167-000006785 |
| PLP-167-000006786 | to | PLP-167-000006786 |
| PLP-167-000006787 | to | PLP-167-000006787 |
| PLP-167-000006788 | to | PLP-167-000006788 |
| PLP-167-000006789 | to | PLP-167-000006789 |
| PLP-167-000006791 | to | PLP-167-000006791 |
| PLP-167-000006792 | to | PLP-167-000006792 |
| PLP-167-000006793 | to | PLP-167-000006793 |
| PLP-167-000006794 | to | PLP-167-000006794 |
| PLP-167-000006795 | to | PLP-167-000006795 |
| PLP-167-000010862 | to | PLP-167-000010862 |
| PLP-167-000010863 | to | PLP-167-000010863 |
| PLP-167-000010864 | to | PLP-167-000010864 |
| PLP-167-000010865 | to | PLP-167-000010865 |
| PLP-167-000010866 | to | PLP-167-000010866 |
| PLP-167-000005214 | to | PLP-167-000005214 |
| PLP-167-000006378 | to | PLP-167-000006378 |
| PLP-167-000005263 | to | PLP-167-000005263 |
| PLP-167-000007784 | to | PLP-167-000007784 |
| PLP-167-000005298 | to | PLP-167-000005298 |
| PLP-167-000007668 | to | PLP-167-000007668 |
| PLP-167-000005302 | to | PLP-167-000005302 |
| PLP-167-000007747 | to | PLP-167-000007747 |
| PLP-167-000005340 | to | PLP-167-000005340 |

| | | |
|---|---|---|
| PLP-167-000008154 | to | PLP-167-000008154 |
| PLP-167-000005345 | to | PLP-167-000005345 |
| PLP-167-000008077 | to | PLP-167-000008077 |
| PLP-167-000005346 | to | PLP-167-000005346 |
| PLP-167-000008111 | to | PLP-167-000008111 |
| PLP-167-000005351 | to | PLP-167-000005351 |
| PLP-167-000008177 | to | PLP-167-000008177 |
| PLP-167-000005361 | to | PLP-167-000005361 |
| PLP-167-000008117 | to | PLP-167-000008117 |
| PLP-167-000005408 | to | PLP-167-000005408 |
| PLP-167-000006619 | to | PLP-167-000006619 |
| PLP-167-000005417 | to | PLP-167-000005417 |
| PLP-167-000006738 | to | PLP-167-000006738 |
| PLP-167-000005418 | to | PLP-167-000005418 |
| PLP-167-000006757 | to | PLP-167-000006757 |
| PLP-167-000005471 | to | PLP-167-000005471 |
| PLP-167-000007001 | to | PLP-167-000007001 |
| PLP-167-000007002 | to | PLP-167-000007002 |
| PLP-167-000007003 | to | PLP-167-000007003 |
| PLP-167-000007004 | to | PLP-167-000007004 |
| PLP-167-000005579 | to | PLP-167-000005579 |
| PLP-167-000006298 | to | PLP-167-000006298 |
| PLP-167-000005959 | to | PLP-167-000005959 |
| PLP-167-000006301 | to | PLP-167-000006301 |
| PLP-167-000006303 | to | PLP-167-000006303 |
| PLP-167-000006000 | to | PLP-167-000006000 |
| PLP-167-000006740 | to | PLP-167-000006740 |
| PLP-167-000006741 | to | PLP-167-000006741 |
| PLP-167-000006035 | to | PLP-167-000006035 |
| PLP-167-000006255 | to | PLP-167-000006255 |
| PLP-167-000006083 | to | PLP-167-000006083 |
| PLP-167-000006254 | to | PLP-167-000006254 |
| PLP-167-000006256 | to | PLP-167-000006256 |
| PLP-167-000006257 | to | PLP-167-000006257 |
| PLP-167-000006258 | to | PLP-167-000006258 |
| PLP-167-000010718 | to | PLP-167-000010718 |
| PLP-167-000011510 | to | PLP-167-000011510 |
| PLP-167-000014669 | to | PLP-167-000014669 |
| PLP-167-000014670 | to | PLP-167-000014670 |
| PLP-167-000014671 | to | PLP-167-000014671 |
| PLP-167-000014672 | to | PLP-167-000014672 |
| PLP-167-000014673 | to | PLP-167-000014673 |
| PLP-167-000014674 | to | PLP-167-000014674 |
| PLP-167-000011526 | to | PLP-167-000011526 |

| | | |
|---|---|---|
| PLP-167-000014582 | to | PLP-167-000014582 |
| PLP-167-000011630 | to | PLP-167-000011630 |
| PLP-167-000016691 | to | PLP-167-000016691 |
| PLP-167-000011669 | to | PLP-167-000011669 |
| PLP-167-000015231 | to | PLP-167-000015231 |
| PLP-167-000015233 | to | PLP-167-000015233 |
| PLP-167-000011725 | to | PLP-167-000011725 |
| PLP-167-000016088 | to | PLP-167-000016088 |
| PLP-167-000016091 | to | PLP-167-000016091 |
| PLP-167-000011817 | to | PLP-167-000011817 |
| PLP-167-000015748 | to | PLP-167-000015748 |
| PLP-167-000011876 | to | PLP-167-000011876 |
| PLP-167-000017879 | to | PLP-167-000017879 |
| PLP-167-000017882 | to | PLP-167-000017882 |
| PLP-167-000017886 | to | PLP-167-000017886 |
| PLP-167-000017889 | to | PLP-167-000017889 |
| PLP-167-000017891 | to | PLP-167-000017891 |
| PLP-167-000017893 | to | PLP-167-000017893 |
| PLP-167-000017895 | to | PLP-167-000017895 |
| PLP-167-000017896 | to | PLP-167-000017896 |
| PLP-167-000011929 | to | PLP-167-000011929 |
| PLP-167-000015211 | to | PLP-167-000015211 |
| PLP-167-000012118 | to | PLP-167-000012118 |
| PLP-167-000018518 | to | PLP-167-000018518 |
| PLP-167-000018519 | to | PLP-167-000018519 |
| PLP-167-000018521 | to | PLP-167-000018521 |
| PLP-167-000018523 | to | PLP-167-000018523 |
| PLP-167-000018525 | to | PLP-167-000018525 |
| PLP-167-000018526 | to | PLP-167-000018526 |
| PLP-167-000018527 | to | PLP-167-000018527 |
| PLP-167-000018528 | to | PLP-167-000018528 |
| PLP-167-000018529 | to | PLP-167-000018529 |
| PLP-167-000012149 | to | PLP-167-000012149 |
| PLP-167-000015852 | to | PLP-167-000015852 |
| PLP-167-000012297 | to | PLP-167-000012297 |
| PLP-167-000015701 | to | PLP-167-000015701 |
| PLP-167-000019229 | to | PLP-167-000019229 |
| PLP-167-000012323 | to | PLP-167-000012323 |
| PLP-167-000015078 | to | PLP-167-000015078 |
| PLP-167-000012380 | to | PLP-167-000012380 |
| PLP-167-000017843 | to | PLP-167-000017843 |
| PLP-167-000012648 | to | PLP-167-000012648 |
| PLP-167-000016032 | to | PLP-167-000016032 |
| PLP-167-000016033 | to | PLP-167-000016033 |

| | | |
|---|---|---|
| PLP-167-000012806 | to | PLP-167-000012806 |
| PLP-167-000016710 | to | PLP-167-000016710 |
| PLP-167-000016712 | to | PLP-167-000016712 |
| PLP-167-000016714 | to | PLP-167-000016714 |
| PLP-167-000012807 | to | PLP-167-000012807 |
| PLP-167-000017048 | to | PLP-167-000017048 |
| PLP-167-000017049 | to | PLP-167-000017049 |
| PLP-167-000017050 | to | PLP-167-000017050 |
| PLP-167-000012865 | to | PLP-167-000012865 |
| PLP-167-000017498 | to | PLP-167-000017498 |
| PLP-167-000012875 | to | PLP-167-000012875 |
| PLP-167-000018239 | to | PLP-167-000018239 |
| PLP-167-000013019 | to | PLP-167-000013019 |
| PLP-167-000018434 | to | PLP-167-000018434 |
| PLP-167-000018437 | to | PLP-167-000018437 |
| PLP-167-000013146 | to | PLP-167-000013146 |
| PLP-167-000015958 | to | PLP-167-000015958 |
| PLP-167-000019184 | to | PLP-167-000019184 |
| PLP-167-000013234 | to | PLP-167-000013234 |
| PLP-167-000018049 | to | PLP-167-000018049 |
| PLP-167-000018050 | to | PLP-167-000018050 |
| PLP-167-000013286 | to | PLP-167-000013286 |
| PLP-167-000015366 | to | PLP-167-000015366 |
| PLP-167-000013402 | to | PLP-167-000013402 |
| PLP-167-000017897 | to | PLP-167-000017897 |
| PLP-167-000017898 | to | PLP-167-000017898 |
| PLP-167-000017899 | to | PLP-167-000017899 |
| PLP-167-000017901 | to | PLP-167-000017901 |
| PLP-167-000017902 | to | PLP-167-000017902 |
| PLP-167-000017903 | to | PLP-167-000017903 |
| PLP-167-000013407 | to | PLP-167-000013407 |
| PLP-167-000017697 | to | PLP-167-000017697 |
| PLP-167-000017699 | to | PLP-167-000017699 |
| PLP-167-000017700 | to | PLP-167-000017700 |
| PLP-167-000017701 | to | PLP-167-000017701 |
| PLP-167-000017702 | to | PLP-167-000017702 |
| PLP-167-000017703 | to | PLP-167-000017703 |
| PLP-167-000013546 | to | PLP-167-000013546 |
| PLP-167-000018486 | to | PLP-167-000018486 |
| PLP-167-000013609 | to | PLP-167-000013609 |
| PLP-167-000015450 | to | PLP-167-000015450 |
| PLP-167-000013682 | to | PLP-167-000013682 |
| PLP-167-000017490 | to | PLP-167-000017490 |
| PLP-167-000017492 | to | PLP-167-000017492 |

| | | |
|---|---|---|
| PLP-167-000017494 | to | PLP-167-000017494 |
| PLP-167-000017496 | to | PLP-167-000017496 |
| PLP-167-000013715 | to | PLP-167-000013715 |
| PLP-167-000015365 | to | PLP-167-000015365 |
| PLP-167-000013822 | to | PLP-167-000013822 |
| PLP-167-000016172 | to | PLP-167-000016172 |
| PLP-167-000013887 | to | PLP-167-000013887 |
| PLP-167-000018825 | to | PLP-167-000018825 |
| PLP-167-000018826 | to | PLP-167-000018826 |
| PLP-167-000014010 | to | PLP-167-000014010 |
| PLP-167-000018171 | to | PLP-167-000018171 |
| PLP-167-000014030 | to | PLP-167-000014030 |
| PLP-167-000018883 | to | PLP-167-000018883 |
| PLP-167-000014244 | to | PLP-167-000014244 |
| PLP-167-000018363 | to | PLP-167-000018363 |
| PLP-167-000018364 | to | PLP-167-000018364 |
| PLP-167-000018365 | to | PLP-167-000018365 |
| PLP-167-000019352 | to | PLP-167-000019352 |
| PLP-167-000019353 | to | PLP-167-000019353 |
| PLP-167-000019358 | to | PLP-167-000019358 |
| PLP-167-000014245 | to | PLP-167-000014245 |
| PLP-167-000018977 | to | PLP-167-000018977 |
| PLP-167-000018978 | to | PLP-167-000018978 |
| PLP-167-000018979 | to | PLP-167-000018979 |
| PLP-167-000019395 | to | PLP-167-000019395 |
| PLP-167-000019396 | to | PLP-167-000019396 |
| PLP-167-000019409 | to | PLP-167-000019409 |
| PLP-168-000000003 | to | PLP-168-000000003 |
| PLP-168-000008546 | to | PLP-168-000008546 |
| PLP-168-000008547 | to | PLP-168-000008547 |
| PLP-168-000000004 | to | PLP-168-000000004 |
| PLP-168-000008564 | to | PLP-168-000008564 |
| PLP-168-000000005 | to | PLP-168-000000005 |
| PLP-168-000008538 | to | PLP-168-000008538 |
| PLP-168-000000011 | to | PLP-168-000000011 |
| PLP-168-000008532 | to | PLP-168-000008532 |
| PLP-168-000008533 | to | PLP-168-000008533 |
| PLP-168-000008534 | to | PLP-168-000008534 |
| PLP-168-000008535 | to | PLP-168-000008535 |
| PLP-168-000008536 | to | PLP-168-000008536 |
| PLP-168-000000073 | to | PLP-168-000000073 |
| PLP-168-000008951 | to | PLP-168-000008951 |
| PLP-168-000000439 | to | PLP-168-000000439 |
| PLP-168-000009056 | to | PLP-168-000009056 |

| | | |
|---|---|---|
| PLP-168-000000500 | to | PLP-168-000000500 |
| PLP-168-000008778 | to | PLP-168-000008778 |
| PLP-168-000000509 | to | PLP-168-000000509 |
| PLP-168-000009047 | to | PLP-168-000009047 |
| PLP-168-000000521 | to | PLP-168-000000521 |
| PLP-168-000008611 | to | PLP-168-000008611 |
| PLP-168-000008612 | to | PLP-168-000008612 |
| PLP-168-000000543 | to | PLP-168-000000543 |
| PLP-168-000008968 | to | PLP-168-000008968 |
| PLP-168-000001541 | to | PLP-168-000001541 |
| PLP-168-000009290 | to | PLP-168-000009290 |
| PLP-168-000001553 | to | PLP-168-000001553 |
| PLP-168-000009479 | to | PLP-168-000009479 |
| PLP-168-000009480 | to | PLP-168-000009480 |
| PLP-168-000009481 | to | PLP-168-000009481 |
| PLP-168-000001557 | to | PLP-168-000001557 |
| PLP-168-000009529 | to | PLP-168-000009529 |
| PLP-168-000001568 | to | PLP-168-000001568 |
| PLP-168-000009244 | to | PLP-168-000009244 |
| PLP-168-000009245 | to | PLP-168-000009245 |
| PLP-168-000009246 | to | PLP-168-000009246 |
| PLP-168-000001569 | to | PLP-168-000001569 |
| PLP-168-000009267 | to | PLP-168-000009267 |
| PLP-168-000009269 | to | PLP-168-000009269 |
| PLP-168-000001584 | to | PLP-168-000001584 |
| PLP-168-000008629 | to | PLP-168-000008629 |
| PLP-168-000008631 | to | PLP-168-000008631 |
| PLP-168-000008632 | to | PLP-168-000008632 |
| PLP-168-000001674 | to | PLP-168-000001674 |
| PLP-168-000009473 | to | PLP-168-000009473 |
| PLP-168-000009474 | to | PLP-168-000009474 |
| PLP-168-000001678 | to | PLP-168-000001678 |
| PLP-168-000009004 | to | PLP-168-000009004 |
| PLP-168-000009006 | to | PLP-168-000009006 |
| PLP-168-000001686 | to | PLP-168-000001686 |
| PLP-168-000009523 | to | PLP-168-000009523 |
| PLP-168-000009524 | to | PLP-168-000009524 |
| PLP-168-000001733 | to | PLP-168-000001733 |
| PLP-168-000009556 | to | PLP-168-000009556 |
| PLP-168-000009557 | to | PLP-168-000009557 |
| PLP-168-000009558 | to | PLP-168-000009558 |
| PLP-168-000001885 | to | PLP-168-000001885 |
| PLP-168-000010212 | to | PLP-168-000010212 |
| PLP-168-000001886 | to | PLP-168-000001886 |

| | | |
|---|---|---|
| PLP-168-000009998 | to | PLP-168-000009998 |
| PLP-168-000001960 | to | PLP-168-000001960 |
| PLP-168-000010625 | to | PLP-168-000010625 |
| PLP-168-000010626 | to | PLP-168-000010626 |
| PLP-168-000010627 | to | PLP-168-000010627 |
| PLP-168-000010628 | to | PLP-168-000010628 |
| PLP-168-000002042 | to | PLP-168-000002042 |
| PLP-168-000010078 | to | PLP-168-000010078 |
| PLP-168-000010079 | to | PLP-168-000010079 |
| PLP-168-000002155 | to | PLP-168-000002155 |
| PLP-168-000010559 | to | PLP-168-000010559 |
| PLP-168-000016400 | to | PLP-168-000016400 |
| PLP-168-000002159 | to | PLP-168-000002159 |
| PLP-168-000010884 | to | PLP-168-000010884 |
| PLP-168-000002169 | to | PLP-168-000002169 |
| PLP-168-000010477 | to | PLP-168-000010477 |
| PLP-168-000002442 | to | PLP-168-000002442 |
| PLP-168-000011683 | to | PLP-168-000011683 |
| PLP-168-000002568 | to | PLP-168-000002568 |
| PLP-168-000011034 | to | PLP-168-000011034 |
| PLP-168-000002662 | to | PLP-168-000002662 |
| PLP-168-000010882 | to | PLP-168-000010882 |
| PLP-168-000002748 | to | PLP-168-000002748 |
| PLP-168-000010836 | to | PLP-168-000010836 |
| PLP-168-000010837 | to | PLP-168-000010837 |
| PLP-168-000016403 | to | PLP-168-000016403 |
| PLP-168-000002898 | to | PLP-168-000002898 |
| PLP-168-000010824 | to | PLP-168-000010824 |
| PLP-168-000002899 | to | PLP-168-000002899 |
| PLP-168-000010848 | to | PLP-168-000010848 |
| PLP-168-000002902 | to | PLP-168-000002902 |
| PLP-168-000010939 | to | PLP-168-000010939 |
| PLP-168-000002931 | to | PLP-168-000002931 |
| PLP-168-000012201 | to | PLP-168-000012201 |
| PLP-168-000003025 | to | PLP-168-000003025 |
| PLP-168-000011371 | to | PLP-168-000011371 |
| PLP-168-000011373 | to | PLP-168-000011373 |
| PLP-168-000011374 | to | PLP-168-000011374 |
| PLP-168-000003223 | to | PLP-168-000003223 |
| PLP-168-000011123 | to | PLP-168-000011123 |
| PLP-168-000003918 | to | PLP-168-000003918 |
| PLP-168-000009734 | to | PLP-168-000009734 |
| PLP-168-000009735 | to | PLP-168-000009735 |
| PLP-168-000004303 | to | PLP-168-000004303 |

PLP-168-000010293     to     PLP-168-000010293
PLP-168-000010294     to     PLP-168-000010294
PLP-168-000010295     to     PLP-168-000010295
PLP-168-000004379     to     PLP-168-000004379
PLP-168-000010545     to     PLP-168-000010545
PLP-168-000010546     to     PLP-168-000010546
PLP-168-000004458     to     PLP-168-000004458
PLP-168-000015106     to     PLP-168-000015106
PLP-168-000015107     to     PLP-168-000015107
PLP-168-000015108     to     PLP-168-000015108
PLP-168-000015110     to     PLP-168-000015110
PLP-168-000015112     to     PLP-168-000015112
PLP-168-000004474     to     PLP-168-000004474
PLP-168-000014816     to     PLP-168-000014816
PLP-168-000014818     to     PLP-168-000014818
PLP-168-000014819     to     PLP-168-000014819
PLP-168-000014820     to     PLP-168-000014820
PLP-168-000014821     to     PLP-168-000014821
PLP-168-000014822     to     PLP-168-000014822
PLP-168-000014823     to     PLP-168-000014823
PLP-168-000014824     to     PLP-168-000014824
PLP-168-000014825     to     PLP-168-000014825
PLP-168-000014826     to     PLP-168-000014826
PLP-168-000014827     to     PLP-168-000014827
PLP-168-000014828     to     PLP-168-000014828
PLP-168-000004548     to     PLP-168-000004548
PLP-168-000015513     to     PLP-168-000015513
PLP-168-000015515     to     PLP-168-000015515
PLP-168-000015516     to     PLP-168-000015516
PLP-168-000015517     to     PLP-168-000015517
PLP-168-000015518     to     PLP-168-000015518
PLP-168-000015519     to     PLP-168-000015519
PLP-168-000015520     to     PLP-168-000015520
PLP-168-000015521     to     PLP-168-000015521
PLP-168-000015522     to     PLP-168-000015522
PLP-168-000015523     to     PLP-168-000015523
PLP-168-000015524     to     PLP-168-000015524
PLP-168-000015525     to     PLP-168-000015525
PLP-168-000015526     to     PLP-168-000015526
PLP-168-000015527     to     PLP-168-000015527
PLP-168-000015528     to     PLP-168-000015528
PLP-168-000005020     to     PLP-168-000005020
PLP-168-000013051     to     PLP-168-000013051
PLP-168-000013052     to     PLP-168-000013052

PLP-168-000013053    to    PLP-168-000013053
PLP-168-000005099    to    PLP-168-000005099
PLP-168-000011659    to    PLP-168-000011659
PLP-168-000011662    to    PLP-168-000011662
PLP-168-000011666    to    PLP-168-000011666
PLP-168-000005104    to    PLP-168-000005104
PLP-168-000011368    to    PLP-168-000011368
PLP-168-000005108    to    PLP-168-000005108
PLP-168-000012926    to    PLP-168-000012926
PLP-168-000005172    to    PLP-168-000005172
PLP-168-000011144    to    PLP-168-000011144
PLP-168-000011147    to    PLP-168-000011147
PLP-168-000005178    to    PLP-168-000005178
PLP-168-000013964    to    PLP-168-000013964
PLP-168-000005199    to    PLP-168-000005199
PLP-168-000014393    to    PLP-168-000014393
PLP-168-000014394    to    PLP-168-000014394
PLP-168-000014395    to    PLP-168-000014395
PLP-168-000014396    to    PLP-168-000014396
PLP-168-000005368    to    PLP-168-000005368
PLP-168-000012502    to    PLP-168-000012502
PLP-168-000005373    to    PLP-168-000005373
PLP-168-000012799    to    PLP-168-000012799
PLP-168-000005522    to    PLP-168-000005522
PLP-168-000011944    to    PLP-168-000011944
PLP-168-000011945    to    PLP-168-000011945
PLP-168-000005538    to    PLP-168-000005538
PLP-168-000011346    to    PLP-168-000011346
PLP-168-000011347    to    PLP-168-000011347
PLP-168-000011348    to    PLP-168-000011348
PLP-168-000011349    to    PLP-168-000011349
PLP-168-000011350    to    PLP-168-000011350
PLP-168-000005638    to    PLP-168-000005638
PLP-168-000011365    to    PLP-168-000011365
PLP-168-000011366    to    PLP-168-000011366
PLP-168-000006048    to    PLP-168-000006048
PLP-168-000013258    to    PLP-168-000013258
PLP-168-000013259    to    PLP-168-000013259
PLP-168-000013260    to    PLP-168-000013260
PLP-168-000006156    to    PLP-168-000006156
PLP-168-000012496    to    PLP-168-000012496
PLP-168-000006248    to    PLP-168-000006248
PLP-168-000015546    to    PLP-168-000015546
PLP-168-000006346    to    PLP-168-000006346

| | | |
|---|---|---|
| PLP-168-000012404 | to | PLP-168-000012404 |
| PLP-168-000006378 | to | PLP-168-000006378 |
| PLP-168-000013427 | to | PLP-168-000013427 |
| PLP-168-000006379 | to | PLP-168-000006379 |
| PLP-168-000013445 | to | PLP-168-000013445 |
| PLP-168-000006471 | to | PLP-168-000006471 |
| PLP-168-000013161 | to | PLP-168-000013161 |
| PLP-168-000006472 | to | PLP-168-000006472 |
| PLP-168-000013217 | to | PLP-168-000013217 |
| PLP-168-000006989 | to | PLP-168-000006989 |
| PLP-168-000012642 | to | PLP-168-000012642 |
| PLP-168-000012643 | to | PLP-168-000012643 |
| PLP-168-000012644 | to | PLP-168-000012644 |
| PLP-168-000007248 | to | PLP-168-000007248 |
| PLP-168-000013844 | to | PLP-168-000013844 |
| PLP-168-000007293 | to | PLP-168-000007293 |
| PLP-168-000014105 | to | PLP-168-000014105 |
| PLP-168-000014106 | to | PLP-168-000014106 |
| PLP-168-000008070 | to | PLP-168-000008070 |
| PLP-168-000015715 | to | PLP-168-000015715 |
| PLP-168-000008365 | to | PLP-168-000008365 |
| PLP-168-000015903 | to | PLP-168-000015903 |
| PLP-168-000016657 | to | PLP-168-000016657 |
| PLP-168-000019995 | to | PLP-168-000019995 |
| PLP-168-000019996 | to | PLP-168-000019996 |
| PLP-168-000016691 | to | PLP-168-000016691 |
| PLP-168-000020147 | to | PLP-168-000020147 |
| PLP-168-000016717 | to | PLP-168-000016717 |
| PLP-168-000019614 | to | PLP-168-000019614 |
| PLP-168-000017259 | to | PLP-168-000017259 |
| PLP-168-000020494 | to | PLP-168-000020494 |
| PLP-168-000020495 | to | PLP-168-000020495 |
| PLP-168-000017264 | to | PLP-168-000017264 |
| PLP-168-000019746 | to | PLP-168-000019746 |
| PLP-168-000017470 | to | PLP-168-000017470 |
| PLP-168-000021284 | to | PLP-168-000021284 |
| PLP-168-000021285 | to | PLP-168-000021285 |
| PLP-168-000017624 | to | PLP-168-000017624 |
| PLP-168-000020458 | to | PLP-168-000020458 |
| PLP-168-000017646 | to | PLP-168-000017646 |
| PLP-168-000020130 | to | PLP-168-000020130 |
| PLP-168-000017682 | to | PLP-168-000017682 |
| PLP-168-000020233 | to | PLP-168-000020233 |
| PLP-168-000017760 | to | PLP-168-000017760 |

PLP-168-000019591    to    PLP-168-000019591
PLP-168-000019592    to    PLP-168-000019592
PLP-168-000019593    to    PLP-168-000019593
PLP-168-000019594    to    PLP-168-000019594
PLP-168-000017793    to    PLP-168-000017793
PLP-168-000019370    to    PLP-168-000019370
PLP-168-000019371    to    PLP-168-000019371
PLP-168-000019372    to    PLP-168-000019372
PLP-168-000019373    to    PLP-168-000019373
PLP-168-000017836    to    PLP-168-000017836
PLP-168-000019914    to    PLP-168-000019914
PLP-168-000018016    to    PLP-168-000018016
PLP-168-000021063    to    PLP-168-000021063
PLP-168-000018032    to    PLP-168-000018032
PLP-168-000021893    to    PLP-168-000021893
PLP-168-000018083    to    PLP-168-000018083
PLP-168-000020225    to    PLP-168-000020225
PLP-168-000020226    to    PLP-168-000020226
PLP-168-000020227    to    PLP-168-000020227
PLP-168-000018274    to    PLP-168-000018274
PLP-168-000022433    to    PLP-168-000022433
PLP-168-000022434    to    PLP-168-000022434
PLP-168-000018275    to    PLP-168-000018275
PLP-168-000022452    to    PLP-168-000022452
PLP-168-000018281    to    PLP-168-000018281
PLP-168-000022520    to    PLP-168-000022520
PLP-168-000022521    to    PLP-168-000022521
PLP-168-000018307    to    PLP-168-000018307
PLP-168-000022154    to    PLP-168-000022154
PLP-168-000022155    to    PLP-168-000022155
PLP-168-000018308    to    PLP-168-000018308
PLP-168-000022203    to    PLP-168-000022203
PLP-168-000022204    to    PLP-168-000022204
PLP-168-000022205    to    PLP-168-000022205
PLP-168-000022760    to    PLP-168-000022760
PLP-168-000018310    to    PLP-168-000018310
PLP-168-000022319    to    PLP-168-000022319
PLP-168-000022320    to    PLP-168-000022320
PLP-168-000018370    to    PLP-168-000018370
PLP-168-000021869    to    PLP-168-000021869
PLP-168-000018626    to    PLP-168-000018626
PLP-168-000021687    to    PLP-168-000021687
PLP-168-000021688    to    PLP-168-000021688
PLP-168-000022758    to    PLP-168-000022758

| | | |
|---|---|---|
| PLP-168-000018627 | to | PLP-168-000018627 |
| PLP-168-000021819 | to | PLP-168-000021819 |
| PLP-168-000021820 | to | PLP-168-000021820 |
| PLP-168-000022759 | to | PLP-168-000022759 |
| PLP-168-000018646 | to | PLP-168-000018646 |
| PLP-168-000019758 | to | PLP-168-000019758 |
| PLP-168-000018886 | to | PLP-168-000018886 |
| PLP-168-000020221 | to | PLP-168-000020221 |
| PLP-168-000019070 | to | PLP-168-000019070 |
| PLP-168-000019813 | to | PLP-168-000019813 |
| PLP-168-000019181 | to | PLP-168-000019181 |
| PLP-168-000022367 | to | PLP-168-000022367 |
| PLP-168-000022368 | to | PLP-168-000022368 |
| PLP-168-000022369 | to | PLP-168-000022369 |
| PLP-168-000022370 | to | PLP-168-000022370 |
| PLP-168-000022763 | to | PLP-168-000022763 |
| PLP-170-000000155 | to | PLP-170-000000155 |
| PLP-170-000000684 | to | PLP-170-000000684 |
| PLP-170-000000156 | to | PLP-170-000000156 |
| PLP-170-000000698 | to | PLP-170-000000698 |
| PLP-170-000000157 | to | PLP-170-000000157 |
| PLP-170-000000703 | to | PLP-170-000000703 |
| PLP-170-000000158 | to | PLP-170-000000158 |
| PLP-170-000000716 | to | PLP-170-000000716 |
| PLP-170-000000159 | to | PLP-170-000000159 |
| PLP-170-000000666 | to | PLP-170-000000666 |
| PLP-170-000001499 | to | PLP-170-000001499 |
| PLP-170-000001922 | to | PLP-170-000001922 |
| PLP-170-000001510 | to | PLP-170-000001510 |
| PLP-170-000001835 | to | PLP-170-000001835 |
| PLP-170-000001837 | to | PLP-170-000001837 |
| PLP-170-000002660 | to | PLP-170-000002660 |
| PLP-170-000007179 | to | PLP-170-000007179 |
| PLP-170-000007180 | to | PLP-170-000007180 |
| PLP-170-000007181 | to | PLP-170-000007181 |
| PLP-170-000007182 | to | PLP-170-000007182 |
| PLP-170-000007183 | to | PLP-170-000007183 |
| PLP-170-000007184 | to | PLP-170-000007184 |
| PLP-170-000007185 | to | PLP-170-000007185 |
| PLP-170-000007186 | to | PLP-170-000007186 |
| PLP-170-000007187 | to | PLP-170-000007187 |
| PLP-170-000002868 | to | PLP-170-000002868 |
| PLP-170-000006891 | to | PLP-170-000006891 |
| PLP-170-000002889 | to | PLP-170-000002889 |

| | | |
|---|---|---|
| PLP-170-000007608 | to | PLP-170-000007608 |
| PLP-170-000007609 | to | PLP-170-000007609 |
| PLP-170-000007610 | to | PLP-170-000007610 |
| PLP-170-000007611 | to | PLP-170-000007611 |
| PLP-170-000007612 | to | PLP-170-000007612 |
| PLP-170-000007613 | to | PLP-170-000007613 |
| PLP-170-000002974 | to | PLP-170-000002974 |
| PLP-170-000005028 | to | PLP-170-000005028 |
| PLP-170-000005031 | to | PLP-170-000005031 |
| PLP-170-000003937 | to | PLP-170-000003937 |
| PLP-170-000006189 | to | PLP-170-000006189 |
| PLP-170-000003953 | to | PLP-170-000003953 |
| PLP-170-000006769 | to | PLP-170-000006769 |
| PLP-170-000006771 | to | PLP-170-000006771 |
| PLP-170-000004111 | to | PLP-170-000004111 |
| PLP-170-000006323 | to | PLP-170-000006323 |
| PLP-170-000004501 | to | PLP-170-000004501 |
| PLP-170-000005727 | to | PLP-170-000005727 |
| PLP-170-000005729 | to | PLP-170-000005729 |
| PLP-170-000004505 | to | PLP-170-000004505 |
| PLP-170-000005983 | to | PLP-170-000005983 |
| PLP-170-000004638 | to | PLP-170-000004638 |
| PLP-170-000007156 | to | PLP-170-000007156 |
| PLP-170-000008113 | to | PLP-170-000008113 |
| PLP-170-000011291 | to | PLP-170-000011291 |
| PLP-170-000008120 | to | PLP-170-000008120 |
| PLP-170-000011497 | to | PLP-170-000011497 |
| PLP-170-000008165 | to | PLP-170-000008165 |
| PLP-170-000011760 | to | PLP-170-000011760 |
| PLP-170-000008166 | to | PLP-170-000008166 |
| PLP-170-000011825 | to | PLP-170-000011825 |
| PLP-170-000012203 | to | PLP-170-000012203 |
| PLP-170-000012204 | to | PLP-170-000012204 |
| PLP-170-000012205 | to | PLP-170-000012205 |
| PLP-170-000008171 | to | PLP-170-000008171 |
| PLP-170-000011541 | to | PLP-170-000011541 |
| PLP-170-000008195 | to | PLP-170-000008195 |
| PLP-170-000011699 | to | PLP-170-000011699 |
| PLP-170-000011700 | to | PLP-170-000011700 |
| PLP-170-000008730 | to | PLP-170-000008730 |
| PLP-170-000011881 | to | PLP-170-000011881 |
| PLP-170-000011882 | to | PLP-170-000011882 |
| PLP-170-000008742 | to | PLP-170-000008742 |
| PLP-170-000011311 | to | PLP-170-000011311 |

| | | |
|---|---|---|
| PLP-170-000008825 | to | PLP-170-000008825 |
| PLP-170-000011374 | to | PLP-170-000011374 |
| PLP-170-000011375 | to | PLP-170-000011375 |
| PLP-170-000011377 | to | PLP-170-000011377 |
| PLP-170-000011378 | to | PLP-170-000011378 |
| PLP-170-000008826 | to | PLP-170-000008826 |
| PLP-170-000011410 | to | PLP-170-000011410 |
| PLP-170-000011411 | to | PLP-170-000011411 |
| PLP-170-000011413 | to | PLP-170-000011413 |
| PLP-170-000011414 | to | PLP-170-000011414 |
| PLP-170-000011415 | to | PLP-170-000011415 |
| PLP-170-000008837 | to | PLP-170-000008837 |
| PLP-170-000011754 | to | PLP-170-000011754 |
| PLP-170-000008840 | to | PLP-170-000008840 |
| PLP-170-000011811 | to | PLP-170-000011811 |
| PLP-170-000008846 | to | PLP-170-000008846 |
| PLP-170-000011582 | to | PLP-170-000011582 |
| PLP-170-000008848 | to | PLP-170-000008848 |
| PLP-170-000011197 | to | PLP-170-000011197 |
| PLP-170-000008850 | to | PLP-170-000008850 |
| PLP-170-000011244 | to | PLP-170-000011244 |
| PLP-170-000008852 | to | PLP-170-000008852 |
| PLP-170-000011293 | to | PLP-170-000011293 |
| PLP-170-000008855 | to | PLP-170-000008855 |
| PLP-170-000011610 | to | PLP-170-000011610 |
| PLP-170-000008859 | to | PLP-170-000008859 |
| PLP-170-000011734 | to | PLP-170-000011734 |
| PLP-170-000008860 | to | PLP-170-000008860 |
| PLP-170-000011758 | to | PLP-170-000011758 |
| PLP-170-000008862 | to | PLP-170-000008862 |
| PLP-170-000011795 | to | PLP-170-000011795 |
| PLP-170-000008863 | to | PLP-170-000008863 |
| PLP-170-000011912 | to | PLP-170-000011912 |
| PLP-170-000009000 | to | PLP-170-000009000 |
| PLP-170-000010794 | to | PLP-170-000010794 |
| PLP-170-000009001 | to | PLP-170-000009001 |
| PLP-170-000010796 | to | PLP-170-000010796 |
| PLP-170-000009045 | to | PLP-170-000009045 |
| PLP-170-000011131 | to | PLP-170-000011131 |
| PLP-170-000011132 | to | PLP-170-000011132 |
| PLP-170-000011133 | to | PLP-170-000011133 |
| PLP-170-000009051 | to | PLP-170-000009051 |
| PLP-170-000010907 | to | PLP-170-000010907 |
| PLP-170-000009059 | to | PLP-170-000009059 |

| | | |
|---|---|---|
| PLP-170-000010797 | to | PLP-170-000010797 |
| PLP-170-000009063 | to | PLP-170-000009063 |
| PLP-170-000010924 | to | PLP-170-000010924 |
| PLP-170-000009102 | to | PLP-170-000009102 |
| PLP-170-000011171 | to | PLP-170-000011171 |
| PLP-170-000009223 | to | PLP-170-000009223 |
| PLP-170-000011264 | to | PLP-170-000011264 |
| PLP-170-000009269 | to | PLP-170-000009269 |
| PLP-170-000011027 | to | PLP-170-000011027 |
| PLP-170-000009356 | to | PLP-170-000009356 |
| PLP-170-000011341 | to | PLP-170-000011341 |
| PLP-170-000009410 | to | PLP-170-000009410 |
| PLP-170-000011196 | to | PLP-170-000011196 |
| PLP-170-000009415 | to | PLP-170-000009415 |
| PLP-170-000011878 | to | PLP-170-000011878 |
| PLP-170-000009416 | to | PLP-170-000009416 |
| PLP-170-000011041 | to | PLP-170-000011041 |
| PLP-170-000009426 | to | PLP-170-000009426 |
| PLP-170-000011272 | to | PLP-170-000011272 |
| PLP-170-000011273 | to | PLP-170-000011273 |
| PLP-170-000009989 | to | PLP-170-000009989 |
| PLP-170-000011035 | to | PLP-170-000011035 |
| PLP-170-000010005 | to | PLP-170-000010005 |
| PLP-170-000010962 | to | PLP-170-000010962 |
| PLP-170-000010016 | to | PLP-170-000010016 |
| PLP-170-000011079 | to | PLP-170-000011079 |
| PLP-170-000010060 | to | PLP-170-000010060 |
| PLP-170-000010853 | to | PLP-170-000010853 |
| PLP-170-000010062 | to | PLP-170-000010062 |
| PLP-170-000010838 | to | PLP-170-000010838 |
| PLP-170-000010151 | to | PLP-170-000010151 |
| PLP-170-000010824 | to | PLP-170-000010824 |
| PLP-170-000010154 | to | PLP-170-000010154 |
| PLP-170-000011070 | to | PLP-170-000011070 |
| PLP-170-000010572 | to | PLP-170-000010572 |
| PLP-170-000011175 | to | PLP-170-000011175 |
| PLP-170-000010589 | to | PLP-170-000010589 |
| PLP-170-000011074 | to | PLP-170-000011074 |
| PLP-170-000012264 | to | PLP-170-000012264 |
| PLP-170-000017001 | to | PLP-170-000017001 |
| PLP-170-000012444 | to | PLP-170-000012444 |
| PLP-170-000016716 | to | PLP-170-000016716 |
| PLP-170-000012495 | to | PLP-170-000012495 |
| PLP-170-000016775 | to | PLP-170-000016775 |

PLP-170-000012496    to    PLP-170-000012496
PLP-170-000016714    to    PLP-170-000016714
PLP-170-000012501    to    PLP-170-000012501
PLP-170-000016636    to    PLP-170-000016636
PLP-170-000012502    to    PLP-170-000012502
PLP-170-000016668    to    PLP-170-000016668
PLP-170-000012911    to    PLP-170-000012911
PLP-170-000016296    to    PLP-170-000016296
PLP-170-000013164    to    PLP-170-000013164
PLP-170-000016045    to    PLP-170-000016045
PLP-170-000013165    to    PLP-170-000013165
PLP-170-000016123    to    PLP-170-000016123
PLP-170-000013179    to    PLP-170-000013179
PLP-170-000015925    to    PLP-170-000015925
PLP-170-000013384    to    PLP-170-000013384
PLP-170-000016214    to    PLP-170-000016214
PLP-170-000013996    to    PLP-170-000013996
PLP-170-000018040    to    PLP-170-000018040
PLP-170-000014104    to    PLP-170-000014104
PLP-170-000017668    to    PLP-170-000017668
PLP-170-000014108    to    PLP-170-000014108
PLP-170-000017821    to    PLP-170-000017821
PLP-170-000014110    to    PLP-170-000014110
PLP-170-000017877    to    PLP-170-000017877
PLP-170-000014119    to    PLP-170-000014119
PLP-170-000017299    to    PLP-170-000017299
PLP-170-000014120    to    PLP-170-000014120
PLP-170-000017352    to    PLP-170-000017352
PLP-170-000014121    to    PLP-170-000014121
PLP-170-000017275    to    PLP-170-000017275
PLP-170-000014122    to    PLP-170-000014122
PLP-170-000017323    to    PLP-170-000017323
PLP-170-000014134    to    PLP-170-000014134
PLP-170-000017630    to    PLP-170-000017630
PLP-170-000014137    to    PLP-170-000014137
PLP-170-000017367    to    PLP-170-000017367
PLP-170-000014144    to    PLP-170-000014144
PLP-170-000017399    to    PLP-170-000017399
PLP-170-000014152    to    PLP-170-000014152
PLP-170-000017500    to    PLP-170-000017500
PLP-170-000017501    to    PLP-170-000017501
PLP-170-000014158    to    PLP-170-000014158
PLP-170-000017761    to    PLP-170-000017761
PLP-170-000017762    to    PLP-170-000017762

PLP-170-000014173   to   PLP-170-000014173
PLP-170-000017625   to   PLP-170-000017625
PLP-170-000014243   to   PLP-170-000014243
PLP-170-000017191   to   PLP-170-000017191
PLP-170-000017192   to   PLP-170-000017192
PLP-170-000014303   to   PLP-170-000014303
PLP-170-000017154   to   PLP-170-000017154
PLP-170-000014304   to   PLP-170-000014304
PLP-170-000017210   to   PLP-170-000017210
PLP-170-000014348   to   PLP-170-000014348
PLP-170-000017289   to   PLP-170-000017289
PLP-170-000017290   to   PLP-170-000017290
PLP-170-000014349   to   PLP-170-000014349
PLP-170-000017329   to   PLP-170-000017329
PLP-170-000014380   to   PLP-170-000014380
PLP-170-000017915   to   PLP-170-000017915
PLP-170-000014382   to   PLP-170-000014382
PLP-170-000018008   to   PLP-170-000018008
PLP-170-000014391   to   PLP-170-000014391
PLP-170-000016959   to   PLP-170-000016959
PLP-170-000014394   to   PLP-170-000014394
PLP-170-000017216   to   PLP-170-000017216
PLP-170-000018143   to   PLP-170-000018143
PLP-170-000014417   to   PLP-170-000014417
PLP-170-000018005   to   PLP-170-000018005
PLP-170-000014426   to   PLP-170-000014426
PLP-170-000016863   to   PLP-170-000016863
PLP-170-000014428   to   PLP-170-000014428
PLP-170-000016957   to   PLP-170-000016957
PLP-170-000016958   to   PLP-170-000016958
PLP-170-000014467   to   PLP-170-000014467
PLP-170-000017829   to   PLP-170-000017829
PLP-170-000014468   to   PLP-170-000014468
PLP-170-000017863   to   PLP-170-000017863
PLP-170-000014479   to   PLP-170-000014479
PLP-170-000017995   to   PLP-170-000017995
PLP-170-000017996   to   PLP-170-000017996
PLP-170-000017997   to   PLP-170-000017997
PLP-170-000014481   to   PLP-170-000014481
PLP-170-000017097   to   PLP-170-000017097
PLP-170-000017099   to   PLP-170-000017099
PLP-170-000014483   to   PLP-170-000014483
PLP-170-000018011   to   PLP-170-000018011
PLP-170-000014489   to   PLP-170-000014489

| | | |
|---|---|---|
| PLP-170-000018035 | to | PLP-170-000018035 |
| PLP-170-000014491 | to | PLP-170-000014491 |
| PLP-170-000018042 | to | PLP-170-000018042 |
| PLP-170-000014494 | to | PLP-170-000014494 |
| PLP-170-000018052 | to | PLP-170-000018052 |
| PLP-170-000014498 | to | PLP-170-000014498 |
| PLP-170-000018061 | to | PLP-170-000018061 |
| PLP-170-000014500 | to | PLP-170-000014500 |
| PLP-170-000017589 | to | PLP-170-000017589 |
| PLP-170-000014505 | to | PLP-170-000014505 |
| PLP-170-000016993 | to | PLP-170-000016993 |
| PLP-170-000016994 | to | PLP-170-000016994 |
| PLP-170-000016995 | to | PLP-170-000016995 |
| PLP-170-000016996 | to | PLP-170-000016996 |
| PLP-170-000016997 | to | PLP-170-000016997 |
| PLP-170-000014510 | to | PLP-170-000014510 |
| PLP-170-000016843 | to | PLP-170-000016843 |
| PLP-170-000014514 | to | PLP-170-000014514 |
| PLP-170-000015285 | to | PLP-170-000015285 |
| PLP-170-000014518 | to | PLP-170-000014518 |
| PLP-170-000015538 | to | PLP-170-000015538 |
| PLP-170-000014520 | to | PLP-170-000014520 |
| PLP-170-000015584 | to | PLP-170-000015584 |
| PLP-170-000014522 | to | PLP-170-000014522 |
| PLP-170-000015681 | to | PLP-170-000015681 |
| PLP-170-000014523 | to | PLP-170-000014523 |
| PLP-170-000015725 | to | PLP-170-000015725 |
| PLP-170-000014525 | to | PLP-170-000014525 |
| PLP-170-000015827 | to | PLP-170-000015827 |
| PLP-170-000014529 | to | PLP-170-000014529 |
| PLP-170-000015998 | to | PLP-170-000015998 |
| PLP-170-000014537 | to | PLP-170-000014537 |
| PLP-170-000016303 | to | PLP-170-000016303 |
| PLP-170-000014540 | to | PLP-170-000014540 |
| PLP-170-000016523 | to | PLP-170-000016523 |
| PLP-170-000016524 | to | PLP-170-000016524 |
| PLP-170-000016525 | to | PLP-170-000016525 |
| PLP-170-000014564 | to | PLP-170-000014564 |
| PLP-170-000015432 | to | PLP-170-000015432 |
| PLP-170-000015434 | to | PLP-170-000015434 |
| PLP-170-000015436 | to | PLP-170-000015436 |
| PLP-170-000014572 | to | PLP-170-000014572 |
| PLP-170-000015734 | to | PLP-170-000015734 |
| PLP-170-000015735 | to | PLP-170-000015735 |

| | | |
|---|---|---|
| PLP-170-000014598 | to | PLP-170-000014598 |
| PLP-170-000015038 | to | PLP-170-000015038 |
| PLP-170-000014610 | to | PLP-170-000014610 |
| PLP-170-000015291 | to | PLP-170-000015291 |
| PLP-170-000015293 | to | PLP-170-000015293 |
| PLP-170-000014642 | to | PLP-170-000014642 |
| PLP-170-000015405 | to | PLP-170-000015405 |
| PLP-170-000014646 | to | PLP-170-000014646 |
| PLP-170-000015583 | to | PLP-170-000015583 |
| PLP-170-000014726 | to | PLP-170-000014726 |
| PLP-170-000016246 | to | PLP-170-000016246 |
| PLP-170-000014751 | to | PLP-170-000014751 |
| PLP-170-000015885 | to | PLP-170-000015885 |
| PLP-170-000014812 | to | PLP-170-000014812 |
| PLP-170-000016060 | to | PLP-170-000016060 |
| PLP-170-000014831 | to | PLP-170-000014831 |
| PLP-170-000016290 | to | PLP-170-000016290 |
| PLP-170-000014864 | to | PLP-170-000014864 |
| PLP-170-000017608 | to | PLP-170-000017608 |
| PLP-170-000014866 | to | PLP-170-000014866 |
| PLP-170-000017735 | to | PLP-170-000017735 |
| PLP-171-000000650 | to | PLP-171-000000650 |
| PLP-171-000002558 | to | PLP-171-000002558 |
| PLP-171-000002559 | to | PLP-171-000002559 |
| PLP-171-000002560 | to | PLP-171-000002560 |
| PLP-171-000000983 | to | PLP-171-000000983 |
| PLP-171-000002033 | to | PLP-171-000002033 |
| PLP-171-000001317 | to | PLP-171-000001317 |
| PLP-171-000002474 | to | PLP-171-000002474 |
| PLP-171-000002475 | to | PLP-171-000002475 |
| PLP-171-000002476 | to | PLP-171-000002476 |
| PLP-171-000002477 | to | PLP-171-000002477 |
| PLP-171-000002478 | to | PLP-171-000002478 |
| PLP-171-000002479 | to | PLP-171-000002479 |
| PLP-171-000002480 | to | PLP-171-000002480 |
| PLP-171-000002481 | to | PLP-171-000002481 |
| PLP-175-000001117 | to | PLP-175-000001117 |
| PLP-175-000005548 | to | PLP-175-000005548 |
| PLP-175-000001175 | to | PLP-175-000001175 |
| PLP-175-000005540 | to | PLP-175-000005540 |
| PLP-175-000001285 | to | PLP-175-000001285 |
| PLP-175-000006252 | to | PLP-175-000006252 |
| PLP-175-000006253 | to | PLP-175-000006253 |
| PLP-175-000001330 | to | PLP-175-000001330 |

| | | |
|---|---|---|
| PLP-175-000005276 | to | PLP-175-000005276 |
| PLP-175-000001343 | to | PLP-175-000001343 |
| PLP-175-000005338 | to | PLP-175-000005338 |
| PLP-175-000006418 | to | PLP-175-000006418 |
| PLP-175-000006419 | to | PLP-175-000006419 |
| PLP-175-000006420 | to | PLP-175-000006420 |
| PLP-175-000001356 | to | PLP-175-000001356 |
| PLP-175-000005390 | to | PLP-175-000005390 |
| PLP-175-000001362 | to | PLP-175-000001362 |
| PLP-175-000005337 | to | PLP-175-000005337 |
| PLP-175-000001427 | to | PLP-175-000001427 |
| PLP-175-000005405 | to | PLP-175-000005405 |
| PLP-175-000001934 | to | PLP-175-000001934 |
| PLP-175-000006227 | to | PLP-175-000006227 |
| PLP-175-000002451 | to | PLP-175-000002451 |
| PLP-175-000004690 | to | PLP-175-000004690 |
| PLP-175-000002892 | to | PLP-175-000002892 |
| PLP-175-000005020 | to | PLP-175-000005020 |
| PLP-175-000003071 | to | PLP-175-000003071 |
| PLP-175-000005660 | to | PLP-175-000005660 |
| PLP-175-000003271 | to | PLP-175-000003271 |
| PLP-175-000006217 | to | PLP-175-000006217 |
| PLP-175-000003557 | to | PLP-175-000003557 |
| PLP-175-000004978 | to | PLP-175-000004978 |
| PLP-175-000004139 | to | PLP-175-000004139 |
| PLP-175-000004615 | to | PLP-175-000004615 |
| PLP-175-000004188 | to | PLP-175-000004188 |
| PLP-175-000004402 | to | PLP-175-000004402 |
| PLP-176-000000343 | to | PLP-176-000000343 |
| PLP-176-000003923 | to | PLP-176-000003923 |
| PLP-176-000003924 | to | PLP-176-000003924 |
| PLP-176-000002916 | to | PLP-176-000002916 |
| PLP-176-000005862 | to | PLP-176-000005862 |
| PLP-176-000003367 | to | PLP-176-000003367 |
| PLP-176-000006037 | to | PLP-176-000006037 |
| PLP-176-000006038 | to | PLP-176-000006038 |
| PLP-176-000006039 | to | PLP-176-000006039 |
| PLP-176-000007644 | to | PLP-176-000007644 |
| PLP-176-000007120 | to | PLP-176-000007120 |
| PLP-176-000008000 | to | PLP-176-000008000 |
| PLP-176-000010265 | to | PLP-176-000010265 |
| PLP-176-000012565 | to | PLP-176-000012565 |
| PLP-177-000000024 | to | PLP-177-000000024 |
| PLP-177-000001343 | to | PLP-177-000001343 |

| | | |
|---|---|---|
| PLP-177-000000034 | to | PLP-177-000000034 |
| PLP-177-000001313 | to | PLP-177-000001313 |
| PLP-177-000000044 | to | PLP-177-000000044 |
| PLP-177-000001400 | to | PLP-177-000001400 |
| PLP-177-000001401 | to | PLP-177-000001401 |
| PLP-177-000000049 | to | PLP-177-000000049 |
| PLP-177-000001483 | to | PLP-177-000001483 |
| PLP-177-000001484 | to | PLP-177-000001484 |
| PLP-177-000001485 | to | PLP-177-000001485 |
| PLP-177-000000051 | to | PLP-177-000000051 |
| PLP-177-000001316 | to | PLP-177-000001316 |
| PLP-177-000000056 | to | PLP-177-000000056 |
| PLP-177-000001338 | to | PLP-177-000001338 |
| PLP-177-000000058 | to | PLP-177-000000058 |
| PLP-177-000001346 | to | PLP-177-000001346 |
| PLP-177-000000059 | to | PLP-177-000000059 |
| PLP-177-000001374 | to | PLP-177-000001374 |
| PLP-177-000000064 | to | PLP-177-000000064 |
| PLP-177-000001361 | to | PLP-177-000001361 |
| PLP-177-000000078 | to | PLP-177-000000078 |
| PLP-177-000001454 | to | PLP-177-000001454 |
| PLP-177-000000083 | to | PLP-177-000000083 |
| PLP-177-000001472 | to | PLP-177-000001472 |
| PLP-177-000000137 | to | PLP-177-000000137 |
| PLP-177-000001476 | to | PLP-177-000001476 |
| PLP-177-000000138 | to | PLP-177-000000138 |
| PLP-177-000001479 | to | PLP-177-000001479 |
| PLP-177-000000199 | to | PLP-177-000000199 |
| PLP-177-000001301 | to | PLP-177-000001301 |
| PLP-177-000000200 | to | PLP-177-000000200 |
| PLP-177-000001314 | to | PLP-177-000001314 |
| PLP-177-000000205 | to | PLP-177-000000205 |
| PLP-177-000001455 | to | PLP-177-000001455 |
| PLP-177-000000258 | to | PLP-177-000000258 |
| PLP-177-000001709 | to | PLP-177-000001709 |
| PLP-177-000000261 | to | PLP-177-000000261 |
| PLP-177-000001604 | to | PLP-177-000001604 |
| PLP-177-000001605 | to | PLP-177-000001605 |
| PLP-177-000000274 | to | PLP-177-000000274 |
| PLP-177-000001705 | to | PLP-177-000001705 |
| PLP-177-000000304 | to | PLP-177-000000304 |
| PLP-177-000001629 | to | PLP-177-000001629 |
| PLP-177-000000307 | to | PLP-177-000000307 |
| PLP-177-000001563 | to | PLP-177-000001563 |

| | | |
|---|---|---|
| PLP-177-000001564 | to | PLP-177-000001564 |
| PLP-177-000000309 | to | PLP-177-000000309 |
| PLP-177-000001615 | to | PLP-177-000001615 |
| PLP-177-000000352 | to | PLP-177-000000352 |
| PLP-177-000001745 | to | PLP-177-000001745 |
| PLP-177-000000354 | to | PLP-177-000000354 |
| PLP-177-000001756 | to | PLP-177-000001756 |
| PLP-177-000000359 | to | PLP-177-000000359 |
| PLP-177-000001611 | to | PLP-177-000001611 |
| PLP-177-000000365 | to | PLP-177-000000365 |
| PLP-177-000001794 | to | PLP-177-000001794 |
| PLP-177-000000370 | to | PLP-177-000000370 |
| PLP-177-000001817 | to | PLP-177-000001817 |
| PLP-177-000000372 | to | PLP-177-000000372 |
| PLP-177-000001821 | to | PLP-177-000001821 |
| PLP-177-000000376 | to | PLP-177-000000376 |
| PLP-177-000001691 | to | PLP-177-000001691 |
| PLP-177-000000377 | to | PLP-177-000000377 |
| PLP-177-000001663 | to | PLP-177-000001663 |
| PLP-177-000000389 | to | PLP-177-000000389 |
| PLP-177-000001743 | to | PLP-177-000001743 |
| PLP-177-000000394 | to | PLP-177-000000394 |
| PLP-177-000001848 | to | PLP-177-000001848 |
| PLP-177-000000400 | to | PLP-177-000000400 |
| PLP-177-000001712 | to | PLP-177-000001712 |
| PLP-177-000000413 | to | PLP-177-000000413 |
| PLP-177-000001896 | to | PLP-177-000001896 |
| PLP-177-000001897 | to | PLP-177-000001897 |
| PLP-177-000001898 | to | PLP-177-000001898 |
| PLP-177-000001899 | to | PLP-177-000001899 |
| PLP-177-000001900 | to | PLP-177-000001900 |
| PLP-177-000001901 | to | PLP-177-000001901 |
| PLP-177-000001902 | to | PLP-177-000001902 |
| PLP-177-000001903 | to | PLP-177-000001903 |
| PLP-177-000000433 | to | PLP-177-000000433 |
| PLP-177-000001624 | to | PLP-177-000001624 |
| PLP-177-000001625 | to | PLP-177-000001625 |
| PLP-177-000001626 | to | PLP-177-000001626 |
| PLP-177-000001627 | to | PLP-177-000001627 |
| PLP-177-000001628 | to | PLP-177-000001628 |
| PLP-177-000000435 | to | PLP-177-000000435 |
| PLP-177-000001536 | to | PLP-177-000001536 |
| PLP-177-000001537 | to | PLP-177-000001537 |
| PLP-177-000000467 | to | PLP-177-000000467 |

PLP-177-000001580    to    PLP-177-000001580
PLP-177-000000493    to    PLP-177-000000493
PLP-177-000001550    to    PLP-177-000001550
PLP-177-000000495    to    PLP-177-000000495
PLP-177-000001753    to    PLP-177-000001753
PLP-177-000001754    to    PLP-177-000001754
PLP-177-000001755    to    PLP-177-000001755
PLP-177-000002874    to    PLP-177-000002874
PLP-177-000002875    to    PLP-177-000002875
PLP-177-000002876    to    PLP-177-000002876
PLP-177-000002877    to    PLP-177-000002877
PLP-177-000000499    to    PLP-177-000000499
PLP-177-000001740    to    PLP-177-000001740
PLP-177-000000562    to    PLP-177-000000562
PLP-177-000001964    to    PLP-177-000001964
PLP-177-000000681    to    PLP-177-000000681
PLP-177-000001780    to    PLP-177-000001780
PLP-177-000001781    to    PLP-177-000001781
PLP-177-000000682    to    PLP-177-000000682
PLP-177-000001784    to    PLP-177-000001784
PLP-177-000001793    to    PLP-177-000001793
PLP-177-000000698    to    PLP-177-000000698
PLP-177-000001945    to    PLP-177-000001945
PLP-177-000000706    to    PLP-177-000000706
PLP-177-000001942    to    PLP-177-000001942
PLP-177-000000707    to    PLP-177-000000707
PLP-177-000001935    to    PLP-177-000001935
PLP-177-000000713    to    PLP-177-000000713
PLP-177-000001881    to    PLP-177-000001881
PLP-177-000000714    to    PLP-177-000000714
PLP-177-000001885    to    PLP-177-000001885
PLP-177-000000723    to    PLP-177-000000723
PLP-177-000001814    to    PLP-177-000001814
PLP-177-000001815    to    PLP-177-000001815
PLP-177-000001816    to    PLP-177-000001816
PLP-177-000000725    to    PLP-177-000000725
PLP-177-000001741    to    PLP-177-000001741
PLP-177-000000731    to    PLP-177-000000731
PLP-177-000002030    to    PLP-177-000002030
PLP-177-000000741    to    PLP-177-000000741
PLP-177-000001830    to    PLP-177-000001830
PLP-177-000000747    to    PLP-177-000000747
PLP-177-000001649    to    PLP-177-000001649
PLP-177-000001650    to    PLP-177-000001650

| | | |
|---|---|---|
| PLP-177-000000748 | to | PLP-177-000000748 |
| PLP-177-000001606 | to | PLP-177-000001606 |
| PLP-177-000001608 | to | PLP-177-000001608 |
| PLP-177-000000783 | to | PLP-177-000000783 |
| PLP-177-000001664 | to | PLP-177-000001664 |
| PLP-177-000000789 | to | PLP-177-000000789 |
| PLP-177-000001707 | to | PLP-177-000001707 |
| PLP-177-000000795 | to | PLP-177-000000795 |
| PLP-177-000001687 | to | PLP-177-000001687 |
| PLP-177-000000803 | to | PLP-177-000000803 |
| PLP-177-000001894 | to | PLP-177-000001894 |
| PLP-177-000000831 | to | PLP-177-000000831 |
| PLP-177-000001911 | to | PLP-177-000001911 |
| PLP-177-000001912 | to | PLP-177-000001912 |
| PLP-177-000000832 | to | PLP-177-000000832 |
| PLP-177-000001773 | to | PLP-177-000001773 |
| PLP-177-000000835 | to | PLP-177-000000835 |
| PLP-177-000001805 | to | PLP-177-000001805 |
| PLP-177-000001806 | to | PLP-177-000001806 |
| PLP-177-000000841 | to | PLP-177-000000841 |
| PLP-177-000001904 | to | PLP-177-000001904 |
| PLP-177-000001905 | to | PLP-177-000001905 |
| PLP-177-000001906 | to | PLP-177-000001906 |
| PLP-177-000001907 | to | PLP-177-000001907 |
| PLP-177-000000865 | to | PLP-177-000000865 |
| PLP-177-000002051 | to | PLP-177-000002051 |
| PLP-177-000000868 | to | PLP-177-000000868 |
| PLP-177-000002059 | to | PLP-177-000002059 |
| PLP-177-000000902 | to | PLP-177-000000902 |
| PLP-177-000002086 | to | PLP-177-000002086 |
| PLP-177-000000910 | to | PLP-177-000000910 |
| PLP-177-000002109 | to | PLP-177-000002109 |
| PLP-177-000002110 | to | PLP-177-000002110 |
| PLP-177-000000923 | to | PLP-177-000000923 |
| PLP-177-000002073 | to | PLP-177-000002073 |
| PLP-177-000001013 | to | PLP-177-000001013 |
| PLP-177-000002142 | to | PLP-177-000002142 |
| PLP-177-000002143 | to | PLP-177-000002143 |
| PLP-177-000001022 | to | PLP-177-000001022 |
| PLP-177-000002145 | to | PLP-177-000002145 |
| PLP-177-000002146 | to | PLP-177-000002146 |
| PLP-177-000001049 | to | PLP-177-000001049 |
| PLP-177-000002147 | to | PLP-177-000002147 |
| PLP-177-000001052 | to | PLP-177-000001052 |

PLP-177-000002278    to    PLP-177-000002278
PLP-177-000002279    to    PLP-177-000002279
PLP-177-000002280    to    PLP-177-000002280
PLP-177-000002281    to    PLP-177-000002281
PLP-177-000002282    to    PLP-177-000002282
PLP-177-000001054    to    PLP-177-000001054
PLP-177-000002283    to    PLP-177-000002283
PLP-177-000002284    to    PLP-177-000002284
PLP-177-000002285    to    PLP-177-000002285
PLP-177-000002286    to    PLP-177-000002286
PLP-177-000002287    to    PLP-177-000002287
PLP-177-000001090    to    PLP-177-000001090
PLP-177-000001944    to    PLP-177-000001944
PLP-177-000001098    to    PLP-177-000001098
PLP-177-000001952    to    PLP-177-000001952
PLP-177-000001953    to    PLP-177-000001953
PLP-177-000001954    to    PLP-177-000001954
PLP-177-000001955    to    PLP-177-000001955
PLP-177-000001956    to    PLP-177-000001956
PLP-177-000001110    to    PLP-177-000001110
PLP-177-000002027    to    PLP-177-000002027
PLP-177-000001111    to    PLP-177-000001111
PLP-177-000002031    to    PLP-177-000002031
PLP-177-000001115    to    PLP-177-000001115
PLP-177-000002043    to    PLP-177-000002043
PLP-177-000001116    to    PLP-177-000001116
PLP-177-000002047    to    PLP-177-000002047
PLP-177-000001122    to    PLP-177-000001122
PLP-177-000002061    to    PLP-177-000002061
PLP-177-000002062    to    PLP-177-000002062
PLP-177-000001133    to    PLP-177-000001133
PLP-177-000001985    to    PLP-177-000001985
PLP-177-000001134    to    PLP-177-000001134
PLP-177-000001994    to    PLP-177-000001994
PLP-177-000001995    to    PLP-177-000001995
PLP-177-000001996    to    PLP-177-000001996
PLP-177-000001141    to    PLP-177-000001141
PLP-177-000002228    to    PLP-177-000002228
PLP-177-000002229    to    PLP-177-000002229
PLP-177-000001168    to    PLP-177-000001168
PLP-177-000002011    to    PLP-177-000002011
PLP-177-000002012    to    PLP-177-000002012
PLP-177-000002013    to    PLP-177-000002013
PLP-177-000001176    to    PLP-177-000001176

| | | |
|---|---|---|
| PLP-177-000002036 | to | PLP-177-000002036 |
| PLP-177-000001177 | to | PLP-177-000001177 |
| PLP-177-000002055 | to | PLP-177-000002055 |
| PLP-177-000001179 | to | PLP-177-000001179 |
| PLP-177-000002010 | to | PLP-177-000002010 |
| PLP-177-000001189 | to | PLP-177-000001189 |
| PLP-177-000002269 | to | PLP-177-000002269 |
| PLP-177-000001209 | to | PLP-177-000001209 |
| PLP-177-000002230 | to | PLP-177-000002230 |
| PLP-177-000002395 | to | PLP-177-000002395 |
| PLP-177-000003371 | to | PLP-177-000003371 |
| PLP-177-000002426 | to | PLP-177-000002426 |
| PLP-177-000003346 | to | PLP-177-000003346 |
| PLP-177-000003347 | to | PLP-177-000003347 |
| PLP-177-000002457 | to | PLP-177-000002457 |
| PLP-177-000003028 | to | PLP-177-000003028 |
| PLP-177-000002465 | to | PLP-177-000002465 |
| PLP-177-000003030 | to | PLP-177-000003030 |
| PLP-177-000002479 | to | PLP-177-000002479 |
| PLP-177-000003065 | to | PLP-177-000003065 |
| PLP-177-000002501 | to | PLP-177-000002501 |
| PLP-177-000003152 | to | PLP-177-000003152 |
| PLP-177-000002516 | to | PLP-177-000002516 |
| PLP-177-000003139 | to | PLP-177-000003139 |
| PLP-177-000002530 | to | PLP-177-000002530 |
| PLP-177-000003236 | to | PLP-177-000003236 |
| PLP-177-000002557 | to | PLP-177-000002557 |
| PLP-177-000003148 | to | PLP-177-000003148 |
| PLP-177-000002580 | to | PLP-177-000002580 |
| PLP-177-000002966 | to | PLP-177-000002966 |
| PLP-177-000002587 | to | PLP-177-000002587 |
| PLP-177-000003055 | to | PLP-177-000003055 |
| PLP-177-000003056 | to | PLP-177-000003056 |
| PLP-177-000003057 | to | PLP-177-000003057 |
| PLP-177-000003058 | to | PLP-177-000003058 |
| PLP-177-000002600 | to | PLP-177-000002600 |
| PLP-177-000002967 | to | PLP-177-000002967 |
| PLP-177-000002616 | to | PLP-177-000002616 |
| PLP-177-000003142 | to | PLP-177-000003142 |
| PLP-177-000002661 | to | PLP-177-000002661 |
| PLP-177-000003059 | to | PLP-177-000003059 |
| PLP-177-000002693 | to | PLP-177-000002693 |
| PLP-177-000003297 | to | PLP-177-000003297 |
| PLP-177-000002696 | to | PLP-177-000002696 |

| | | |
|---|---|---|
| PLP-177-000003360 | to | PLP-177-000003360 |
| PLP-177-000002702 | to | PLP-177-000002702 |
| PLP-177-000003019 | to | PLP-177-000003019 |
| PLP-177-000002705 | to | PLP-177-000002705 |
| PLP-177-000002978 | to | PLP-177-000002978 |
| PLP-177-000002706 | to | PLP-177-000002706 |
| PLP-177-000003024 | to | PLP-177-000003024 |
| PLP-177-000002769 | to | PLP-177-000002769 |
| PLP-177-000003002 | to | PLP-177-000003002 |
| PLP-177-000002786 | to | PLP-177-000002786 |
| PLP-177-000003171 | to | PLP-177-000003171 |
| PLP-177-000003172 | to | PLP-177-000003172 |
| PLP-177-000003173 | to | PLP-177-000003173 |
| PLP-177-000002790 | to | PLP-177-000002790 |
| PLP-177-000003179 | to | PLP-177-000003179 |
| PLP-177-000003180 | to | PLP-177-000003180 |
| PLP-177-000003181 | to | PLP-177-000003181 |
| PLP-177-000002811 | to | PLP-177-000002811 |
| PLP-177-000002888 | to | PLP-177-000002888 |
| PLP-177-000002816 | to | PLP-177-000002816 |
| PLP-177-000003357 | to | PLP-177-000003357 |
| PLP-177-000002822 | to | PLP-177-000002822 |
| PLP-177-000002943 | to | PLP-177-000002943 |
| PLP-177-000002844 | to | PLP-177-000002844 |
| PLP-177-000003025 | to | PLP-177-000003025 |
| PLP-178-000000148 | to | PLP-178-000000148 |
| PLP-178-000002632 | to | PLP-178-000002632 |
| PLP-178-000000162 | to | PLP-178-000000162 |
| PLP-178-000003763 | to | PLP-178-000003763 |
| PLP-178-000000180 | to | PLP-178-000000180 |
| PLP-178-000002341 | to | PLP-178-000002341 |
| PLP-178-000000319 | to | PLP-178-000000319 |
| PLP-178-000002562 | to | PLP-178-000002562 |
| PLP-178-000000330 | to | PLP-178-000000330 |
| PLP-178-000002518 | to | PLP-178-000002518 |
| PLP-178-000001219 | to | PLP-178-000001219 |
| PLP-178-000002883 | to | PLP-178-000002883 |
| PLP-178-000002885 | to | PLP-178-000002885 |
| PLP-178-000002886 | to | PLP-178-000002886 |
| PLP-178-000002887 | to | PLP-178-000002887 |
| PLP-178-000002888 | to | PLP-178-000002888 |
| PLP-178-000002889 | to | PLP-178-000002889 |
| PLP-178-000002890 | to | PLP-178-000002890 |
| PLP-178-000001972 | to | PLP-178-000001972 |

| | | |
|---|---|---|
| PLP-178-000003620 | to | PLP-178-000003620 |
| PLP-179-000001714 | to | PLP-179-000001714 |
| PLP-179-000004056 | to | PLP-179-000004056 |
| PLP-180-000000585 | to | PLP-180-000000585 |
| PLP-180-000000736 | to | PLP-180-000000736 |
| PLP-181-000000535 | to | PLP-181-000000535 |
| PLP-181-000002075 | to | PLP-181-000002075 |
| PLP-181-000002076 | to | PLP-181-000002076 |
| PLP-181-000002077 | to | PLP-181-000002077 |
| PLP-182-000001015 | to | PLP-182-000001015 |
| PLP-182-000002357 | to | PLP-182-000002357 |
| PLP-182-000002806 | to | PLP-182-000002806 |
| PLP-182-000005406 | to | PLP-182-000005406 |
| PLP-182-000003423 | to | PLP-182-000003423 |
| PLP-182-000006110 | to | PLP-182-000006110 |
| PLP-182-000003424 | to | PLP-182-000003424 |
| PLP-182-000006111 | to | PLP-182-000006111 |
| PLP-183-000000615 | to | PLP-183-000000615 |
| PLP-183-000003044 | to | PLP-183-000003044 |
| PLP-183-000003045 | to | PLP-183-000003045 |
| PLP-183-000007667 | to | PLP-183-000007667 |
| PLP-183-000007790 | to | PLP-183-000007790 |
| PLP-183-000007791 | to | PLP-183-000007791 |
| PLP-183-000000620 | to | PLP-183-000000620 |
| PLP-183-000003099 | to | PLP-183-000003099 |
| PLP-183-000003100 | to | PLP-183-000003100 |
| PLP-183-000000621 | to | PLP-183-000000621 |
| PLP-183-000003112 | to | PLP-183-000003112 |
| PLP-183-000001835 | to | PLP-183-000001835 |
| PLP-183-000007169 | to | PLP-183-000007169 |
| PLP-183-000001839 | to | PLP-183-000001839 |
| PLP-183-000004665 | to | PLP-183-000004665 |
| PLP-183-000001858 | to | PLP-183-000001858 |
| PLP-183-000005051 | to | PLP-183-000005051 |
| PLP-183-000001859 | to | PLP-183-000001859 |
| PLP-183-000005065 | to | PLP-183-000005065 |
| PLP-183-000001860 | to | PLP-183-000001860 |
| PLP-183-000005052 | to | PLP-183-000005052 |
| PLP-183-000001862 | to | PLP-183-000001862 |
| PLP-183-000005152 | to | PLP-183-000005152 |
| PLP-183-000002190 | to | PLP-183-000002190 |
| PLP-183-000004425 | to | PLP-183-000004425 |
| PLP-183-000004426 | to | PLP-183-000004426 |
| PLP-184-000000162 | to | PLP-184-000000162 |

94

| | | |
|---|---|---|
| PLP-184-000002622 | to | PLP-184-000002622 |
| PLP-184-000000287 | to | PLP-184-000000287 |
| PLP-184-000004442 | to | PLP-184-000004442 |
| PLP-184-000000294 | to | PLP-184-000000294 |
| PLP-184-000005461 | to | PLP-184-000005461 |
| PLP-184-000000299 | to | PLP-184-000000299 |
| PLP-184-000005656 | to | PLP-184-000005656 |
| PLP-184-000000303 | to | PLP-184-000000303 |
| PLP-184-000005425 | to | PLP-184-000005425 |
| PLP-184-000000309 | to | PLP-184-000000309 |
| PLP-184-000007923 | to | PLP-184-000007923 |
| PLP-184-000000310 | to | PLP-184-000000310 |
| PLP-184-000007926 | to | PLP-184-000007926 |
| PLP-184-000000311 | to | PLP-184-000000311 |
| PLP-184-000007933 | to | PLP-184-000007933 |
| PLP-184-000000363 | to | PLP-184-000000363 |
| PLP-184-000005540 | to | PLP-184-000005540 |
| PLP-184-000000372 | to | PLP-184-000000372 |
| PLP-184-000005174 | to | PLP-184-000005174 |
| PLP-184-000005176 | to | PLP-184-000005176 |
| PLP-184-000005179 | to | PLP-184-000005179 |
| PLP-184-000005181 | to | PLP-184-000005181 |
| PLP-184-000005183 | to | PLP-184-000005183 |
| PLP-184-000005185 | to | PLP-184-000005185 |
| PLP-184-000005187 | to | PLP-184-000005187 |
| PLP-184-000005189 | to | PLP-184-000005189 |
| PLP-184-000005191 | to | PLP-184-000005191 |
| PLP-184-000005193 | to | PLP-184-000005193 |
| PLP-184-000005195 | to | PLP-184-000005195 |
| PLP-184-000005197 | to | PLP-184-000005197 |
| PLP-184-000005199 | to | PLP-184-000005199 |
| PLP-184-000005201 | to | PLP-184-000005201 |
| PLP-184-000005203 | to | PLP-184-000005203 |
| PLP-184-000000374 | to | PLP-184-000000374 |
| PLP-184-000005712 | to | PLP-184-000005712 |
| PLP-184-000005713 | to | PLP-184-000005713 |
| PLP-184-000005714 | to | PLP-184-000005714 |
| PLP-184-000005715 | to | PLP-184-000005715 |
| PLP-184-000005716 | to | PLP-184-000005716 |
| PLP-184-000005717 | to | PLP-184-000005717 |
| PLP-184-000005718 | to | PLP-184-000005718 |
| PLP-184-000005719 | to | PLP-184-000005719 |
| PLP-184-000005720 | to | PLP-184-000005720 |
| PLP-184-000005721 | to | PLP-184-000005721 |

PLP-184-000005722    to    PLP-184-000005722
PLP-184-000005723    to    PLP-184-000005723
PLP-184-000000379    to    PLP-184-000000379
PLP-184-000005391    to    PLP-184-000005391
PLP-184-000005392    to    PLP-184-000005392
PLP-184-000000380    to    PLP-184-000000380
PLP-184-000005404    to    PLP-184-000005404
PLP-184-000000387    to    PLP-184-000000387
PLP-184-000005489    to    PLP-184-000005489
PLP-184-000000400    to    PLP-184-000000400
PLP-184-000005522    to    PLP-184-000005522
PLP-184-000000401    to    PLP-184-000000401
PLP-184-000005531    to    PLP-184-000005531
PLP-184-000000429    to    PLP-184-000000429
PLP-184-000005625    to    PLP-184-000005625
PLP-184-000000432    to    PLP-184-000000432
PLP-184-000005655    to    PLP-184-000005655
PLP-184-000000435    to    PLP-184-000000435
PLP-184-000005673    to    PLP-184-000005673
PLP-184-000000447    to    PLP-184-000000447
PLP-184-000005709    to    PLP-184-000005709
PLP-184-000005710    to    PLP-184-000005710
PLP-184-000000462    to    PLP-184-000000462
PLP-184-000005908    to    PLP-184-000005908
PLP-184-000005909    to    PLP-184-000005909
PLP-184-000005910    to    PLP-184-000005910
PLP-184-000005911    to    PLP-184-000005911
PLP-184-000005912    to    PLP-184-000005912
PLP-184-000005913    to    PLP-184-000005913
PLP-184-000007596    to    PLP-184-000007596
PLP-184-000007640    to    PLP-184-000007640
PLP-184-000007648    to    PLP-184-000007648
PLP-184-000007650    to    PLP-184-000007650
PLP-184-000007652    to    PLP-184-000007652
PLP-184-000007653    to    PLP-184-000007653
PLP-184-000007654    to    PLP-184-000007654
PLP-184-000007656    to    PLP-184-000007656
PLP-184-000000464    to    PLP-184-000000464
PLP-184-000005939    to    PLP-184-000005939
PLP-184-000005940    to    PLP-184-000005940
PLP-184-000005941    to    PLP-184-000005941
PLP-184-000005942    to    PLP-184-000005942
PLP-184-000005943    to    PLP-184-000005943
PLP-184-000005944    to    PLP-184-000005944

| | | |
|---|---|---|
| PLP-184-000007760 | to | PLP-184-000007760 |
| PLP-184-000007762 | to | PLP-184-000007762 |
| PLP-184-000007764 | to | PLP-184-000007764 |
| PLP-184-000007765 | to | PLP-184-000007765 |
| PLP-184-000007766 | to | PLP-184-000007766 |
| PLP-184-000007767 | to | PLP-184-000007767 |
| PLP-184-000007768 | to | PLP-184-000007768 |
| PLP-184-000007769 | to | PLP-184-000007769 |
| PLP-184-000000495 | to | PLP-184-000000495 |
| PLP-184-000005671 | to | PLP-184-000005671 |
| PLP-184-000000511 | to | PLP-184-000000511 |
| PLP-184-000005757 | to | PLP-184-000005757 |
| PLP-184-000005758 | to | PLP-184-000005758 |
| PLP-184-000000529 | to | PLP-184-000000529 |
| PLP-184-000005471 | to | PLP-184-000005471 |
| PLP-184-000000536 | to | PLP-184-000000536 |
| PLP-184-000005597 | to | PLP-184-000005597 |
| PLP-184-000000537 | to | PLP-184-000000537 |
| PLP-184-000005611 | to | PLP-184-000005611 |
| PLP-184-000000538 | to | PLP-184-000000538 |
| PLP-184-000005624 | to | PLP-184-000005624 |
| PLP-184-000000550 | to | PLP-184-000000550 |
| PLP-184-000002559 | to | PLP-184-000002559 |
| PLP-184-000000552 | to | PLP-184-000000552 |
| PLP-184-000002591 | to | PLP-184-000002591 |
| PLP-184-000000568 | to | PLP-184-000000568 |
| PLP-184-000002627 | to | PLP-184-000002627 |
| PLP-184-000002628 | to | PLP-184-000002628 |
| PLP-184-000002629 | to | PLP-184-000002629 |
| PLP-184-000000575 | to | PLP-184-000000575 |
| PLP-184-000005704 | to | PLP-184-000005704 |
| PLP-184-000000604 | to | PLP-184-000000604 |
| PLP-184-000002498 | to | PLP-184-000002498 |
| PLP-184-000000619 | to | PLP-184-000000619 |
| PLP-184-000002512 | to | PLP-184-000002512 |
| PLP-184-000000620 | to | PLP-184-000000620 |
| PLP-184-000002532 | to | PLP-184-000002532 |
| PLP-184-000000636 | to | PLP-184-000000636 |
| PLP-184-000005386 | to | PLP-184-000005386 |
| PLP-184-000005387 | to | PLP-184-000005387 |
| PLP-184-000005388 | to | PLP-184-000005388 |
| PLP-184-000000642 | to | PLP-184-000000642 |
| PLP-184-000005664 | to | PLP-184-000005664 |
| PLP-184-000000644 | to | PLP-184-000000644 |

| | | |
|---|---|---|
| PLP-184-000005698 | to | PLP-184-000005698 |
| PLP-184-000005699 | to | PLP-184-000005699 |
| PLP-184-000000648 | to | PLP-184-000000648 |
| PLP-184-000004833 | to | PLP-184-000004833 |
| PLP-184-000004834 | to | PLP-184-000004834 |
| PLP-184-000000655 | to | PLP-184-000000655 |
| PLP-184-000002929 | to | PLP-184-000002929 |
| PLP-184-000002930 | to | PLP-184-000002930 |
| PLP-184-000002931 | to | PLP-184-000002931 |
| PLP-184-000000667 | to | PLP-184-000000667 |
| PLP-184-000002524 | to | PLP-184-000002524 |
| PLP-184-000002525 | to | PLP-184-000002525 |
| PLP-184-000002526 | to | PLP-184-000002526 |
| PLP-184-000000683 | to | PLP-184-000000683 |
| PLP-184-000002499 | to | PLP-184-000002499 |
| PLP-184-000002500 | to | PLP-184-000002500 |
| PLP-184-000000717 | to | PLP-184-000000717 |
| PLP-184-000002586 | to | PLP-184-000002586 |
| PLP-184-000000720 | to | PLP-184-000000720 |
| PLP-184-000002635 | to | PLP-184-000002635 |
| PLP-184-000000761 | to | PLP-184-000000761 |
| PLP-184-000002630 | to | PLP-184-000002630 |
| PLP-184-000000797 | to | PLP-184-000000797 |
| PLP-184-000002709 | to | PLP-184-000002709 |
| PLP-184-000000818 | to | PLP-184-000000818 |
| PLP-184-000005453 | to | PLP-184-000005453 |
| PLP-184-000000831 | to | PLP-184-000000831 |
| PLP-184-000005900 | to | PLP-184-000005900 |
| PLP-184-000000873 | to | PLP-184-000000873 |
| PLP-184-000002318 | to | PLP-184-000002318 |
| PLP-184-000002319 | to | PLP-184-000002319 |
| PLP-184-000000881 | to | PLP-184-000000881 |
| PLP-184-000002356 | to | PLP-184-000002356 |
| PLP-184-000002357 | to | PLP-184-000002357 |
| PLP-184-000002358 | to | PLP-184-000002358 |
| PLP-184-000000891 | to | PLP-184-000000891 |
| PLP-184-000002740 | to | PLP-184-000002740 |
| PLP-184-000002741 | to | PLP-184-000002741 |
| PLP-184-000000930 | to | PLP-184-000000930 |
| PLP-184-000004284 | to | PLP-184-000004284 |
| PLP-184-000000939 | to | PLP-184-000000939 |
| PLP-184-000005385 | to | PLP-184-000005385 |
| PLP-184-000000940 | to | PLP-184-000000940 |
| PLP-184-000005399 | to | PLP-184-000005399 |

PLP-184-000001077   to   PLP-184-000001077
PLP-184-000005520   to   PLP-184-000005520
PLP-184-000001104   to   PLP-184-000001104
PLP-184-000002694   to   PLP-184-000002694
PLP-184-000001105   to   PLP-184-000001105
PLP-184-000002702   to   PLP-184-000002702
PLP-184-000001110   to   PLP-184-000001110
PLP-184-000002743   to   PLP-184-000002743
PLP-184-000001130   to   PLP-184-000001130
PLP-184-000005728   to   PLP-184-000005728
PLP-184-000001141   to   PLP-184-000001141
PLP-184-000005981   to   PLP-184-000005981
PLP-184-000001146   to   PLP-184-000001146
PLP-184-000006283   to   PLP-184-000006283
PLP-184-000001147   to   PLP-184-000001147
PLP-184-000006422   to   PLP-184-000006422
PLP-184-000006423   to   PLP-184-000006423
PLP-184-000006424   to   PLP-184-000006424
PLP-184-000006425   to   PLP-184-000006425
PLP-184-000006426   to   PLP-184-000006426
PLP-184-000006427   to   PLP-184-000006427
PLP-184-000001170   to   PLP-184-000001170
PLP-184-000005774   to   PLP-184-000005774
PLP-184-000001171   to   PLP-184-000001171
PLP-184-000005775   to   PLP-184-000005775
PLP-184-000005776   to   PLP-184-000005776
PLP-184-000005777   to   PLP-184-000005777
PLP-184-000001198   to   PLP-184-000001198
PLP-184-000002287   to   PLP-184-000002287
PLP-184-000001202   to   PLP-184-000001202
PLP-184-000002336   to   PLP-184-000002336
PLP-184-000001217   to   PLP-184-000001217
PLP-184-000002523   to   PLP-184-000002523
PLP-184-000001224   to   PLP-184-000001224
PLP-184-000005396   to   PLP-184-000005396
PLP-184-000005397   to   PLP-184-000005397
PLP-184-000001258   to   PLP-184-000001258
PLP-184-000002335   to   PLP-184-000002335
PLP-184-000001259   to   PLP-184-000001259
PLP-184-000002361   to   PLP-184-000002361
PLP-184-000001462   to   PLP-184-000001462
PLP-184-000002162   to   PLP-184-000002162
PLP-184-000002163   to   PLP-184-000002163
PLP-184-000002164   to   PLP-184-000002164

| | | |
|---|---|---|
| PLP-184-000002165 | to | PLP-184-000002165 |
| PLP-184-000002166 | to | PLP-184-000002166 |
| PLP-184-000002167 | to | PLP-184-000002167 |
| PLP-184-000002168 | to | PLP-184-000002168 |
| PLP-184-000005761 | to | PLP-184-000005761 |
| PLP-184-000005762 | to | PLP-184-000005762 |
| PLP-184-000005763 | to | PLP-184-000005763 |
| PLP-184-000005764 | to | PLP-184-000005764 |
| PLP-184-000005765 | to | PLP-184-000005765 |
| PLP-184-000005771 | to | PLP-184-000005771 |
| PLP-184-000001517 | to | PLP-184-000001517 |
| PLP-184-000002352 | to | PLP-184-000002352 |
| PLP-184-000001518 | to | PLP-184-000001518 |
| PLP-184-000002423 | to | PLP-184-000002423 |
| PLP-184-000001532 | to | PLP-184-000001532 |
| PLP-184-000002266 | to | PLP-184-000002266 |
| PLP-184-000002267 | to | PLP-184-000002267 |
| PLP-184-000001554 | to | PLP-184-000001554 |
| PLP-184-000002135 | to | PLP-184-000002135 |
| PLP-184-000001562 | to | PLP-184-000001562 |
| PLP-184-000002271 | to | PLP-184-000002271 |
| PLP-184-000001634 | to | PLP-184-000001634 |
| PLP-184-000002203 | to | PLP-184-000002203 |
| PLP-184-000002204 | to | PLP-184-000002204 |
| PLP-184-000002205 | to | PLP-184-000002205 |
| PLP-184-000001635 | to | PLP-184-000001635 |
| PLP-184-000002432 | to | PLP-184-000002432 |
| PLP-184-000002434 | to | PLP-184-000002434 |
| PLP-184-000001725 | to | PLP-184-000001725 |
| PLP-184-000002194 | to | PLP-184-000002194 |
| PLP-184-000001726 | to | PLP-184-000001726 |
| PLP-184-000005991 | to | PLP-184-000005991 |
| PLP-184-000001727 | to | PLP-184-000001727 |
| PLP-184-000002428 | to | PLP-184-000002428 |
| PLP-184-000002429 | to | PLP-184-000002429 |
| PLP-184-000001786 | to | PLP-184-000001786 |
| PLP-184-000005417 | to | PLP-184-000005417 |
| PLP-184-000005418 | to | PLP-184-000005418 |
| PLP-184-000005419 | to | PLP-184-000005419 |
| PLP-184-000001795 | to | PLP-184-000001795 |
| PLP-184-000005925 | to | PLP-184-000005925 |
| PLP-184-000001823 | to | PLP-184-000001823 |
| PLP-184-000002225 | to | PLP-184-000002225 |
| PLP-184-000001826 | to | PLP-184-000001826 |

| | | |
|---|---|---|
| PLP-184-000002264 | to | PLP-184-000002264 |
| PLP-184-000001835 | to | PLP-184-000001835 |
| PLP-184-000002350 | to | PLP-184-000002350 |
| PLP-184-000001901 | to | PLP-184-000001901 |
| PLP-184-000001992 | to | PLP-184-000001992 |
| PLP-184-000003370 | to | PLP-184-000003370 |
| PLP-184-000006074 | to | PLP-184-000006074 |
| PLP-184-000006075 | to | PLP-184-000006075 |
| PLP-184-000006076 | to | PLP-184-000006076 |
| PLP-184-000003376 | to | PLP-184-000003376 |
| PLP-184-000006453 | to | PLP-184-000006453 |
| PLP-184-000003379 | to | PLP-184-000003379 |
| PLP-184-000006693 | to | PLP-184-000006693 |
| PLP-184-000006694 | to | PLP-184-000006694 |
| PLP-184-000006695 | to | PLP-184-000006695 |
| PLP-184-000003382 | to | PLP-184-000003382 |
| PLP-184-000006066 | to | PLP-184-000006066 |
| PLP-184-000006067 | to | PLP-184-000006067 |
| PLP-184-000006068 | to | PLP-184-000006068 |
| PLP-184-000003383 | to | PLP-184-000003383 |
| PLP-184-000006764 | to | PLP-184-000006764 |
| PLP-184-000006766 | to | PLP-184-000006766 |
| PLP-184-000006767 | to | PLP-184-000006767 |
| PLP-184-000003594 | to | PLP-184-000003594 |
| PLP-184-000006892 | to | PLP-184-000006892 |
| PLP-184-000003735 | to | PLP-184-000003735 |
| PLP-184-000007161 | to | PLP-184-000007161 |
| PLP-184-000003736 | to | PLP-184-000003736 |
| PLP-184-000007182 | to | PLP-184-000007182 |
| PLP-184-000003737 | to | PLP-184-000003737 |
| PLP-184-000007198 | to | PLP-184-000007198 |
| PLP-184-000004060 | to | PLP-184-000004060 |
| PLP-184-000007445 | to | PLP-184-000007445 |
| PLP-184-000004085 | to | PLP-184-000004085 |
| PLP-184-000007511 | to | PLP-184-000007511 |
| PLP-184-000007512 | to | PLP-184-000007512 |
| PLP-184-000007513 | to | PLP-184-000007513 |
| PLP-184-000007514 | to | PLP-184-000007514 |
| PLP-184-000007515 | to | PLP-184-000007515 |
| PLP-184-000007516 | to | PLP-184-000007516 |
| PLP-184-000007517 | to | PLP-184-000007517 |
| PLP-184-000004126 | to | PLP-184-000004126 |
| PLP-184-000007835 | to | PLP-184-000007835 |
| PLP-184-000004359 | to | PLP-184-000004359 |

| | | |
|---|---|---|
| PLP-184-000006377 | to | PLP-184-000006377 |
| PLP-184-000004360 | to | PLP-184-000004360 |
| PLP-184-000006481 | to | PLP-184-000006481 |
| PLP-184-000005120 | to | PLP-184-000005120 |
| PLP-184-000007856 | to | PLP-184-000007856 |
| PLP-184-000005133 | to | PLP-184-000005133 |
| PLP-184-000007374 | to | PLP-184-000007374 |
| PLP-184-000007375 | to | PLP-184-000007375 |
| PLP-184-000005134 | to | PLP-184-000005134 |
| PLP-184-000007230 | to | PLP-184-000007230 |
| PLP-184-000007231 | to | PLP-184-000007231 |
| PLP-184-000005226 | to | PLP-184-000005226 |
| PLP-184-000007527 | to | PLP-184-000007527 |
| PLP-184-000005227 | to | PLP-184-000005227 |
| PLP-184-000007557 | to | PLP-184-000007557 |
| PLP-184-000005229 | to | PLP-184-000005229 |
| PLP-184-000007565 | to | PLP-184-000007565 |
| PLP-185-000000015 | to | PLP-185-000000015 |
| PLP-185-000006382 | to | PLP-185-000006382 |
| PLP-185-000000017 | to | PLP-185-000000017 |
| PLP-185-000006459 | to | PLP-185-000006459 |
| PLP-185-000000243 | to | PLP-185-000000243 |
| PLP-185-000006235 | to | PLP-185-000006235 |
| PLP-185-000000261 | to | PLP-185-000000261 |
| PLP-185-000006236 | to | PLP-185-000006236 |
| PLP-185-000000271 | to | PLP-185-000000271 |
| PLP-185-000006432 | to | PLP-185-000006432 |
| PLP-185-000000586 | to | PLP-185-000000586 |
| PLP-185-000006478 | to | PLP-185-000006478 |
| PLP-185-000006479 | to | PLP-185-000006479 |
| PLP-185-000000636 | to | PLP-185-000000636 |
| PLP-185-000006723 | to | PLP-185-000006723 |
| PLP-185-000000638 | to | PLP-185-000000638 |
| PLP-185-000006860 | to | PLP-185-000006860 |
| PLP-185-000000825 | to | PLP-185-000000825 |
| PLP-185-000007267 | to | PLP-185-000007267 |
| PLP-185-000001789 | to | PLP-185-000001789 |
| PLP-185-000008852 | to | PLP-185-000008852 |
| PLP-185-000001843 | to | PLP-185-000001843 |
| PLP-185-000009787 | to | PLP-185-000009787 |
| PLP-185-000009788 | to | PLP-185-000009788 |
| PLP-185-000001876 | to | PLP-185-000001876 |
| PLP-185-000009743 | to | PLP-185-000009743 |
| PLP-185-000001881 | to | PLP-185-000001881 |

| | | |
|---|---|---|
| PLP-185-000009883 | to | PLP-185-000009883 |
| PLP-185-000001883 | to | PLP-185-000001883 |
| PLP-185-000009429 | to | PLP-185-000009429 |
| PLP-185-000009430 | to | PLP-185-000009430 |
| PLP-185-000002561 | to | PLP-185-000002561 |
| PLP-185-000008396 | to | PLP-185-000008396 |
| PLP-185-000008397 | to | PLP-185-000008397 |
| PLP-185-000008398 | to | PLP-185-000008398 |
| PLP-185-000008399 | to | PLP-185-000008399 |
| PLP-185-000002578 | to | PLP-185-000002578 |
| PLP-185-000008297 | to | PLP-185-000008297 |
| PLP-185-000008298 | to | PLP-185-000008298 |
| PLP-185-000002640 | to | PLP-185-000002640 |
| PLP-185-000008634 | to | PLP-185-000008634 |
| PLP-185-000008635 | to | PLP-185-000008635 |
| PLP-185-000008636 | to | PLP-185-000008636 |
| PLP-185-000002852 | to | PLP-185-000002852 |
| PLP-185-000009155 | to | PLP-185-000009155 |
| PLP-185-000002859 | to | PLP-185-000002859 |
| PLP-185-000008649 | to | PLP-185-000008649 |
| PLP-185-000003079 | to | PLP-185-000003079 |
| PLP-185-000008509 | to | PLP-185-000008509 |
| PLP-185-000003336 | to | PLP-185-000003336 |
| PLP-185-000009121 | to | PLP-185-000009121 |
| PLP-185-000003378 | to | PLP-185-000003378 |
| PLP-185-000009379 | to | PLP-185-000009379 |
| PLP-185-000009380 | to | PLP-185-000009380 |
| PLP-185-000009381 | to | PLP-185-000009381 |
| PLP-185-000009382 | to | PLP-185-000009382 |
| PLP-185-000009383 | to | PLP-185-000009383 |
| PLP-185-000009384 | to | PLP-185-000009384 |
| PLP-185-000009385 | to | PLP-185-000009385 |
| PLP-185-000009386 | to | PLP-185-000009386 |
| PLP-185-000009387 | to | PLP-185-000009387 |
| PLP-185-000009388 | to | PLP-185-000009388 |
| PLP-185-000009389 | to | PLP-185-000009389 |
| PLP-185-000009390 | to | PLP-185-000009390 |
| PLP-185-000009391 | to | PLP-185-000009391 |
| PLP-185-000009392 | to | PLP-185-000009392 |
| PLP-185-000009393 | to | PLP-185-000009393 |
| PLP-185-000009394 | to | PLP-185-000009394 |
| PLP-185-000009395 | to | PLP-185-000009395 |
| PLP-185-000014031 | to | PLP-185-000014031 |
| PLP-185-000014032 | to | PLP-185-000014032 |

103

| | | |
|---|---|---|
| PLP-185-000014033 | to | PLP-185-000014033 |
| PLP-185-000014034 | to | PLP-185-000014034 |
| PLP-185-000014035 | to | PLP-185-000014035 |
| PLP-185-000014036 | to | PLP-185-000014036 |
| PLP-185-000014037 | to | PLP-185-000014037 |
| PLP-185-000014038 | to | PLP-185-000014038 |
| PLP-185-000014039 | to | PLP-185-000014039 |
| PLP-185-000014040 | to | PLP-185-000014040 |
| PLP-185-000003598 | to | PLP-185-000003598 |
| PLP-185-000007863 | to | PLP-185-000007863 |
| PLP-185-000004399 | to | PLP-185-000004399 |
| PLP-185-000013601 | to | PLP-185-000013601 |
| PLP-185-000013602 | to | PLP-185-000013602 |
| PLP-185-000013603 | to | PLP-185-000013603 |
| PLP-185-000004400 | to | PLP-185-000004400 |
| PLP-185-000013672 | to | PLP-185-000013672 |
| PLP-185-000013673 | to | PLP-185-000013673 |
| PLP-185-000013674 | to | PLP-185-000013674 |
| PLP-185-000005499 | to | PLP-185-000005499 |
| PLP-185-000013589 | to | PLP-185-000013589 |
| PLP-186-000001828 | to | PLP-186-000001828 |
| PLP-186-000003687 | to | PLP-186-000003687 |
| PLP-186-000003688 | to | PLP-186-000003688 |
| PLP-186-000001836 | to | PLP-186-000001836 |
| PLP-186-000003573 | to | PLP-186-000003573 |
| PLP-186-000001867 | to | PLP-186-000001867 |
| PLP-186-000003914 | to | PLP-186-000003914 |
| PLP-186-000001871 | to | PLP-186-000001871 |
| PLP-186-000003084 | to | PLP-186-000003084 |
| PLP-186-000001878 | to | PLP-186-000001878 |
| PLP-186-000003146 | to | PLP-186-000003146 |
| PLP-186-000002224 | to | PLP-186-000002224 |
| PLP-186-000002730 | to | PLP-186-000002730 |
| PLP-186-000002731 | to | PLP-186-000002731 |
| PLP-186-000002552 | to | PLP-186-000002552 |
| PLP-186-000003600 | to | PLP-186-000003600 |
| PLP-187-000001319 | to | PLP-187-000001319 |
| PLP-187-000002584 | to | PLP-187-000002584 |
| PLP-187-000001335 | to | PLP-187-000001335 |
| PLP-187-000002921 | to | PLP-187-000002921 |
| PLP-187-000003498 | to | PLP-187-000003498 |
| PLP-187-000006361 | to | PLP-187-000006361 |
| PLP-187-000006362 | to | PLP-187-000006362 |
| PLP-187-000006363 | to | PLP-187-000006363 |

| | | |
|---|---|---|
| PLP-187-000006966 | to | PLP-187-000006966 |
| PLP-187-000003500 | to | PLP-187-000003500 |
| PLP-187-000005850 | to | PLP-187-000005850 |
| PLP-187-000005851 | to | PLP-187-000005851 |
| PLP-187-000005852 | to | PLP-187-000005852 |
| PLP-187-000006950 | to | PLP-187-000006950 |
| PLP-187-000003501 | to | PLP-187-000003501 |
| PLP-187-000005871 | to | PLP-187-000005871 |
| PLP-187-000005872 | to | PLP-187-000005872 |
| PLP-187-000006951 | to | PLP-187-000006951 |
| PLP-187-000003506 | to | PLP-187-000003506 |
| PLP-187-000005937 | to | PLP-187-000005937 |
| PLP-187-000005938 | to | PLP-187-000005938 |
| PLP-187-000005939 | to | PLP-187-000005939 |
| PLP-187-000006952 | to | PLP-187-000006952 |
| PLP-187-000006954 | to | PLP-187-000006954 |
| PLP-187-000003507 | to | PLP-187-000003507 |
| PLP-187-000005974 | to | PLP-187-000005974 |
| PLP-187-000005975 | to | PLP-187-000005975 |
| PLP-187-000006948 | to | PLP-187-000006948 |
| PLP-187-000006955 | to | PLP-187-000006955 |
| PLP-187-000003508 | to | PLP-187-000003508 |
| PLP-187-000005985 | to | PLP-187-000005985 |
| PLP-187-000005986 | to | PLP-187-000005986 |
| PLP-187-000006949 | to | PLP-187-000006949 |
| PLP-187-000006963 | to | PLP-187-000006963 |
| PLP-187-000003510 | to | PLP-187-000003510 |
| PLP-187-000006001 | to | PLP-187-000006001 |
| PLP-187-000006002 | to | PLP-187-000006002 |
| PLP-187-000006953 | to | PLP-187-000006953 |
| PLP-187-000003511 | to | PLP-187-000003511 |
| PLP-187-000006023 | to | PLP-187-000006023 |
| PLP-187-000006957 | to | PLP-187-000006957 |
| PLP-187-000003513 | to | PLP-187-000003513 |
| PLP-187-000006028 | to | PLP-187-000006028 |
| PLP-187-000006956 | to | PLP-187-000006956 |
| PLP-187-000003646 | to | PLP-187-000003646 |
| PLP-187-000005319 | to | PLP-187-000005319 |
| PLP-187-000005321 | to | PLP-187-000005321 |
| PLP-187-000005322 | to | PLP-187-000005322 |
| PLP-187-000003756 | to | PLP-187-000003756 |
| PLP-187-000005904 | to | PLP-187-000005904 |
| PLP-187-000005906 | to | PLP-187-000005906 |
| PLP-187-000004137 | to | PLP-187-000004137 |

| | | |
|---|---|---|
| PLP-187-000006720 | to | PLP-187-000006720 |
| PLP-187-000006721 | to | PLP-187-000006721 |
| PLP-190-000000384 | to | PLP-190-000000384 |
| PLP-190-000002990 | to | PLP-190-000002990 |
| PLP-190-000000723 | to | PLP-190-000000723 |
| PLP-190-000002878 | to | PLP-190-000002878 |
| PLP-190-000003236 | to | PLP-190-000003236 |
| PLP-190-000003237 | to | PLP-190-000003237 |
| PLP-190-000003238 | to | PLP-190-000003238 |
| PLP-190-000003242 | to | PLP-190-000003242 |
| PLP-194-000000141 | to | PLP-194-000000141 |
| PLP-194-000002014 | to | PLP-194-000002014 |
| PLP-194-000000408 | to | PLP-194-000000408 |
| PLP-194-000002157 | to | PLP-194-000002157 |
| PLP-194-000000540 | to | PLP-194-000000540 |
| PLP-194-000002858 | to | PLP-194-000002858 |
| PLP-194-000002859 | to | PLP-194-000002859 |
| PLP-194-000001727 | to | PLP-194-000001727 |
| PLP-194-000004077 | to | PLP-194-000004077 |
| PLP-194-000001786 | to | PLP-194-000001786 |
| PLP-194-000004482 | to | PLP-194-000004482 |
| PLP-194-000001787 | to | PLP-194-000001787 |
| PLP-194-000004483 | to | PLP-194-000004483 |
| PLP-194-000001796 | to | PLP-194-000001796 |
| PLP-194-000004475 | to | PLP-194-000004475 |
| PLP-195-000000171 | to | PLP-195-000000171 |
| PLP-195-000000637 | to | PLP-195-000000637 |
| PLP-195-000000360 | to | PLP-195-000000360 |
| PLP-195-000000879 | to | PLP-195-000000879 |
| PLP-195-000000880 | to | PLP-195-000000880 |
| PLP-198-000000078 | to | PLP-198-000000078 |
| PLP-198-000016688 | to | PLP-198-000016688 |
| PLP-198-000016689 | to | PLP-198-000016689 |
| PLP-198-000000118 | to | PLP-198-000000118 |
| PLP-198-000008430 | to | PLP-198-000008430 |
| PLP-198-000008431 | to | PLP-198-000008431 |
| PLP-198-000000126 | to | PLP-198-000000126 |
| PLP-198-000008651 | to | PLP-198-000008651 |
| PLP-198-000008652 | to | PLP-198-000008652 |
| PLP-198-000008653 | to | PLP-198-000008653 |
| PLP-198-000008654 | to | PLP-198-000008654 |
| PLP-198-000019095 | to | PLP-198-000019095 |
| PLP-198-000019096 | to | PLP-198-000019096 |
| PLP-198-000000127 | to | PLP-198-000000127 |

| | | |
|---|---|---|
| PLP-198-000008673 | to | PLP-198-000008673 |
| PLP-198-000008674 | to | PLP-198-000008674 |
| PLP-198-000000133 | to | PLP-198-000000133 |
| PLP-198-000017833 | to | PLP-198-000017833 |
| PLP-198-000017834 | to | PLP-198-000017834 |
| PLP-198-000017835 | to | PLP-198-000017835 |
| PLP-198-000000165 | to | PLP-198-000000165 |
| PLP-198-000008479 | to | PLP-198-000008479 |
| PLP-198-000008480 | to | PLP-198-000008480 |
| PLP-198-000008481 | to | PLP-198-000008481 |
| PLP-198-000008482 | to | PLP-198-000008482 |
| PLP-198-000008483 | to | PLP-198-000008483 |
| PLP-198-000019083 | to | PLP-198-000019083 |
| PLP-198-000019084 | to | PLP-198-000019084 |
| PLP-198-000019085 | to | PLP-198-000019085 |
| PLP-198-000019086 | to | PLP-198-000019086 |
| PLP-198-000019087 | to | PLP-198-000019087 |
| PLP-198-000019092 | to | PLP-198-000019092 |
| PLP-198-000019101 | to | PLP-198-000019101 |
| PLP-198-000019131 | to | PLP-198-000019131 |
| PLP-198-000019135 | to | PLP-198-000019135 |
| PLP-198-000000698 | to | PLP-198-000000698 |
| PLP-198-000014808 | to | PLP-198-000014808 |
| PLP-198-000000879 | to | PLP-198-000000879 |
| PLP-198-000009043 | to | PLP-198-000009043 |
| PLP-198-000009044 | to | PLP-198-000009044 |
| PLP-198-000019482 | to | PLP-198-000019482 |
| PLP-198-000001899 | to | PLP-198-000001899 |
| PLP-198-000016149 | to | PLP-198-000016149 |
| PLP-198-000016155 | to | PLP-198-000016155 |
| PLP-198-000001927 | to | PLP-198-000001927 |
| PLP-198-000011079 | to | PLP-198-000011079 |
| PLP-198-000011080 | to | PLP-198-000011080 |
| PLP-198-000011081 | to | PLP-198-000011081 |
| PLP-198-000011082 | to | PLP-198-000011082 |
| PLP-198-000011083 | to | PLP-198-000011083 |
| PLP-198-000011084 | to | PLP-198-000011084 |
| PLP-198-000011085 | to | PLP-198-000011085 |
| PLP-198-000011086 | to | PLP-198-000011086 |
| PLP-198-000011087 | to | PLP-198-000011087 |
| PLP-198-000011088 | to | PLP-198-000011088 |
| PLP-198-000011089 | to | PLP-198-000011089 |
| PLP-198-000011090 | to | PLP-198-000011090 |
| PLP-198-000001928 | to | PLP-198-000001928 |

| | | |
|---|---|---|
| PLP-198-000011407 | to | PLP-198-000011407 |
| PLP-198-000011408 | to | PLP-198-000011408 |
| PLP-198-000011409 | to | PLP-198-000011409 |
| PLP-198-000011410 | to | PLP-198-000011410 |
| PLP-198-000011411 | to | PLP-198-000011411 |
| PLP-198-000011412 | to | PLP-198-000011412 |
| PLP-198-000011413 | to | PLP-198-000011413 |
| PLP-198-000011414 | to | PLP-198-000011414 |
| PLP-198-000011415 | to | PLP-198-000011415 |
| PLP-198-000011416 | to | PLP-198-000011416 |
| PLP-198-000011418 | to | PLP-198-000011418 |
| PLP-198-000011419 | to | PLP-198-000011419 |
| PLP-198-000011420 | to | PLP-198-000011420 |
| PLP-198-000001938 | to | PLP-198-000001938 |
| PLP-198-000010918 | to | PLP-198-000010918 |
| PLP-198-000010919 | to | PLP-198-000010919 |
| PLP-198-000010921 | to | PLP-198-000010921 |
| PLP-198-000010922 | to | PLP-198-000010922 |
| PLP-198-000001998 | to | PLP-198-000001998 |
| PLP-198-000019236 | to | PLP-198-000019236 |
| PLP-198-000019237 | to | PLP-198-000019237 |
| PLP-198-000019238 | to | PLP-198-000019238 |
| PLP-198-000019239 | to | PLP-198-000019239 |
| PLP-198-000002041 | to | PLP-198-000002041 |
| PLP-198-000019681 | to | PLP-198-000019681 |
| PLP-198-000002707 | to | PLP-198-000002707 |
| PLP-198-000010110 | to | PLP-198-000010110 |
| PLP-198-000010111 | to | PLP-198-000010111 |
| PLP-198-000010112 | to | PLP-198-000010112 |
| PLP-198-000010113 | to | PLP-198-000010113 |
| PLP-198-000010114 | to | PLP-198-000010114 |
| PLP-198-000002776 | to | PLP-198-000002776 |
| PLP-198-000011845 | to | PLP-198-000011845 |
| PLP-198-000002877 | to | PLP-198-000002877 |
| PLP-198-000012452 | to | PLP-198-000012452 |
| PLP-198-000012453 | to | PLP-198-000012453 |
| PLP-198-000012454 | to | PLP-198-000012454 |
| PLP-198-000012456 | to | PLP-198-000012456 |
| PLP-198-000012457 | to | PLP-198-000012457 |
| PLP-198-000012458 | to | PLP-198-000012458 |
| PLP-198-000012459 | to | PLP-198-000012459 |
| PLP-198-000012460 | to | PLP-198-000012460 |
| PLP-198-000012461 | to | PLP-198-000012461 |
| PLP-198-000012462 | to | PLP-198-000012462 |

| | | |
|---|---|---|
| PLP-198-000012463 | to | PLP-198-000012463 |
| PLP-198-000012465 | to | PLP-198-000012465 |
| PLP-198-000003253 | to | PLP-198-000003253 |
| PLP-198-000011594 | to | PLP-198-000011594 |
| PLP-198-000011595 | to | PLP-198-000011595 |
| PLP-198-000011596 | to | PLP-198-000011596 |
| PLP-198-000020041 | to | PLP-198-000020041 |
| PLP-198-000020042 | to | PLP-198-000020042 |
| PLP-198-000020056 | to | PLP-198-000020056 |
| PLP-198-000003379 | to | PLP-198-000003379 |
| PLP-198-000013379 | to | PLP-198-000013379 |
| PLP-198-000013380 | to | PLP-198-000013380 |
| PLP-198-000020258 | to | PLP-198-000020258 |
| PLP-198-000020259 | to | PLP-198-000020259 |
| PLP-198-000003381 | to | PLP-198-000003381 |
| PLP-198-000013465 | to | PLP-198-000013465 |
| PLP-198-000003383 | to | PLP-198-000003383 |
| PLP-198-000013675 | to | PLP-198-000013675 |
| PLP-198-000013676 | to | PLP-198-000013676 |
| PLP-198-000020261 | to | PLP-198-000020261 |
| PLP-198-000020262 | to | PLP-198-000020262 |
| PLP-198-000003505 | to | PLP-198-000003505 |
| PLP-198-000010970 | to | PLP-198-000010970 |
| PLP-198-000010971 | to | PLP-198-000010971 |
| PLP-198-000003511 | to | PLP-198-000003511 |
| PLP-198-000010875 | to | PLP-198-000010875 |
| PLP-198-000010876 | to | PLP-198-000010876 |
| PLP-198-000003526 | to | PLP-198-000003526 |
| PLP-198-000010255 | to | PLP-198-000010255 |
| PLP-198-000003587 | to | PLP-198-000003587 |
| PLP-198-000014976 | to | PLP-198-000014976 |
| PLP-198-000003588 | to | PLP-198-000003588 |
| PLP-198-000015355 | to | PLP-198-000015355 |
| PLP-198-000015357 | to | PLP-198-000015357 |
| PLP-198-000015359 | to | PLP-198-000015359 |
| PLP-198-000015362 | to | PLP-198-000015362 |
| PLP-198-000015363 | to | PLP-198-000015363 |
| PLP-198-000015364 | to | PLP-198-000015364 |
| PLP-198-000015365 | to | PLP-198-000015365 |
| PLP-198-000015366 | to | PLP-198-000015366 |
| PLP-198-000015367 | to | PLP-198-000015367 |
| PLP-198-000003605 | to | PLP-198-000003605 |
| PLP-198-000009490 | to | PLP-198-000009490 |
| PLP-198-000009491 | to | PLP-198-000009491 |

| | | |
|---|---|---|
| PLP-198-000003742 | to | PLP-198-000003742 |
| PLP-198-000013199 | to | PLP-198-000013199 |
| PLP-198-000003774 | to | PLP-198-000003774 |
| PLP-198-000012384 | to | PLP-198-000012384 |
| PLP-198-000003996 | to | PLP-198-000003996 |
| PLP-198-000012027 | to | PLP-198-000012027 |
| PLP-198-000004120 | to | PLP-198-000004120 |
| PLP-198-000012028 | to | PLP-198-000012028 |
| PLP-198-000004369 | to | PLP-198-000004369 |
| PLP-198-000019079 | to | PLP-198-000019079 |
| PLP-198-000019080 | to | PLP-198-000019080 |
| PLP-198-000004777 | to | PLP-198-000004777 |
| PLP-198-000012188 | to | PLP-198-000012188 |
| PLP-198-000005005 | to | PLP-198-000005005 |
| PLP-198-000019728 | to | PLP-198-000019728 |
| PLP-198-000019729 | to | PLP-198-000019729 |
| PLP-198-000019730 | to | PLP-198-000019730 |
| PLP-198-000005038 | to | PLP-198-000005038 |
| PLP-198-000011403 | to | PLP-198-000011403 |
| PLP-198-000005295 | to | PLP-198-000005295 |
| PLP-198-000010457 | to | PLP-198-000010457 |
| PLP-198-000005316 | to | PLP-198-000005316 |
| PLP-198-000010011 | to | PLP-198-000010011 |
| PLP-198-000005330 | to | PLP-198-000005330 |
| PLP-198-000008614 | to | PLP-198-000008614 |
| PLP-198-000008616 | to | PLP-198-000008616 |
| PLP-198-000008617 | to | PLP-198-000008617 |
| PLP-198-000005440 | to | PLP-198-000005440 |
| PLP-198-000010532 | to | PLP-198-000010532 |
| PLP-198-000006215 | to | PLP-198-000006215 |
| PLP-198-000015109 | to | PLP-198-000015109 |
| PLP-199-000000708 | to | PLP-199-000000708 |
| PLP-199-000002742 | to | PLP-199-000002742 |
| PLP-199-000002743 | to | PLP-199-000002743 |
| PLP-199-000000710 | to | PLP-199-000000710 |
| PLP-199-000003632 | to | PLP-199-000003632 |
| PLP-199-000003633 | to | PLP-199-000003633 |
| PLP-199-000001008 | to | PLP-199-000001008 |
| PLP-199-000003266 | to | PLP-199-000003266 |
| PLP-199-000003267 | to | PLP-199-000003267 |
| PLP-199-000001626 | to | PLP-199-000001626 |
| PLP-199-000003131 | to | PLP-199-000003131 |
| PLP-199-000001662 | to | PLP-199-000001662 |
| PLP-199-000003411 | to | PLP-199-000003411 |

| | | |
|---|---|---|
| PLP-200-000000267 | to | PLP-200-000000267 |
| PLP-200-000002920 | to | PLP-200-000002920 |
| PLP-200-000000290 | to | PLP-200-000000290 |
| PLP-200-000002896 | to | PLP-200-000002896 |
| PLP-200-000000394 | to | PLP-200-000000394 |
| PLP-200-000002846 | to | PLP-200-000002846 |
| PLP-200-000000398 | to | PLP-200-000000398 |
| PLP-200-000004203 | to | PLP-200-000004203 |
| PLP-200-000004204 | to | PLP-200-000004204 |
| PLP-200-000000421 | to | PLP-200-000000421 |
| PLP-200-000004716 | to | PLP-200-000004716 |
| PLP-200-000004717 | to | PLP-200-000004717 |
| PLP-200-000004718 | to | PLP-200-000004718 |
| PLP-200-000000422 | to | PLP-200-000000422 |
| PLP-200-000002792 | to | PLP-200-000002792 |
| PLP-200-000002793 | to | PLP-200-000002793 |
| PLP-200-000000423 | to | PLP-200-000000423 |
| PLP-200-000002794 | to | PLP-200-000002794 |
| PLP-200-000002040 | to | PLP-200-000002040 |
| PLP-200-000005286 | to | PLP-200-000005286 |
| PLP-209-000000009 | to | PLP-209-000000009 |
| PLP-209-000007880 | to | PLP-209-000007880 |
| PLP-209-000000018 | to | PLP-209-000000018 |
| PLP-209-000008094 | to | PLP-209-000008094 |
| PLP-209-000000019 | to | PLP-209-000000019 |
| PLP-209-000008122 | to | PLP-209-000008122 |
| PLP-209-000008123 | to | PLP-209-000008123 |
| PLP-209-000004298 | to | PLP-209-000004298 |
| PLP-209-000009682 | to | PLP-209-000009682 |
| PLP-209-000004749 | to | PLP-209-000004749 |
| PLP-209-000009553 | to | PLP-209-000009553 |
| PLP-209-000009554 | to | PLP-209-000009554 |
| PLP-209-000009555 | to | PLP-209-000009555 |
| PLP-209-000013587 | to | PLP-209-000013587 |
| PLP-209-000006750 | to | PLP-209-000006750 |
| PLP-209-000012772 | to | PLP-209-000012772 |
| PLP-209-000007590 | to | PLP-209-000007590 |
| PLP-209-000012994 | to | PLP-209-000012994 |
| PLP-210-000000046 | to | PLP-210-000000046 |
| PLP-210-000000577 | to | PLP-210-000000577 |
| PLP-210-000002938 | to | PLP-210-000002938 |
| PLP-210-000000595 | to | PLP-210-000000595 |
| PLP-210-000002883 | to | PLP-210-000002883 |
| PLP-210-000000690 | to | PLP-210-000000690 |

| | | |
|---|---|---|
| PLP-210-000003023 | to | PLP-210-000003023 |
| PLP-210-000002494 | to | PLP-210-000002494 |
| PLP-210-000002620 | to | PLP-210-000002620 |
| PLP-210-000002621 | to | PLP-210-000002621 |
| PLP-210-000003350 | to | PLP-210-000003350 |
| PLP-210-000003359 | to | PLP-210-000003359 |
| PLP-210-000003360 | to | PLP-210-000003360 |
| PLP-210-000003361 | to | PLP-210-000003361 |
| PLP-210-000004210 | to | PLP-210-000004210 |
| PLP-210-000013394 | to | PLP-210-000013394 |
| PLP-210-000006462 | to | PLP-210-000006462 |
| PLP-210-000009475 | to | PLP-210-000009475 |
| PLP-210-000009476 | to | PLP-210-000009476 |
| PLP-210-000008320 | to | PLP-210-000008320 |
| PLP-210-000013908 | to | PLP-210-000013908 |
| PLP-210-000008710 | to | PLP-210-000008710 |
| PLP-210-000013703 | to | PLP-210-000013703 |
| PLP-210-000013704 | to | PLP-210-000013704 |
| PLP-210-000013705 | to | PLP-210-000013705 |
| PLP-210-000009259 | to | PLP-210-000009259 |
| PLP-210-000009382 | to | PLP-210-000009382 |
| PLP-210-000009522 | to | PLP-210-000009522 |
| PLP-210-000009582 | to | PLP-210-000009582 |
| PLP-210-000009852 | to | PLP-210-000009852 |
| PLP-210-000010216 | to | PLP-210-000010216 |
| PLP-210-000010389 | to | PLP-210-000010389 |
| PLP-210-000010844 | to | PLP-210-000010844 |
| PLP-210-000011188 | to | PLP-210-000011188 |
| PLP-210-000011299 | to | PLP-210-000011299 |
| PLP-210-000011300 | to | PLP-210-000011300 |
| PLP-210-000011302 | to | PLP-210-000011302 |
| PLP-210-000011303 | to | PLP-210-000011303 |
| PLP-210-000011306 | to | PLP-210-000011306 |
| PLP-210-000011308 | to | PLP-210-000011308 |
| PLP-210-000011309 | to | PLP-210-000011309 |
| PLP-210-000011311 | to | PLP-210-000011311 |
| PLP-210-000011312 | to | PLP-210-000011312 |
| PLP-210-000013452 | to | PLP-210-000013452 |
| PLP-210-000013489 | to | PLP-210-000013489 |
| PLP-210-000013846 | to | PLP-210-000013846 |
| PLP-210-000013923 | to | PLP-210-000013923 |
| PLP-211-000000010 | to | PLP-211-000000010 |
| PLP-211-000022527 | to | PLP-211-000022527 |
| PLP-211-000022528 | to | PLP-211-000022528 |

| | | |
|---|---|---|
| PLP-211-000000651 | to | PLP-211-000000651 |
| PLP-211-000024216 | to | PLP-211-000024216 |
| PLP-211-000000956 | to | PLP-211-000000956 |
| PLP-211-000023402 | to | PLP-211-000023402 |
| PLP-211-000001048 | to | PLP-211-000001048 |
| PLP-211-000023953 | to | PLP-211-000023953 |
| PLP-211-000001049 | to | PLP-211-000001049 |
| PLP-211-000023991 | to | PLP-211-000023991 |
| PLP-211-000001052 | to | PLP-211-000001052 |
| PLP-211-000023671 | to | PLP-211-000023671 |
| PLP-211-000001057 | to | PLP-211-000001057 |
| PLP-211-000024673 | to | PLP-211-000024673 |
| PLP-211-000001059 | to | PLP-211-000001059 |
| PLP-211-000024647 | to | PLP-211-000024647 |
| PLP-211-000001158 | to | PLP-211-000001158 |
| PLP-211-000023110 | to | PLP-211-000023110 |
| PLP-211-000001169 | to | PLP-211-000001169 |
| PLP-211-000023465 | to | PLP-211-000023465 |
| PLP-211-000001190 | to | PLP-211-000001190 |
| PLP-211-000022924 | to | PLP-211-000022924 |
| PLP-211-000022925 | to | PLP-211-000022925 |
| PLP-211-000022926 | to | PLP-211-000022926 |
| PLP-211-000022927 | to | PLP-211-000022927 |
| PLP-211-000001301 | to | PLP-211-000001301 |
| PLP-211-000023434 | to | PLP-211-000023434 |
| PLP-211-000023436 | to | PLP-211-000023436 |
| PLP-211-000023438 | to | PLP-211-000023438 |
| PLP-211-000023439 | to | PLP-211-000023439 |
| PLP-211-000001555 | to | PLP-211-000001555 |
| PLP-211-000023850 | to | PLP-211-000023850 |
| PLP-211-000001721 | to | PLP-211-000001721 |
| PLP-211-000024701 | to | PLP-211-000024701 |
| PLP-211-000024702 | to | PLP-211-000024702 |
| PLP-211-000048144 | to | PLP-211-000048144 |
| PLP-211-000048145 | to | PLP-211-000048145 |
| PLP-211-000048146 | to | PLP-211-000048146 |
| PLP-211-000048147 | to | PLP-211-000048147 |
| PLP-211-000048148 | to | PLP-211-000048148 |
| PLP-211-000001860 | to | PLP-211-000001860 |
| PLP-211-000023903 | to | PLP-211-000023903 |
| PLP-211-000023904 | to | PLP-211-000023904 |
| PLP-211-000001861 | to | PLP-211-000001861 |
| PLP-211-000024205 | to | PLP-211-000024205 |
| PLP-211-000024206 | to | PLP-211-000024206 |

| | | |
|---|---|---|
| PLP-211-000001863 | to | PLP-211-000001863 |
| PLP-211-000023898 | to | PLP-211-000023898 |
| PLP-211-000023900 | to | PLP-211-000023900 |
| PLP-211-000001864 | to | PLP-211-000001864 |
| PLP-211-000024372 | to | PLP-211-000024372 |
| PLP-211-000024374 | to | PLP-211-000024374 |
| PLP-211-000002493 | to | PLP-211-000002493 |
| PLP-211-000025114 | to | PLP-211-000025114 |
| PLP-211-000025116 | to | PLP-211-000025116 |
| PLP-211-000025118 | to | PLP-211-000025118 |
| PLP-211-000025120 | to | PLP-211-000025120 |
| PLP-211-000048141 | to | PLP-211-000048141 |
| PLP-211-000002712 | to | PLP-211-000002712 |
| PLP-211-000025921 | to | PLP-211-000025921 |
| PLP-211-000025922 | to | PLP-211-000025922 |
| PLP-211-000048167 | to | PLP-211-000048167 |
| PLP-211-000002759 | to | PLP-211-000002759 |
| PLP-211-000025906 | to | PLP-211-000025906 |
| PLP-211-000002845 | to | PLP-211-000002845 |
| PLP-211-000025929 | to | PLP-211-000025929 |
| PLP-211-000025932 | to | PLP-211-000025932 |
| PLP-211-000025935 | to | PLP-211-000025935 |
| PLP-211-000002860 | to | PLP-211-000002860 |
| PLP-211-000026183 | to | PLP-211-000026183 |
| PLP-211-000003924 | to | PLP-211-000003924 |
| PLP-211-000031254 | to | PLP-211-000031254 |
| PLP-211-000031255 | to | PLP-211-000031255 |
| PLP-211-000003943 | to | PLP-211-000003943 |
| PLP-211-000032488 | to | PLP-211-000032488 |
| PLP-211-000032489 | to | PLP-211-000032489 |
| PLP-211-000004217 | to | PLP-211-000004217 |
| PLP-211-000032560 | to | PLP-211-000032560 |
| PLP-211-000004460 | to | PLP-211-000004460 |
| PLP-211-000030899 | to | PLP-211-000030899 |
| PLP-211-000030901 | to | PLP-211-000030901 |
| PLP-211-000004461 | to | PLP-211-000004461 |
| PLP-211-000030924 | to | PLP-211-000030924 |
| PLP-211-000030925 | to | PLP-211-000030925 |
| PLP-211-000004471 | to | PLP-211-000004471 |
| PLP-211-000031019 | to | PLP-211-000031019 |
| PLP-211-000004522 | to | PLP-211-000004522 |
| PLP-211-000031268 | to | PLP-211-000031268 |
| PLP-211-000048397 | to | PLP-211-000048397 |
| PLP-211-000048398 | to | PLP-211-000048398 |

| | | |
|---|---|---|
| PLP-211-000004566 | to | PLP-211-000004566 |
| PLP-211-000029075 | to | PLP-211-000029075 |
| PLP-211-000029076 | to | PLP-211-000029076 |
| PLP-211-000029077 | to | PLP-211-000029077 |
| PLP-211-000048326 | to | PLP-211-000048326 |
| PLP-211-000049082 | to | PLP-211-000049082 |
| PLP-211-000049083 | to | PLP-211-000049083 |
| PLP-211-000004567 | to | PLP-211-000004567 |
| PLP-211-000029105 | to | PLP-211-000029105 |
| PLP-211-000029106 | to | PLP-211-000029106 |
| PLP-211-000048317 | to | PLP-211-000048317 |
| PLP-211-000049080 | to | PLP-211-000049080 |
| PLP-211-000049081 | to | PLP-211-000049081 |
| PLP-211-000004746 | to | PLP-211-000004746 |
| PLP-211-000030398 | to | PLP-211-000030398 |
| PLP-211-000030399 | to | PLP-211-000030399 |
| PLP-211-000004749 | to | PLP-211-000004749 |
| PLP-211-000030472 | to | PLP-211-000030472 |
| PLP-211-000030473 | to | PLP-211-000030473 |
| PLP-211-000004862 | to | PLP-211-000004862 |
| PLP-211-000030789 | to | PLP-211-000030789 |
| PLP-211-000030790 | to | PLP-211-000030790 |
| PLP-211-000005297 | to | PLP-211-000005297 |
| PLP-211-000032064 | to | PLP-211-000032064 |
| PLP-211-000005592 | to | PLP-211-000005592 |
| PLP-211-000031757 | to | PLP-211-000031757 |
| PLP-211-000031758 | to | PLP-211-000031758 |
| PLP-211-000006736 | to | PLP-211-000006736 |
| PLP-211-000032935 | to | PLP-211-000032935 |
| PLP-211-000032936 | to | PLP-211-000032936 |
| PLP-211-000048449 | to | PLP-211-000048449 |
| PLP-211-000049140 | to | PLP-211-000049140 |
| PLP-211-000049141 | to | PLP-211-000049141 |
| PLP-211-000006811 | to | PLP-211-000006811 |
| PLP-211-000033496 | to | PLP-211-000033496 |
| PLP-211-000033497 | to | PLP-211-000033497 |
| PLP-211-000007819 | to | PLP-211-000007819 |
| PLP-211-000028723 | to | PLP-211-000028723 |
| PLP-211-000009312 | to | PLP-211-000009312 |
| PLP-211-000028078 | to | PLP-211-000028078 |
| PLP-211-000028079 | to | PLP-211-000028079 |
| PLP-211-000028080 | to | PLP-211-000028080 |
| PLP-211-000028081 | to | PLP-211-000028081 |
| PLP-211-000009793 | to | PLP-211-000009793 |

| | | |
|---|---|---|
| PLP-211-000027209 | to | PLP-211-000027209 |
| PLP-211-000009822 | to | PLP-211-000009822 |
| PLP-211-000026823 | to | PLP-211-000026823 |
| PLP-211-000026825 | to | PLP-211-000026825 |
| PLP-211-000048205 | to | PLP-211-000048205 |
| PLP-211-000048206 | to | PLP-211-000048206 |
| PLP-211-000048207 | to | PLP-211-000048207 |
| PLP-211-000048208 | to | PLP-211-000048208 |
| PLP-211-000048209 | to | PLP-211-000048209 |
| PLP-211-000010118 | to | PLP-211-000010118 |
| PLP-211-000028025 | to | PLP-211-000028025 |
| PLP-211-000028027 | to | PLP-211-000028027 |
| PLP-211-000048292 | to | PLP-211-000048292 |
| PLP-211-000048293 | to | PLP-211-000048293 |
| PLP-211-000048294 | to | PLP-211-000048294 |
| PLP-211-000048295 | to | PLP-211-000048295 |
| PLP-211-000048296 | to | PLP-211-000048296 |
| PLP-211-000010198 | to | PLP-211-000010198 |
| PLP-211-000035435 | to | PLP-211-000035435 |
| PLP-211-000035436 | to | PLP-211-000035436 |
| PLP-211-000010613 | to | PLP-211-000010613 |
| PLP-211-000034537 | to | PLP-211-000034537 |
| PLP-211-000010936 | to | PLP-211-000010936 |
| PLP-211-000035245 | to | PLP-211-000035245 |
| PLP-211-000011045 | to | PLP-211-000011045 |
| PLP-211-000035050 | to | PLP-211-000035050 |
| PLP-211-000011151 | to | PLP-211-000011151 |
| PLP-211-000034524 | to | PLP-211-000034524 |
| PLP-211-000011162 | to | PLP-211-000011162 |
| PLP-211-000034743 | to | PLP-211-000034743 |
| PLP-211-000011238 | to | PLP-211-000011238 |
| PLP-211-000034181 | to | PLP-211-000034181 |
| PLP-211-000011302 | to | PLP-211-000011302 |
| PLP-211-000033927 | to | PLP-211-000033927 |
| PLP-211-000033928 | to | PLP-211-000033928 |
| PLP-211-000033929 | to | PLP-211-000033929 |
| PLP-211-000033930 | to | PLP-211-000033930 |
| PLP-211-000012683 | to | PLP-211-000012683 |
| PLP-211-000041157 | to | PLP-211-000041157 |
| PLP-211-000041159 | to | PLP-211-000041159 |
| PLP-211-000012687 | to | PLP-211-000012687 |
| PLP-211-000040599 | to | PLP-211-000040599 |
| PLP-211-000040601 | to | PLP-211-000040601 |
| PLP-211-000012812 | to | PLP-211-000012812 |

| | | |
|---|---|---|
| PLP-211-000040101 | to | PLP-211-000040101 |
| PLP-211-000013355 | to | PLP-211-000013355 |
| PLP-211-000038786 | to | PLP-211-000038786 |
| PLP-211-000013359 | to | PLP-211-000013359 |
| PLP-211-000038887 | to | PLP-211-000038887 |
| PLP-211-000013498 | to | PLP-211-000013498 |
| PLP-211-000038361 | to | PLP-211-000038361 |
| PLP-211-000014601 | to | PLP-211-000014601 |
| PLP-211-000039183 | to | PLP-211-000039183 |
| PLP-211-000039184 | to | PLP-211-000039184 |
| PLP-211-000015805 | to | PLP-211-000015805 |
| PLP-211-000036880 | to | PLP-211-000036880 |
| PLP-211-000036881 | to | PLP-211-000036881 |
| PLP-211-000036883 | to | PLP-211-000036883 |
| PLP-211-000036884 | to | PLP-211-000036884 |
| PLP-211-000036885 | to | PLP-211-000036885 |
| PLP-211-000036886 | to | PLP-211-000036886 |
| PLP-211-000036888 | to | PLP-211-000036888 |
| PLP-211-000036889 | to | PLP-211-000036889 |
| PLP-211-000015819 | to | PLP-211-000015819 |
| PLP-211-000036989 | to | PLP-211-000036989 |
| PLP-211-000036990 | to | PLP-211-000036990 |
| PLP-211-000036991 | to | PLP-211-000036991 |
| PLP-211-000036992 | to | PLP-211-000036992 |
| PLP-211-000036993 | to | PLP-211-000036993 |
| PLP-211-000036994 | to | PLP-211-000036994 |
| PLP-211-000036995 | to | PLP-211-000036995 |
| PLP-211-000036996 | to | PLP-211-000036996 |
| PLP-211-000017021 | to | PLP-211-000017021 |
| PLP-211-000037720 | to | PLP-211-000037720 |
| PLP-211-000017564 | to | PLP-211-000017564 |
| PLP-211-000046911 | to | PLP-211-000046911 |
| PLP-211-000046912 | to | PLP-211-000046912 |
| PLP-211-000017677 | to | PLP-211-000017677 |
| PLP-211-000046215 | to | PLP-211-000046215 |
| PLP-211-000019095 | to | PLP-211-000019095 |
| PLP-211-000041754 | to | PLP-211-000041754 |
| PLP-211-000019114 | to | PLP-211-000019114 |
| PLP-211-000042358 | to | PLP-211-000042358 |
| PLP-211-000019159 | to | PLP-211-000019159 |
| PLP-211-000045540 | to | PLP-211-000045540 |
| PLP-211-000019285 | to | PLP-211-000019285 |
| PLP-211-000044730 | to | PLP-211-000044730 |
| PLP-211-000019297 | to | PLP-211-000019297 |

| | | |
|---|---|---|
| PLP-211-000044731 | to | PLP-211-000044731 |
| PLP-211-000019413 | to | PLP-211-000019413 |
| PLP-211-000046833 | to | PLP-211-000046833 |
| PLP-211-000019456 | to | PLP-211-000019456 |
| PLP-211-000048070 | to | PLP-211-000048070 |
| PLP-211-000020269 | to | PLP-211-000020269 |
| PLP-211-000047126 | to | PLP-211-000047126 |
| PLP-211-000020352 | to | PLP-211-000020352 |
| PLP-211-000047795 | to | PLP-211-000047795 |
| PLP-211-000047796 | to | PLP-211-000047796 |
| PLP-211-000047797 | to | PLP-211-000047797 |
| PLP-211-000020820 | to | PLP-211-000020820 |
| PLP-211-000042276 | to | PLP-211-000042276 |
| PLP-211-000020886 | to | PLP-211-000020886 |
| PLP-211-000044449 | to | PLP-211-000044449 |
| PLP-211-000044450 | to | PLP-211-000044450 |
| PLP-211-000020911 | to | PLP-211-000020911 |
| PLP-211-000044343 | to | PLP-211-000044343 |
| PLP-211-000021007 | to | PLP-211-000021007 |
| PLP-211-000043735 | to | PLP-211-000043735 |
| PLP-211-000043737 | to | PLP-211-000043737 |
| PLP-211-000043738 | to | PLP-211-000043738 |
| PLP-211-000021047 | to | PLP-211-000021047 |
| PLP-211-000043544 | to | PLP-211-000043544 |
| PLP-211-000043545 | to | PLP-211-000043545 |
| PLP-211-000021107 | to | PLP-211-000021107 |
| PLP-211-000043755 | to | PLP-211-000043755 |
| PLP-211-000048837 | to | PLP-211-000048837 |
| PLP-211-000021257 | to | PLP-211-000021257 |
| PLP-211-000043125 | to | PLP-211-000043125 |
| PLP-211-000043126 | to | PLP-211-000043126 |
| PLP-211-000048801 | to | PLP-211-000048801 |
| PLP-211-000021281 | to | PLP-211-000021281 |
| PLP-211-000042869 | to | PLP-211-000042869 |
| PLP-211-000021434 | to | PLP-211-000021434 |
| PLP-211-000043124 | to | PLP-211-000043124 |
| PLP-211-000021619 | to | PLP-211-000021619 |
| PLP-211-000045202 | to | PLP-211-000045202 |
| PLP-211-000045203 | to | PLP-211-000045203 |
| PLP-211-000045204 | to | PLP-211-000045204 |
| PLP-211-000021645 | to | PLP-211-000021645 |
| PLP-211-000043836 | to | PLP-211-000043836 |
| PLP-211-000021646 | to | PLP-211-000021646 |
| PLP-211-000043866 | to | PLP-211-000043866 |

| | | |
|---|---|---|
| PLP-211-000021654 | to | PLP-211-000021654 |
| PLP-211-000043896 | to | PLP-211-000043896 |
| PLP-211-000021672 | to | PLP-211-000021672 |
| PLP-211-000043763 | to | PLP-211-000043763 |
| PLP-211-000021735 | to | PLP-211-000021735 |
| PLP-211-000043598 | to | PLP-211-000043598 |
| PLP-211-000043599 | to | PLP-211-000043599 |
| PLP-211-000021880 | to | PLP-211-000021880 |
| PLP-211-000044736 | to | PLP-211-000044736 |
| PLP-211-000021881 | to | PLP-211-000021881 |
| PLP-211-000044769 | to | PLP-211-000044769 |
| PLP-211-000021909 | to | PLP-211-000021909 |
| PLP-211-000043045 | to | PLP-211-000043045 |
| PLP-211-000022179 | to | PLP-211-000022179 |
| PLP-211-000043852 | to | PLP-211-000043852 |
| PLP-211-000050009 | to | PLP-211-000050009 |
| PLP-211-000050503 | to | PLP-211-000050503 |
| PLP-211-000050504 | to | PLP-211-000050504 |
| PLP-211-000050014 | to | PLP-211-000050014 |
| PLP-211-000050849 | to | PLP-211-000050849 |
| PLP-211-000050850 | to | PLP-211-000050850 |
| PLP-211-000050026 | to | PLP-211-000050026 |
| PLP-211-000050355 | to | PLP-211-000050355 |
| PLP-211-000050028 | to | PLP-211-000050028 |
| PLP-211-000050369 | to | PLP-211-000050369 |
| PLP-211-000050030 | to | PLP-211-000050030 |
| PLP-211-000050391 | to | PLP-211-000050391 |
| PLP-211-000050032 | to | PLP-211-000050032 |
| PLP-211-000050414 | to | PLP-211-000050414 |
| PLP-212-000000024 | to | PLP-212-000000024 |
| PLP-212-000001986 | to | PLP-212-000001986 |
| PLP-212-000000034 | to | PLP-212-000000034 |
| PLP-212-000001913 | to | PLP-212-000001913 |
| PLP-212-000000044 | to | PLP-212-000000044 |
| PLP-212-000001897 | to | PLP-212-000001897 |
| PLP-212-000001898 | to | PLP-212-000001898 |
| PLP-212-000000049 | to | PLP-212-000000049 |
| PLP-212-000001966 | to | PLP-212-000001966 |
| PLP-212-000001969 | to | PLP-212-000001969 |
| PLP-212-000001970 | to | PLP-212-000001970 |
| PLP-212-000000051 | to | PLP-212-000000051 |
| PLP-212-000001943 | to | PLP-212-000001943 |
| PLP-212-000000056 | to | PLP-212-000000056 |
| PLP-212-000001962 | to | PLP-212-000001962 |

| | | |
|---|---|---|
| PLP-212-000000058 | to | PLP-212-000000058 |
| PLP-212-000001998 | to | PLP-212-000001998 |
| PLP-212-000000059 | to | PLP-212-000000059 |
| PLP-212-000002004 | to | PLP-212-000002004 |
| PLP-212-000000064 | to | PLP-212-000000064 |
| PLP-212-000001931 | to | PLP-212-000001931 |
| PLP-212-000000078 | to | PLP-212-000000078 |
| PLP-212-000002058 | to | PLP-212-000002058 |
| PLP-212-000000083 | to | PLP-212-000000083 |
| PLP-212-000002075 | to | PLP-212-000002075 |
| PLP-212-000000137 | to | PLP-212-000000137 |
| PLP-212-000002006 | to | PLP-212-000002006 |
| PLP-212-000000138 | to | PLP-212-000000138 |
| PLP-212-000002031 | to | PLP-212-000002031 |
| PLP-212-000000199 | to | PLP-212-000000199 |
| PLP-212-000002061 | to | PLP-212-000002061 |
| PLP-212-000000200 | to | PLP-212-000000200 |
| PLP-212-000002064 | to | PLP-212-000002064 |
| PLP-212-000000205 | to | PLP-212-000000205 |
| PLP-212-000002069 | to | PLP-212-000002069 |
| PLP-212-000000319 | to | PLP-212-000000319 |
| PLP-212-000002581 | to | PLP-212-000002581 |
| PLP-212-000000350 | to | PLP-212-000000350 |
| PLP-212-000002542 | to | PLP-212-000002542 |
| PLP-212-000002543 | to | PLP-212-000002543 |
| PLP-212-000000381 | to | PLP-212-000000381 |
| PLP-212-000002365 | to | PLP-212-000002365 |
| PLP-212-000000389 | to | PLP-212-000000389 |
| PLP-212-000002737 | to | PLP-212-000002737 |
| PLP-212-000000403 | to | PLP-212-000000403 |
| PLP-212-000002188 | to | PLP-212-000002188 |
| PLP-212-000000425 | to | PLP-212-000000425 |
| PLP-212-000002236 | to | PLP-212-000002236 |
| PLP-212-000000440 | to | PLP-212-000000440 |
| PLP-212-000002101 | to | PLP-212-000002101 |
| PLP-212-000000454 | to | PLP-212-000000454 |
| PLP-212-000002176 | to | PLP-212-000002176 |
| PLP-212-000000481 | to | PLP-212-000000481 |
| PLP-212-000002352 | to | PLP-212-000002352 |
| PLP-212-000000504 | to | PLP-212-000000504 |
| PLP-212-000002558 | to | PLP-212-000002558 |
| PLP-212-000000511 | to | PLP-212-000000511 |
| PLP-212-000002602 | to | PLP-212-000002602 |
| PLP-212-000002603 | to | PLP-212-000002603 |

PLP-212-000002604   to   PLP-212-000002604
PLP-212-000002605   to   PLP-212-000002605
PLP-212-000000524   to   PLP-212-000000524
PLP-212-000002728   to   PLP-212-000002728
PLP-212-000000540   to   PLP-212-000000540
PLP-212-000002244   to   PLP-212-000002244
PLP-212-000000585   to   PLP-212-000000585
PLP-212-000002230   to   PLP-212-000002230
PLP-212-000000617   to   PLP-212-000000617
PLP-212-000002252   to   PLP-212-000002252
PLP-212-000000620   to   PLP-212-000000620
PLP-212-000002306   to   PLP-212-000002306
PLP-212-000000626   to   PLP-212-000000626
PLP-212-000002508   to   PLP-212-000002508
PLP-212-000000629   to   PLP-212-000000629
PLP-212-000002468   to   PLP-212-000002468
PLP-212-000000630   to   PLP-212-000000630
PLP-212-000002425   to   PLP-212-000002425
PLP-212-000000693   to   PLP-212-000000693
PLP-212-000002444   to   PLP-212-000002444
PLP-212-000000710   to   PLP-212-000000710
PLP-212-000002525   to   PLP-212-000002525
PLP-212-000002527   to   PLP-212-000002527
PLP-212-000002529   to   PLP-212-000002529
PLP-212-000000714   to   PLP-212-000000714
PLP-212-000002443   to   PLP-212-000002443
PLP-212-000002445   to   PLP-212-000002445
PLP-212-000002446   to   PLP-212-000002446
PLP-212-000000735   to   PLP-212-000000735
PLP-212-000002410   to   PLP-212-000002410
PLP-212-000000740   to   PLP-212-000000740
PLP-212-000002606   to   PLP-212-000002606
PLP-212-000000746   to   PLP-212-000000746
PLP-212-000002141   to   PLP-212-000002141
PLP-212-000000768   to   PLP-212-000000768
PLP-212-000002227   to   PLP-212-000002227
PLP-212-000000838   to   PLP-212-000000838
PLP-212-000002858   to   PLP-212-000002858
PLP-212-000000841   to   PLP-212-000000841
PLP-212-000002671   to   PLP-212-000002671
PLP-212-000002672   to   PLP-212-000002672
PLP-212-000000854   to   PLP-212-000000854
PLP-212-000002776   to   PLP-212-000002776
PLP-212-000000884   to   PLP-212-000000884

| | | |
|---|---|---|
| PLP-212-000002804 | to | PLP-212-000002804 |
| PLP-212-000000887 | to | PLP-212-000000887 |
| PLP-212-000002689 | to | PLP-212-000002689 |
| PLP-212-000002690 | to | PLP-212-000002690 |
| PLP-212-000000889 | to | PLP-212-000000889 |
| PLP-212-000002710 | to | PLP-212-000002710 |
| PLP-212-000000932 | to | PLP-212-000000932 |
| PLP-212-000002925 | to | PLP-212-000002925 |
| PLP-212-000000934 | to | PLP-212-000000934 |
| PLP-212-000002946 | to | PLP-212-000002946 |
| PLP-212-000000939 | to | PLP-212-000000939 |
| PLP-212-000003007 | to | PLP-212-000003007 |
| PLP-212-000000945 | to | PLP-212-000000945 |
| PLP-212-000003090 | to | PLP-212-000003090 |
| PLP-212-000000950 | to | PLP-212-000000950 |
| PLP-212-000003178 | to | PLP-212-000003178 |
| PLP-212-000000952 | to | PLP-212-000000952 |
| PLP-212-000003214 | to | PLP-212-000003214 |
| PLP-212-000000956 | to | PLP-212-000000956 |
| PLP-212-000003266 | to | PLP-212-000003266 |
| PLP-212-000000957 | to | PLP-212-000000957 |
| PLP-212-000003280 | to | PLP-212-000003280 |
| PLP-212-000000969 | to | PLP-212-000000969 |
| PLP-212-000002866 | to | PLP-212-000002866 |
| PLP-212-000000974 | to | PLP-212-000000974 |
| PLP-212-000002844 | to | PLP-212-000002844 |
| PLP-212-000000980 | to | PLP-212-000000980 |
| PLP-212-000002907 | to | PLP-212-000002907 |
| PLP-212-000000993 | to | PLP-212-000000993 |
| PLP-212-000003185 | to | PLP-212-000003185 |
| PLP-212-000003187 | to | PLP-212-000003187 |
| PLP-212-000003188 | to | PLP-212-000003188 |
| PLP-212-000003189 | to | PLP-212-000003189 |
| PLP-212-000003190 | to | PLP-212-000003190 |
| PLP-212-000003191 | to | PLP-212-000003191 |
| PLP-212-000003192 | to | PLP-212-000003192 |
| PLP-212-000003193 | to | PLP-212-000003193 |
| PLP-212-000001013 | to | PLP-212-000001013 |
| PLP-212-000002825 | to | PLP-212-000002825 |
| PLP-212-000002826 | to | PLP-212-000002826 |
| PLP-212-000002827 | to | PLP-212-000002827 |
| PLP-212-000002829 | to | PLP-212-000002829 |
| PLP-212-000002831 | to | PLP-212-000002831 |
| PLP-212-000001015 | to | PLP-212-000001015 |

| | | |
|---|---|---|
| PLP-212-000003183 | to | PLP-212-000003183 |
| PLP-212-000003184 | to | PLP-212-000003184 |
| PLP-212-000001047 | to | PLP-212-000001047 |
| PLP-212-000003085 | to | PLP-212-000003085 |
| PLP-212-000001073 | to | PLP-212-000001073 |
| PLP-212-000002745 | to | PLP-212-000002745 |
| PLP-212-000001075 | to | PLP-212-000001075 |
| PLP-212-000002797 | to | PLP-212-000002797 |
| PLP-212-000002799 | to | PLP-212-000002799 |
| PLP-212-000002800 | to | PLP-212-000002800 |
| PLP-212-000003431 | to | PLP-212-000003431 |
| PLP-212-000003432 | to | PLP-212-000003432 |
| PLP-212-000003433 | to | PLP-212-000003433 |
| PLP-212-000003434 | to | PLP-212-000003434 |
| PLP-212-000001079 | to | PLP-212-000001079 |
| PLP-212-000002875 | to | PLP-212-000002875 |
| PLP-212-000001142 | to | PLP-212-000001142 |
| PLP-212-000002872 | to | PLP-212-000002872 |
| PLP-212-000001261 | to | PLP-212-000001261 |
| PLP-212-000003344 | to | PLP-212-000003344 |
| PLP-212-000003346 | to | PLP-212-000003346 |
| PLP-212-000001262 | to | PLP-212-000001262 |
| PLP-212-000003359 | to | PLP-212-000003359 |
| PLP-212-000003360 | to | PLP-212-000003360 |
| PLP-212-000001278 | to | PLP-212-000001278 |
| PLP-212-000003366 | to | PLP-212-000003366 |
| PLP-212-000001279 | to | PLP-212-000001279 |
| PLP-212-000003351 | to | PLP-212-000003351 |
| PLP-212-000003353 | to | PLP-212-000003353 |
| PLP-212-000003354 | to | PLP-212-000003354 |
| PLP-212-000001286 | to | PLP-212-000001286 |
| PLP-212-000003382 | to | PLP-212-000003382 |
| PLP-212-000001287 | to | PLP-212-000001287 |
| PLP-212-000003357 | to | PLP-212-000003357 |
| PLP-212-000001293 | to | PLP-212-000001293 |
| PLP-212-000003361 | to | PLP-212-000003361 |
| PLP-212-000001294 | to | PLP-212-000001294 |
| PLP-212-000003383 | to | PLP-212-000003383 |
| PLP-212-000001303 | to | PLP-212-000001303 |
| PLP-212-000003338 | to | PLP-212-000003338 |
| PLP-212-000003339 | to | PLP-212-000003339 |
| PLP-212-000003340 | to | PLP-212-000003340 |
| PLP-212-000001305 | to | PLP-212-000001305 |
| PLP-212-000003267 | to | PLP-212-000003267 |

| | | |
|---|---|---|
| PLP-212-000001311 | to | PLP-212-000001311 |
| PLP-212-000003306 | to | PLP-212-000003306 |
| PLP-212-000001321 | to | PLP-212-000001321 |
| PLP-212-000003380 | to | PLP-212-000003380 |
| PLP-212-000001327 | to | PLP-212-000001327 |
| PLP-212-000003398 | to | PLP-212-000003398 |
| PLP-212-000003399 | to | PLP-212-000003399 |
| PLP-212-000001328 | to | PLP-212-000001328 |
| PLP-212-000003268 | to | PLP-212-000003268 |
| PLP-212-000003269 | to | PLP-212-000003269 |
| PLP-212-000001363 | to | PLP-212-000001363 |
| PLP-212-000003213 | to | PLP-212-000003213 |
| PLP-212-000001369 | to | PLP-212-000001369 |
| PLP-212-000003308 | to | PLP-212-000003308 |
| PLP-212-000001375 | to | PLP-212-000001375 |
| PLP-212-000002643 | to | PLP-212-000002643 |
| PLP-212-000001383 | to | PLP-212-000001383 |
| PLP-212-000002616 | to | PLP-212-000002616 |
| PLP-212-000001411 | to | PLP-212-000001411 |
| PLP-212-000002895 | to | PLP-212-000002895 |
| PLP-212-000002897 | to | PLP-212-000002897 |
| PLP-212-000001412 | to | PLP-212-000001412 |
| PLP-212-000002615 | to | PLP-212-000002615 |
| PLP-212-000001415 | to | PLP-212-000001415 |
| PLP-212-000002784 | to | PLP-212-000002784 |
| PLP-212-000002786 | to | PLP-212-000002786 |
| PLP-212-000001421 | to | PLP-212-000001421 |
| PLP-212-000002730 | to | PLP-212-000002730 |
| PLP-212-000002731 | to | PLP-212-000002731 |
| PLP-212-000002732 | to | PLP-212-000002732 |
| PLP-212-000002733 | to | PLP-212-000002733 |
| PLP-212-000001445 | to | PLP-212-000001445 |
| PLP-212-000003405 | to | PLP-212-000003405 |
| PLP-212-000001448 | to | PLP-212-000001448 |
| PLP-212-000003407 | to | PLP-212-000003407 |
| PLP-212-000001482 | to | PLP-212-000001482 |
| PLP-212-000002987 | to | PLP-212-000002987 |
| PLP-212-000001490 | to | PLP-212-000001490 |
| PLP-212-000003023 | to | PLP-212-000003023 |
| PLP-212-000003024 | to | PLP-212-000003024 |
| PLP-212-000001503 | to | PLP-212-000001503 |
| PLP-212-000003022 | to | PLP-212-000003022 |
| PLP-212-000001593 | to | PLP-212-000001593 |
| PLP-212-000003341 | to | PLP-212-000003341 |

124

| | | |
|---|---|---|
| PLP-212-000003342 | to | PLP-212-000003342 |
| PLP-212-000001602 | to | PLP-212-000001602 |
| PLP-212-000003391 | to | PLP-212-000003391 |
| PLP-212-000003392 | to | PLP-212-000003392 |
| PLP-212-000001629 | to | PLP-212-000001629 |
| PLP-212-000003118 | to | PLP-212-000003118 |
| PLP-212-000001632 | to | PLP-212-000001632 |
| PLP-212-000003168 | to | PLP-212-000003168 |
| PLP-212-000003169 | to | PLP-212-000003169 |
| PLP-212-000003170 | to | PLP-212-000003170 |
| PLP-212-000003171 | to | PLP-212-000003171 |
| PLP-212-000003172 | to | PLP-212-000003172 |
| PLP-212-000001634 | to | PLP-212-000001634 |
| PLP-212-000003242 | to | PLP-212-000003242 |
| PLP-212-000003243 | to | PLP-212-000003243 |
| PLP-212-000003244 | to | PLP-212-000003244 |
| PLP-212-000003245 | to | PLP-212-000003245 |
| PLP-212-000003246 | to | PLP-212-000003246 |
| PLP-212-000001646 | to | PLP-212-000001646 |
| PLP-212-000003237 | to | PLP-212-000003237 |
| PLP-212-000001670 | to | PLP-212-000001670 |
| PLP-212-000003251 | to | PLP-212-000003251 |
| PLP-212-000001678 | to | PLP-212-000001678 |
| PLP-212-000003142 | to | PLP-212-000003142 |
| PLP-212-000003144 | to | PLP-212-000003144 |
| PLP-212-000003146 | to | PLP-212-000003146 |
| PLP-212-000003147 | to | PLP-212-000003147 |
| PLP-212-000003148 | to | PLP-212-000003148 |
| PLP-212-000001690 | to | PLP-212-000001690 |
| PLP-212-000003155 | to | PLP-212-000003155 |
| PLP-212-000001691 | to | PLP-212-000001691 |
| PLP-212-000003166 | to | PLP-212-000003166 |
| PLP-212-000001696 | to | PLP-212-000001696 |
| PLP-212-000003240 | to | PLP-212-000003240 |
| PLP-212-000001713 | to | PLP-212-000001713 |
| PLP-212-000003156 | to | PLP-212-000003156 |
| PLP-212-000001714 | to | PLP-212-000001714 |
| PLP-212-000003174 | to | PLP-212-000003174 |
| PLP-212-000003175 | to | PLP-212-000003175 |
| PLP-212-000003176 | to | PLP-212-000003176 |
| PLP-212-000001721 | to | PLP-212-000001721 |
| PLP-212-000003195 | to | PLP-212-000003195 |
| PLP-212-000003196 | to | PLP-212-000003196 |
| PLP-212-000001748 | to | PLP-212-000001748 |

| | | |
|---|---|---|
| PLP-212-000003296 | to | PLP-212-000003296 |
| PLP-212-000003297 | to | PLP-212-000003297 |
| PLP-212-000003298 | to | PLP-212-000003298 |
| PLP-212-000001756 | to | PLP-212-000001756 |
| PLP-212-000003350 | to | PLP-212-000003350 |
| PLP-212-000001757 | to | PLP-212-000001757 |
| PLP-212-000003254 | to | PLP-212-000003254 |
| PLP-212-000001759 | to | PLP-212-000001759 |
| PLP-212-000003241 | to | PLP-212-000003241 |
| PLP-212-000001769 | to | PLP-212-000001769 |
| PLP-212-000003160 | to | PLP-212-000003160 |
| PLP-212-000001789 | to | PLP-212-000001789 |
| PLP-212-000003201 | to | PLP-212-000003201 |
| PLP-213-000000129 | to | PLP-213-000000129 |
| PLP-213-000002146 | to | PLP-213-000002146 |
| PLP-213-000000131 | to | PLP-213-000000131 |
| PLP-213-000002209 | to | PLP-213-000002209 |
| PLP-213-000000268 | to | PLP-213-000000268 |
| PLP-213-000002075 | to | PLP-213-000002075 |
| PLP-213-000002076 | to | PLP-213-000002076 |
| PLP-213-000000955 | to | PLP-213-000000955 |
| PLP-213-000003337 | to | PLP-213-000003337 |
| PLP-213-000001674 | to | PLP-213-000001674 |
| PLP-213-000003901 | to | PLP-213-000003901 |
| PLP-213-000003902 | to | PLP-213-000003902 |
| PLP-213-000003903 | to | PLP-213-000003903 |
| PLP-213-000003904 | to | PLP-213-000003904 |
| PLP-213-000003905 | to | PLP-213-000003905 |
| PLP-213-000003906 | to | PLP-213-000003906 |
| PLP-213-000003907 | to | PLP-213-000003907 |
| PLP-213-000004733 | to | PLP-213-000004733 |
| PLP-213-000008519 | to | PLP-213-000008519 |
| PLP-213-000008520 | to | PLP-213-000008520 |
| PLP-213-000008521 | to | PLP-213-000008521 |
| PLP-213-000005645 | to | PLP-213-000005645 |
| PLP-213-000007965 | to | PLP-213-000007965 |
| PLP-213-000006023 | to | PLP-213-000006023 |
| PLP-213-000007292 | to | PLP-213-000007292 |
| PLP-213-000006040 | to | PLP-213-000006040 |
| PLP-213-000007866 | to | PLP-213-000007866 |
| PLP-213-000007868 | to | PLP-213-000007868 |
| PLP-213-000007869 | to | PLP-213-000007869 |
| PLP-213-000006046 | to | PLP-213-000006046 |
| PLP-213-000007375 | to | PLP-213-000007375 |

| | | |
|---|---|---|
| PLP-213-000006199 | to | PLP-213-000006199 |
| PLP-213-000007930 | to | PLP-213-000007930 |
| PLP-214-000001475 | to | PLP-214-000001475 |
| PLP-214-000007761 | to | PLP-214-000007761 |
| PLP-214-000001797 | to | PLP-214-000001797 |
| PLP-214-000007632 | to | PLP-214-000007632 |
| PLP-214-000001879 | to | PLP-214-000001879 |
| PLP-214-000008008 | to | PLP-214-000008008 |
| PLP-214-000008009 | to | PLP-214-000008009 |
| PLP-214-000008010 | to | PLP-214-000008010 |
| PLP-214-000001891 | to | PLP-214-000001891 |
| PLP-214-000007897 | to | PLP-214-000007897 |
| PLP-214-000007898 | to | PLP-214-000007898 |
| PLP-214-000002242 | to | PLP-214-000002242 |
| PLP-214-000007974 | to | PLP-214-000007974 |
| PLP-214-000002261 | to | PLP-214-000002261 |
| PLP-214-000007995 | to | PLP-214-000007995 |
| PLP-214-000005345 | to | PLP-214-000005345 |
| PLP-214-000011865 | to | PLP-214-000011865 |
| PLP-214-000006173 | to | PLP-214-000006173 |
| PLP-214-000013604 | to | PLP-214-000013604 |
| PLP-214-000013605 | to | PLP-214-000013605 |
| PLP-214-000006174 | to | PLP-214-000006174 |
| PLP-214-000013620 | to | PLP-214-000013620 |
| PLP-214-000013622 | to | PLP-214-000013622 |
| PLP-214-000006176 | to | PLP-214-000006176 |
| PLP-214-000013519 | to | PLP-214-000013519 |
| PLP-214-000006178 | to | PLP-214-000006178 |
| PLP-214-000013560 | to | PLP-214-000013560 |
| PLP-214-000006179 | to | PLP-214-000006179 |
| PLP-214-000013470 | to | PLP-214-000013470 |
| PLP-214-000006185 | to | PLP-214-000006185 |
| PLP-214-000013627 | to | PLP-214-000013627 |
| PLP-214-000013628 | to | PLP-214-000013628 |
| PLP-214-000006208 | to | PLP-214-000006208 |
| PLP-214-000013534 | to | PLP-214-000013534 |
| PLP-214-000006213 | to | PLP-214-000006213 |
| PLP-214-000013504 | to | PLP-214-000013504 |
| PLP-214-000006215 | to | PLP-214-000006215 |
| PLP-214-000013618 | to | PLP-214-000013618 |
| PLP-214-000013619 | to | PLP-214-000013619 |
| PLP-214-000013621 | to | PLP-214-000013621 |
| PLP-214-000006216 | to | PLP-214-000006216 |
| PLP-214-000013593 | to | PLP-214-000013593 |

| | | |
|---|---|---|
| PLP-214-000006240 | to | PLP-214-000006240 |
| PLP-214-000013346 | to | PLP-214-000013346 |
| PLP-214-000013347 | to | PLP-214-000013347 |
| PLP-214-000006284 | to | PLP-214-000006284 |
| PLP-214-000013222 | to | PLP-214-000013222 |
| PLP-214-000006299 | to | PLP-214-000006299 |
| PLP-214-000013187 | to | PLP-214-000013187 |
| PLP-214-000013188 | to | PLP-214-000013188 |
| PLP-214-000006305 | to | PLP-214-000006305 |
| PLP-214-000013125 | to | PLP-214-000013125 |
| PLP-214-000006311 | to | PLP-214-000006311 |
| PLP-214-000013123 | to | PLP-214-000013123 |
| PLP-214-000006403 | to | PLP-214-000006403 |
| PLP-214-000012711 | to | PLP-214-000012711 |
| PLP-214-000012712 | to | PLP-214-000012712 |
| PLP-214-000006502 | to | PLP-214-000006502 |
| PLP-214-000012562 | to | PLP-214-000012562 |
| PLP-214-000012563 | to | PLP-214-000012563 |
| PLP-214-000012564 | to | PLP-214-000012564 |
| PLP-214-000012565 | to | PLP-214-000012565 |
| PLP-214-000006875 | to | PLP-214-000006875 |
| PLP-214-000013330 | to | PLP-214-000013330 |
| PLP-215-000000259 | to | PLP-215-000000259 |
| PLP-215-000002484 | to | PLP-215-000002484 |
| PLP-215-000000273 | to | PLP-215-000000273 |
| PLP-215-000002427 | to | PLP-215-000002427 |
| PLP-215-000000291 | to | PLP-215-000000291 |
| PLP-215-000002446 | to | PLP-215-000002446 |
| PLP-215-000000356 | to | PLP-215-000000356 |
| PLP-215-000002437 | to | PLP-215-000002437 |
| PLP-215-000000367 | to | PLP-215-000000367 |
| PLP-215-000002462 | to | PLP-215-000002462 |
| PLP-215-000000750 | to | PLP-215-000000750 |
| PLP-215-000003148 | to | PLP-215-000003148 |
| PLP-215-000002219 | to | PLP-215-000002219 |
| PLP-215-000003915 | to | PLP-215-000003915 |
| PLP-215-000003916 | to | PLP-215-000003916 |
| PLP-215-000003917 | to | PLP-215-000003917 |
| PLP-215-000003918 | to | PLP-215-000003918 |
| PLP-215-000003919 | to | PLP-215-000003919 |
| PLP-215-000003920 | to | PLP-215-000003920 |
| PLP-215-000003921 | to | PLP-215-000003921 |
| PLP-218-000000522 | to | PLP-218-000000522 |
| PLP-218-000001832 | to | PLP-218-000001832 |

| | | |
|---|---|---|
| PLP-218-000001833 | to | PLP-218-000001833 |
| PLP-218-000001834 | to | PLP-218-000001834 |
| PLP-219-000000516 | to | PLP-219-000000516 |
| PLP-219-000004287 | to | PLP-219-000004287 |
| PLP-219-000000697 | to | PLP-219-000000697 |
| PLP-219-000004803 | to | PLP-219-000004803 |
| PLP-219-000004804 | to | PLP-219-000004804 |
| PLP-219-000005318 | to | PLP-219-000005318 |
| PLP-219-000001990 | to | PLP-219-000001990 |
| PLP-219-000003971 | to | PLP-219-000003971 |
| PLP-219-000002360 | to | PLP-219-000002360 |
| PLP-219-000004837 | to | PLP-219-000004837 |
| PLP-219-000004838 | to | PLP-219-000004838 |
| PLP-219-000002388 | to | PLP-219-000002388 |
| PLP-219-000003732 | to | PLP-219-000003732 |
| PLP-219-000003733 | to | PLP-219-000003733 |
| PLP-219-000003734 | to | PLP-219-000003734 |
| PLP-219-000003735 | to | PLP-219-000003735 |
| PLP-219-000003736 | to | PLP-219-000003736 |
| PLP-219-000003737 | to | PLP-219-000003737 |
| PLP-219-000003738 | to | PLP-219-000003738 |
| PLP-219-000003739 | to | PLP-219-000003739 |
| PLP-219-000003740 | to | PLP-219-000003740 |
| PLP-219-000003741 | to | PLP-219-000003741 |
| PLP-219-000003742 | to | PLP-219-000003742 |
| PLP-219-000003743 | to | PLP-219-000003743 |
| PLP-219-000002389 | to | PLP-219-000002389 |
| PLP-219-000003771 | to | PLP-219-000003771 |
| PLP-219-000003772 | to | PLP-219-000003772 |
| PLP-219-000003773 | to | PLP-219-000003773 |
| PLP-219-000003774 | to | PLP-219-000003774 |
| PLP-219-000003775 | to | PLP-219-000003775 |
| PLP-219-000003776 | to | PLP-219-000003776 |
| PLP-219-000003777 | to | PLP-219-000003777 |
| PLP-219-000003778 | to | PLP-219-000003778 |
| PLP-219-000003779 | to | PLP-219-000003779 |
| PLP-219-000003780 | to | PLP-219-000003780 |
| PLP-219-000003781 | to | PLP-219-000003781 |
| PLP-219-000003782 | to | PLP-219-000003782 |
| PLP-219-000003783 | to | PLP-219-000003783 |
| PLP-219-000002399 | to | PLP-219-000002399 |
| PLP-219-000003378 | to | PLP-219-000003378 |
| PLP-219-000003379 | to | PLP-219-000003379 |
| PLP-219-000003380 | to | PLP-219-000003380 |

| | | |
|---|---|---|
| PLP-219-000003381 | to | PLP-219-000003381 |
| PLP-219-000002460 | to | PLP-219-000002460 |
| PLP-219-000004436 | to | PLP-219-000004436 |
| PLP-219-000004437 | to | PLP-219-000004437 |
| PLP-219-000004438 | to | PLP-219-000004438 |
| PLP-219-000004439 | to | PLP-219-000004439 |
| PLP-219-000002503 | to | PLP-219-000002503 |
| PLP-219-000003691 | to | PLP-219-000003691 |
| PLP-220-000000062 | to | PLP-220-000000062 |
| PLP-220-000000700 | to | PLP-220-000000700 |
| PLP-220-000000225 | to | PLP-220-000000225 |
| PLP-220-000000682 | to | PLP-220-000000682 |
| PLP-220-000000683 | to | PLP-220-000000683 |
| PLP-220-000000456 | to | PLP-220-000000456 |
| PLP-220-000001279 | to | PLP-220-000001279 |
| PLP-220-000000926 | to | PLP-220-000000926 |
| PLP-220-000002024 | to | PLP-220-000002024 |
| PLP-220-000000999 | to | PLP-220-000000999 |
| PLP-220-000001240 | to | PLP-220-000001240 |
| PLP-220-000001501 | to | PLP-220-000001501 |
| PLP-220-000002117 | to | PLP-220-000002117 |
| PLP-220-000002118 | to | PLP-220-000002118 |
| PLP-220-000001505 | to | PLP-220-000001505 |
| PLP-220-000002137 | to | PLP-220-000002137 |
| PLP-220-000002138 | to | PLP-220-000002138 |
| PLP-220-000001535 | to | PLP-220-000001535 |
| PLP-220-000003645 | to | PLP-220-000003645 |
| PLP-220-000003646 | to | PLP-220-000003646 |
| PLP-220-000003647 | to | PLP-220-000003647 |
| PLP-220-000001536 | to | PLP-220-000001536 |
| PLP-220-000003655 | to | PLP-220-000003655 |
| PLP-220-000003656 | to | PLP-220-000003656 |
| PLP-220-000001541 | to | PLP-220-000001541 |
| PLP-220-000003672 | to | PLP-220-000003672 |
| PLP-220-000003673 | to | PLP-220-000003673 |
| PLP-220-000003674 | to | PLP-220-000003674 |
| PLP-220-000002188 | to | PLP-220-000002188 |
| PLP-220-000006225 | to | PLP-220-000006225 |
| PLP-220-000002193 | to | PLP-220-000002193 |
| PLP-220-000006248 | to | PLP-220-000006248 |
| PLP-220-000002248 | to | PLP-220-000002248 |
| PLP-220-000006091 | to | PLP-220-000006091 |
| PLP-220-000002257 | to | PLP-220-000002257 |
| PLP-220-000006144 | to | PLP-220-000006144 |

| | | |
|---|---|---|
| PLP-220-000006145 | to | PLP-220-000006145 |
| PLP-220-000006146 | to | PLP-220-000006146 |
| PLP-220-000006147 | to | PLP-220-000006147 |
| PLP-220-000002269 | to | PLP-220-000002269 |
| PLP-220-000006220 | to | PLP-220-000006220 |
| PLP-220-000006221 | to | PLP-220-000006221 |
| PLP-220-000006222 | to | PLP-220-000006222 |
| PLP-220-000002270 | to | PLP-220-000002270 |
| PLP-220-000006087 | to | PLP-220-000006087 |
| PLP-220-000006088 | to | PLP-220-000006088 |
| PLP-220-000006089 | to | PLP-220-000006089 |
| PLP-220-000002280 | to | PLP-220-000002280 |
| PLP-220-000006499 | to | PLP-220-000006499 |
| PLP-220-000006500 | to | PLP-220-000006500 |
| PLP-220-000002332 | to | PLP-220-000002332 |
| PLP-220-000006025 | to | PLP-220-000006025 |
| PLP-220-000002550 | to | PLP-220-000002550 |
| PLP-220-000006605 | to | PLP-220-000006605 |
| PLP-220-000002725 | to | PLP-220-000002725 |
| PLP-220-000006276 | to | PLP-220-000006276 |
| PLP-220-000002732 | to | PLP-220-000002732 |
| PLP-220-000006552 | to | PLP-220-000006552 |
| PLP-220-000002759 | to | PLP-220-000002759 |
| PLP-220-000006624 | to | PLP-220-000006624 |
| PLP-220-000002769 | to | PLP-220-000002769 |
| PLP-220-000006217 | to | PLP-220-000006217 |
| PLP-220-000002770 | to | PLP-220-000002770 |
| PLP-220-000006223 | to | PLP-220-000006223 |
| PLP-220-000003783 | to | PLP-220-000003783 |
| PLP-220-000007758 | to | PLP-220-000007758 |
| PLP-220-000007759 | to | PLP-220-000007759 |
| PLP-220-000003826 | to | PLP-220-000003826 |
| PLP-220-000007233 | to | PLP-220-000007233 |
| PLP-220-000007234 | to | PLP-220-000007234 |
| PLP-220-000007235 | to | PLP-220-000007235 |
| PLP-220-000007236 | to | PLP-220-000007236 |
| PLP-220-000007239 | to | PLP-220-000007239 |
| PLP-220-000007242 | to | PLP-220-000007242 |
| PLP-220-000007243 | to | PLP-220-000007243 |
| PLP-220-000007244 | to | PLP-220-000007244 |
| PLP-220-000003830 | to | PLP-220-000003830 |
| PLP-220-000007222 | to | PLP-220-000007222 |
| PLP-220-000003841 | to | PLP-220-000003841 |
| PLP-220-000007069 | to | PLP-220-000007069 |

| | | |
|---|---|---|
| PLP-220-000003845 | to | PLP-220-000003845 |
| PLP-220-000007159 | to | PLP-220-000007159 |
| PLP-220-000003850 | to | PLP-220-000003850 |
| PLP-220-000007221 | to | PLP-220-000007221 |
| PLP-220-000004258 | to | PLP-220-000004258 |
| PLP-220-000007755 | to | PLP-220-000007755 |
| PLP-220-000004266 | to | PLP-220-000004266 |
| PLP-220-000007268 | to | PLP-220-000007268 |
| PLP-220-000007269 | to | PLP-220-000007269 |
| PLP-220-000007270 | to | PLP-220-000007270 |
| PLP-220-000007271 | to | PLP-220-000007271 |
| PLP-220-000007272 | to | PLP-220-000007272 |
| PLP-220-000007273 | to | PLP-220-000007273 |
| PLP-220-000007274 | to | PLP-220-000007274 |
| PLP-220-000004952 | to | PLP-220-000004952 |
| PLP-220-000008177 | to | PLP-220-000008177 |
| PLP-220-000008589 | to | PLP-220-000008589 |
| PLP-220-000013225 | to | PLP-220-000013225 |
| PLP-220-000008676 | to | PLP-220-000008676 |
| PLP-220-000013828 | to | PLP-220-000013828 |
| PLP-220-000008977 | to | PLP-220-000008977 |
| PLP-220-000013116 | to | PLP-220-000013116 |
| PLP-220-000009003 | to | PLP-220-000009003 |
| PLP-220-000012546 | to | PLP-220-000012546 |
| PLP-220-000009033 | to | PLP-220-000009033 |
| PLP-220-000012985 | to | PLP-220-000012985 |
| PLP-220-000009149 | to | PLP-220-000009149 |
| PLP-220-000013177 | to | PLP-220-000013177 |
| PLP-220-000009604 | to | PLP-220-000009604 |
| PLP-220-000012929 | to | PLP-220-000012929 |
| PLP-220-000009671 | to | PLP-220-000009671 |
| PLP-220-000013717 | to | PLP-220-000013717 |
| PLP-220-000009949 | to | PLP-220-000009949 |
| PLP-220-000013331 | to | PLP-220-000013331 |
| PLP-220-000010266 | to | PLP-220-000010266 |
| PLP-220-000014450 | to | PLP-220-000014450 |
| PLP-220-000010413 | to | PLP-220-000010413 |
| PLP-220-000015689 | to | PLP-220-000015689 |
| PLP-220-000010433 | to | PLP-220-000010433 |
| PLP-220-000014537 | to | PLP-220-000014537 |
| PLP-220-000014538 | to | PLP-220-000014538 |
| PLP-220-000010460 | to | PLP-220-000010460 |
| PLP-220-000014513 | to | PLP-220-000014513 |
| PLP-220-000014514 | to | PLP-220-000014514 |

| | | |
|---|---|---|
| PLP-220-000014515 | to | PLP-220-000014515 |
| PLP-220-000010511 | to | PLP-220-000010511 |
| PLP-220-000015550 | to | PLP-220-000015550 |
| PLP-220-000015551 | to | PLP-220-000015551 |
| PLP-220-000010513 | to | PLP-220-000010513 |
| PLP-220-000015564 | to | PLP-220-000015564 |
| PLP-220-000015565 | to | PLP-220-000015565 |
| PLP-220-000015566 | to | PLP-220-000015566 |
| PLP-220-000010530 | to | PLP-220-000010530 |
| PLP-220-000015658 | to | PLP-220-000015658 |
| PLP-220-000015659 | to | PLP-220-000015659 |
| PLP-220-000015660 | to | PLP-220-000015660 |
| PLP-220-000010917 | to | PLP-220-000010917 |
| PLP-220-000014677 | to | PLP-220-000014677 |
| PLP-220-000010922 | to | PLP-220-000010922 |
| PLP-220-000014659 | to | PLP-220-000014659 |
| PLP-220-000010927 | to | PLP-220-000010927 |
| PLP-220-000014682 | to | PLP-220-000014682 |
| PLP-220-000010950 | to | PLP-220-000010950 |
| PLP-220-000014678 | to | PLP-220-000014678 |
| PLP-220-000011018 | to | PLP-220-000011018 |
| PLP-220-000015115 | to | PLP-220-000015115 |
| PLP-220-000011024 | to | PLP-220-000011024 |
| PLP-220-000015334 | to | PLP-220-000015334 |
| PLP-220-000011149 | to | PLP-220-000011149 |
| PLP-220-000015562 | to | PLP-220-000015562 |
| PLP-220-000015761 | to | PLP-220-000015761 |
| PLP-220-000011150 | to | PLP-220-000011150 |
| PLP-220-000015568 | to | PLP-220-000015568 |
| PLP-220-000011194 | to | PLP-220-000011194 |
| PLP-220-000015348 | to | PLP-220-000015348 |
| PLP-220-000015760 | to | PLP-220-000015760 |
| PLP-220-000011382 | to | PLP-220-000011382 |
| PLP-220-000015432 | to | PLP-220-000015432 |
| PLP-220-000011385 | to | PLP-220-000011385 |
| PLP-220-000015475 | to | PLP-220-000015475 |
| PLP-220-000011463 | to | PLP-220-000011463 |
| PLP-220-000014211 | to | PLP-220-000014211 |
| PLP-220-000011492 | to | PLP-220-000011492 |
| PLP-220-000014243 | to | PLP-220-000014243 |
| PLP-220-000011527 | to | PLP-220-000011527 |
| PLP-220-000015588 | to | PLP-220-000015588 |
| PLP-220-000011531 | to | PLP-220-000011531 |
| PLP-220-000015656 | to | PLP-220-000015656 |

| | | |
|---|---|---|
| PLP-220-000015657 | to | PLP-220-000015657 |
| PLP-220-000011570 | to | PLP-220-000011570 |
| PLP-220-000015700 | to | PLP-220-000015700 |
| PLP-220-000011599 | to | PLP-220-000011599 |
| PLP-220-000015476 | to | PLP-220-000015476 |
| PLP-220-000011600 | to | PLP-220-000011600 |
| PLP-220-000015477 | to | PLP-220-000015477 |
| PLP-220-000011601 | to | PLP-220-000011601 |
| PLP-220-000015482 | to | PLP-220-000015482 |
| PLP-220-000011602 | to | PLP-220-000011602 |
| PLP-220-000015484 | to | PLP-220-000015484 |
| PLP-220-000011787 | to | PLP-220-000011787 |
| PLP-220-000013955 | to | PLP-220-000013955 |
| PLP-220-000013956 | to | PLP-220-000013956 |
| PLP-220-000013957 | to | PLP-220-000013957 |
| PLP-220-000011793 | to | PLP-220-000011793 |
| PLP-220-000013876 | to | PLP-220-000013876 |
| PLP-220-000011796 | to | PLP-220-000011796 |
| PLP-220-000013895 | to | PLP-220-000013895 |
| PLP-220-000011808 | to | PLP-220-000011808 |
| PLP-220-000014056 | to | PLP-220-000014056 |
| PLP-220-000011814 | to | PLP-220-000011814 |
| PLP-220-000014359 | to | PLP-220-000014359 |
| PLP-220-000011830 | to | PLP-220-000011830 |
| PLP-220-000014750 | to | PLP-220-000014750 |
| PLP-220-000011840 | to | PLP-220-000011840 |
| PLP-220-000014845 | to | PLP-220-000014845 |
| PLP-220-000011842 | to | PLP-220-000011842 |
| PLP-220-000014867 | to | PLP-220-000014867 |
| PLP-220-000011843 | to | PLP-220-000011843 |
| PLP-220-000014883 | to | PLP-220-000014883 |
| PLP-220-000014884 | to | PLP-220-000014884 |
| PLP-220-000011852 | to | PLP-220-000011852 |
| PLP-220-000014693 | to | PLP-220-000014693 |
| PLP-220-000011858 | to | PLP-220-000011858 |
| PLP-220-000014591 | to | PLP-220-000014591 |
| PLP-220-000014592 | to | PLP-220-000014592 |
| PLP-220-000011863 | to | PLP-220-000011863 |
| PLP-220-000014757 | to | PLP-220-000014757 |
| PLP-220-000011874 | to | PLP-220-000011874 |
| PLP-220-000014611 | to | PLP-220-000014611 |
| PLP-220-000012054 | to | PLP-220-000012054 |
| PLP-220-000013938 | to | PLP-220-000013938 |
| PLP-220-000012055 | to | PLP-220-000012055 |

| | | |
|---|---|---|
| PLP-220-000013996 | to | PLP-220-000013996 |
| PLP-220-000012066 | to | PLP-220-000012066 |
| PLP-220-000014026 | to | PLP-220-000014026 |
| PLP-220-000012072 | to | PLP-220-000012072 |
| PLP-220-000014053 | to | PLP-220-000014053 |
| PLP-220-000012073 | to | PLP-220-000012073 |
| PLP-220-000014055 | to | PLP-220-000014055 |
| PLP-220-000012075 | to | PLP-220-000012075 |
| PLP-220-000014067 | to | PLP-220-000014067 |
| PLP-220-000012131 | to | PLP-220-000012131 |
| PLP-220-000014036 | to | PLP-220-000014036 |
| PLP-220-000012147 | to | PLP-220-000012147 |
| PLP-220-000014236 | to | PLP-220-000014236 |
| PLP-220-000012178 | to | PLP-220-000012178 |
| PLP-220-000014284 | to | PLP-220-000014284 |
| PLP-220-000014285 | to | PLP-220-000014285 |
| PLP-221-000000133 | to | PLP-221-000000133 |
| PLP-221-000000361 | to | PLP-221-000000361 |
| PLP-221-000000185 | to | PLP-221-000000185 |
| PLP-221-000000435 | to | PLP-221-000000435 |
| PLP-221-000000262 | to | PLP-221-000000262 |
| PLP-221-000000388 | to | PLP-221-000000388 |
| PLP-221-000000305 | to | PLP-221-000000305 |
| PLP-221-000000389 | to | PLP-221-000000389 |
| PLP-221-000000307 | to | PLP-221-000000307 |
| PLP-221-000000397 | to | PLP-221-000000397 |
| PLP-221-000000599 | to | PLP-221-000000599 |
| PLP-221-000004325 | to | PLP-221-000004325 |
| PLP-221-000004326 | to | PLP-221-000004326 |
| PLP-221-000001099 | to | PLP-221-000001099 |
| PLP-221-000004805 | to | PLP-221-000004805 |
| PLP-221-000004806 | to | PLP-221-000004806 |
| PLP-221-000001361 | to | PLP-221-000001361 |
| PLP-221-000004292 | to | PLP-221-000004292 |
| PLP-221-000004293 | to | PLP-221-000004293 |
| PLP-221-000001430 | to | PLP-221-000001430 |
| PLP-221-000004207 | to | PLP-221-000004207 |
| PLP-221-000001447 | to | PLP-221-000001447 |
| PLP-221-000005117 | to | PLP-221-000005117 |
| PLP-221-000001653 | to | PLP-221-000001653 |
| PLP-221-000006960 | to | PLP-221-000006960 |
| PLP-221-000001830 | to | PLP-221-000001830 |
| PLP-221-000006905 | to | PLP-221-000006905 |
| PLP-221-000001930 | to | PLP-221-000001930 |

PLP-221-000006895   to   PLP-221-000006895
PLP-221-000006896   to   PLP-221-000006896
PLP-221-000006897   to   PLP-221-000006897
PLP-221-000002573   to   PLP-221-000002573
PLP-221-000006671   to   PLP-221-000006671
PLP-221-000007095   to   PLP-221-000007095
PLP-221-000002770   to   PLP-221-000002770
PLP-221-000006692   to   PLP-221-000006692
PLP-221-000003061   to   PLP-221-000003061
PLP-221-000003062   to   PLP-221-000003062
PLP-221-000003063   to   PLP-221-000003063
PLP-221-000003081   to   PLP-221-000003081
PLP-221-000003094   to   PLP-221-000003094
PLP-221-000005318   to   PLP-221-000005318
PLP-221-000003120   to   PLP-221-000003120
PLP-221-000003121   to   PLP-221-000003121
PLP-221-000003122   to   PLP-221-000003122
PLP-221-000003123   to   PLP-221-000003123
PLP-221-000003124   to   PLP-221-000003124
PLP-221-000003125   to   PLP-221-000003125
PLP-221-000003129   to   PLP-221-000003129
PLP-221-000005304   to   PLP-221-000005304
PLP-221-000005305   to   PLP-221-000005305
PLP-221-000003136   to   PLP-221-000003136
PLP-221-000005332   to   PLP-221-000005332
PLP-221-000005333   to   PLP-221-000005333
PLP-221-000003137   to   PLP-221-000003137
PLP-221-000005345   to   PLP-221-000005345
PLP-221-000005346   to   PLP-221-000005346
PLP-221-000005347   to   PLP-221-000005347
PLP-221-000005348   to   PLP-221-000005348
PLP-221-000005349   to   PLP-221-000005349
PLP-221-000005350   to   PLP-221-000005350
PLP-221-000007043   to   PLP-221-000007043
PLP-221-000007044   to   PLP-221-000007044
PLP-221-000003139   to   PLP-221-000003139
PLP-221-000005372   to   PLP-221-000005372
PLP-221-000005373   to   PLP-221-000005373
PLP-221-000005374   to   PLP-221-000005374
PLP-221-000007045   to   PLP-221-000007045
PLP-221-000007046   to   PLP-221-000007046
PLP-221-000007047   to   PLP-221-000007047
PLP-221-000007048   to   PLP-221-000007048
PLP-221-000007049   to   PLP-221-000007049

| | | |
|---|---|---|
| PLP-221-000007050 | to | PLP-221-000007050 |
| PLP-221-000003157 | to | PLP-221-000003157 |
| PLP-221-000005414 | to | PLP-221-000005414 |
| PLP-221-000003170 | to | PLP-221-000003170 |
| PLP-221-000003171 | to | PLP-221-000003171 |
| PLP-221-000005484 | to | PLP-221-000005484 |
| PLP-221-000003177 | to | PLP-221-000003177 |
| PLP-221-000005363 | to | PLP-221-000005363 |
| PLP-221-000005364 | to | PLP-221-000005364 |
| PLP-221-000003188 | to | PLP-221-000003188 |
| PLP-221-000005491 | to | PLP-221-000005491 |
| PLP-221-000005492 | to | PLP-221-000005492 |
| PLP-221-000005493 | to | PLP-221-000005493 |
| PLP-221-000005494 | to | PLP-221-000005494 |
| PLP-221-000005495 | to | PLP-221-000005495 |
| PLP-221-000005500 | to | PLP-221-000005500 |
| PLP-221-000005501 | to | PLP-221-000005501 |
| PLP-221-000003199 | to | PLP-221-000003199 |
| PLP-221-000005667 | to | PLP-221-000005667 |
| PLP-221-000007054 | to | PLP-221-000007054 |
| PLP-221-000007055 | to | PLP-221-000007055 |
| PLP-221-000007056 | to | PLP-221-000007056 |
| PLP-221-000007057 | to | PLP-221-000007057 |
| PLP-221-000007058 | to | PLP-221-000007058 |
| PLP-221-000007059 | to | PLP-221-000007059 |
| PLP-221-000007060 | to | PLP-221-000007060 |
| PLP-221-000003215 | to | PLP-221-000003215 |
| PLP-221-000005306 | to | PLP-221-000005306 |
| PLP-221-000005307 | to | PLP-221-000005307 |
| PLP-221-000003227 | to | PLP-221-000003227 |
| PLP-221-000005283 | to | PLP-221-000005283 |
| PLP-221-000003228 | to | PLP-221-000003228 |
| PLP-221-000005286 | to | PLP-221-000005286 |
| PLP-221-000003272 | to | PLP-221-000003272 |
| PLP-221-000006247 | to | PLP-221-000006247 |
| PLP-221-000006248 | to | PLP-221-000006248 |
| PLP-221-000007083 | to | PLP-221-000007083 |
| PLP-221-000007084 | to | PLP-221-000007084 |
| PLP-221-000007085 | to | PLP-221-000007085 |
| PLP-221-000007099 | to | PLP-221-000007099 |
| PLP-221-000007100 | to | PLP-221-000007100 |
| PLP-221-000007101 | to | PLP-221-000007101 |
| PLP-221-000003273 | to | PLP-221-000003273 |
| PLP-221-000003308 | to | PLP-221-000003308 |

PLP-221-000005892     to     PLP-221-000005892
PLP-221-000005893     to     PLP-221-000005893
PLP-221-000003315     to     PLP-221-000003315.


The United States is not producing or placing on a privilege log those documents created

on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No.

05-4181) that contain attorney-work product or attorney-client communications between United

States attorneys, to include agency counsel, or between their clients for matters involving the *In

Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


___s/ James F. McConnon, Jr.___
JAMES F. McCONNON, JR.