Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000001994 | PLP-142-000001994 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-142-000008082 | PLP-142-000008082 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000002074 | PLP-142-000002074 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William F Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| PLP-142-000008398 | PLP-142-000008398 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-142-000008400 | PLP-142-000008400 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-142-000008403 | PLP-142-000008403 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-142-000002091 | PLP-142-000002091 | Deliberative Process | 8/17/2007 | MSG | Boyce, Mayely L MVN | Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | Few more comments on LACPR part II and appendices |
| PLP-142-000010359 | PLP-142-000010359 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |
| PLP-142-000002120 | PLP-142-000002120 | Deliberative Process | 8/14/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor | LACPR Appx D--Related Studies, Reports, Projects, and Policies |
| PLP-142-000010254 | PLP-142-000010254 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RELATED STUDIES, REPORTS, PROJECTS, AND POLICIES |
| PLP-142-000002146 | PLP-142-000002146 | Deliberative Process | 8/10/2007 | MSG | Bastian, David | Wadsworth, Lisa D MVN-Contractor<br>Boyce, Mayely L MVN | RE: Part II of LACPR Technical Report for Internal Review |
| PLP-142-000009733 | PLP-142-000009733 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000002239 | PLP-142-000002239 | Deliberative Process | 8/6/2007 | MSG | Lovetro, Keven MVN | Wadsworth, Lisa D MVN-Contractor<br>Donovan, Larry W MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Manguno, Richard J MVN | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000008718 | PLP-142-000008718 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-142-000002246 | PLP-142-000002246 | Deliberative Process | 8/6/2007 | MSG | Minton, Angela E MVN-Contractor | Kneupper, Casey J MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000008568 | PLP-142-000008568 | Deliberative Process | 8/1/2007 | DOC | KNUUTI KEVIN | N/A | COMMENTS ON: PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-142-000002253 | PLP-142-000002253 | Deliberative Process | 8/3/2007 | MSG | Shadie, Charles E MVD | Wadsworth, Lisa D MVN-Contractor<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Jenkins, David G MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Stutts, D Van MVN<br>Powell, Nancy J MVN<br>Anderson, Carl E MVN<br>Shadie, Charles E MVD | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000008969 | PLP-142-000008969 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | LA CPR-PRELIMINARY DRAFT TECHNICAL REPORT - PART 1, COMMENTS |
| PLP-142-000002278 | PLP-142-000002278 | Deliberative Process | 8/2/2007 | MSG | Knuuti, Kevin ERDC-CHL-MS | Minton, Angela E MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Knuuti, Kevin ERDC-CHL-MS | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000008683 | PLP-142-000008683 | Deliberative Process | 8/1/2007 | DOC | KNUUTI KEVIN | N/A | COMMENTS ON: PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-142-000002303 | PLP-142-000002303 | Deliberative Process | 8/2/2007 | MSG | Mickal, Sean P MVN | Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Smith, Susan K MVD<br>Axtman, Timothy J MVN<br>Bastian, David | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000008922 | PLP-142-000008922 | Deliberative Process | XX/XX/XXXX | PDF | / NAVY DEPARTMENT LIBRARY | N/A | HURRICANES AND THE WAR OF 1812: DOCUMENTS ON SELECTED STORMS AFFECTING NAVAL OPERATIONS |
| PLP-142-000008924 | PLP-142-000008924 | Deliberative Process | 9/22/2006 | PDF | N/A | N/A | HURRICANES IN LOUISIANA HISTORY |
| PLP-142-000008925 | PLP-142-000008925 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I - BACKGROUND: FLOOD RISK IN SOUTH LOUISIANA AND IMPLICATIONS FOR FUTURE MANAGEMENT |
| PLP-142-000002329 | PLP-142-000002329 | Deliberative Process | 8/1/2007 | MSG | Minton, Angela E MVN-Contractor | Knuuti, Kevin ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000009085 | PLP-142-000009085 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-142-000002699 | PLP-142-000002699 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: One additional comment |
| PLP-142-000009680 | PLP-142-000009680 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR, AND HURRICANE RECOVERY, 2006 |
| PLP-142-000002771 | PLP-142-000002771 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: Citations for MRGO Appendices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000009403 | PLP-142-000009403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE LINE CHANGE |
| PLP-142-000002779 | PLP-142-000002779 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Boyce, Mayely L MVN | Wadsworth, Lisa D MVN-Contractor Minton, Angela E MVN-Contractor | RE: Citations for MRGO Appendices |
| PLP-142-000009651 | PLP-142-000009651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE LINE CHANGE |
| PLP-142-000002822 | PLP-142-000002822 | Deliberative Process | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: Project description (UNCLASSIFIED) |
| PLP-142-000009411 | PLP-142-000009411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SECTION PROPOSED TOTAL CLOSING OF MRGO |
| PLP-142-000002823 | PLP-142-000002823 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| PLP-142-000009465 | PLP-142-000009465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | REMOVAL OF JETTIES NOT PROVIDING PROTECTION OF WETLANDS STONE REMOVED TO BE PLACED IN NEW NEARSHORE BARRIERS |
| PLP-142-000009466 | PLP-142-000009466 | Attorney-Client; Attorney Work Product | 2/6/2007 | JPG | KJO ; MSF ; RWB ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| PLP-142-000009467 | PLP-142-000009467 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | KJO ; MSF ; RWB ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| PLP-142-000002918 | PLP-142-000002918 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Hughes, Thomas E HQ02 Jenkins, David G MVD Constance, Troy G MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Watford, Edward R MVN Minton, Angela E MVN-Contractor Owen, Gib A MVN Northey, Robert D MVN Glorioso, Daryl G MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Smith, Susan K MVD Guinto, Darlene R NWD Gilmore, Christophor E MVN Wagner, Kevin G MVN O'Cain, Keith J MVN Haab, Mark E MVN Naomi, Alfred C MVN Morgan, Julie T MVN Russo, Edmond J ERDC-CHL-MS Wadsworth, Lisa D MVN-Contractor Broussard, Richard W MVN Elmer, Ronald R MVN Daigle, Michelle C MVN Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-142-000009167 | PLP-142-000009167 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-142-000009170 | PLP-142-000009170 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-142-000002964 | PLP-142-000002964 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: LEIS comments |

Page 4

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000009501 | PLP-142-000009501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-142-000002981 | PLP-142-000002981 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Meis, Nicholas J MVN-Contractor | FW: More revisions to LEIS (UNCLASSIFIED) |
| PLP-142-000008721 | PLP-142-000008721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-142-000003006 | PLP-142-000003006 | Deliberative Process | 5/7/2007 | MSG | Haab, Mark E MVN | Wadsworth, Lisa D MVN-Contractor Manguno, Richard J MVN Broussard, Richard W MVN | RE: Assignments for Reponses to MRGO 3D Draft LEIS--Due COB |
| PLP-142-000008631 | PLP-142-000008631 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-142-000003018 | PLP-142-000003018 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-142-000008656 | PLP-142-000008656 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL PROTECTION AND RESTORATION STUDY APPENDIX 1 |
| PLP-142-000003758 | PLP-142-000003758 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Donovan, Larry W MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Miller, Gregory B MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| PLP-142-000007029 | PLP-142-000007029 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-142-000007030 | PLP-142-000007030 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-142-000007031 | PLP-142-000007031 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| PLP-142-000007032 | PLP-142-000007032 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| PLP-142-000007033 | PLP-142-000007033 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-142-000007034 | PLP-142-000007034 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-142-000007035 | PLP-142-000007035 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-142-000007036 | PLP-142-000007036 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-142-000007037 | PLP-142-000007037 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-142-000007039 | PLP-142-000007039 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-142-000007040 | PLP-142-000007040 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-142-000007041 | PLP-142-000007041 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-142-000007042 | PLP-142-000007042 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003814 | PLP-142-000003814 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| PLP-142-000010404 | PLP-142-000010404 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000004114 | PLP-142-000004114 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-142-000007263 | PLP-142-000007263 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-142-000004115 | PLP-142-000004115 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | RE: MRGO (UNCLASSIFIED) |
| PLP-142-000007276 | PLP-142-000007276 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | MIRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-142-000004116 | PLP-142-000004116 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| PLP-142-000007680 | PLP-142-000007680 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000004129 | PLP-142-000004129 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-142-000007385 | PLP-142-000007385 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-142-000007386 | PLP-142-000007386 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000004195 | PLP-142-000004195 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmittal |
| PLP-142-000006735 | PLP-142-000006735 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-142-000004235 | PLP-142-000004235 | Deliberative Process | 11/20/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN | FW: MRGO Conference Call |
| PLP-142-000006509 | PLP-142-000006509 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-142-000006510 | PLP-142-000006510 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-142-000004236 | PLP-142-000004236 | Deliberative Process | 11/20/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN | FW: MRGO In Progress Draft |
| PLP-142-000006524 | PLP-142-000006524 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| PLP-142-000004242 | PLP-142-000004242 | Deliberative Process | 11/20/2006 | MSG | Coleman Jr. Wesley E HQ02 | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Mathies, Linda G MVN<br>Daigle, Michelle C MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Wadsworth, Lisa D MVN-Contractor<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Matusiak, Mark HQ02<br>Moyer, Rebecca J HQ02<br>Fitzsimmons, Clifford L HQ02<br>Jenkins, David G MVD<br>Montvai, Zoltan L HQ02 | RE: MRGO Conference Call |
| PLP-142-000006448 | PLP-142-000006448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-142-000006449 | PLP-142-000006449 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-142-000004325 | PLP-142-000004325 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: MRGO In Progress Draft |
| PLP-142-000006374 | PLP-142-000006374 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000006375 | PLP-142-000006375 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-142-000004339 | PLP-142-000004339 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-142-000006395 | PLP-142-000006395 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-142-000006396 | PLP-142-000006396 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-142-000004355 | PLP-142-000004355 | Deliberative Process | 11/13/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: MRGO FWO ? and Sue's revision of pages 1-91 |
| PLP-142-000010132 | PLP-142-000010132 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-142-000004371 | PLP-142-000004371 | Deliberative Process | 11/9/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-142-000009866 | PLP-142-000009866 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-142-000009867 | PLP-142-000009867 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| PLP-142-000009868 | PLP-142-000009868 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| PLP-142-000009869 | PLP-142-000009869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| PLP-142-000004540 | PLP-142-000004540 | Deliberative Process | 10/3/2006 | MSG | David Groves [david.groves@gmail.com] | Wadsworth, Lisa D MVN-Contractor | Fwd: Final Review Copy of Risk-informed Planning Interim Report -- New Attach D - pg 7 |
| PLP-142-000007106 | PLP-142-000007106 | Deliberative Process | XX/XX/XXXX | PDF | / USACE | N/A | PRELIMINARY ANALYSIS RESULTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000004706 | PLP-142-000004706 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-142-000007532 | PLP-142-000007532 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000004743 | PLP-142-000004743 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-142-000006980 | PLP-142-000006980 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-142-000006981 | PLP-142-000006981 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-142-000006982 | PLP-142-000006982 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-142-000005569 | PLP-142-000005569 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Minton, Angela E MVN-Contractor | FW: |
| PLP-142-000006883 | PLP-142-000006883 | Attorney-Client; Attorney Work Product | 12/4/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-LACPR SUMMARY REPORT VERSION 1.0 |
| PLP-142-000005577 | PLP-142-000005577 | Deliberative Process | 12/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN<br>Constance, Troy G MVN | RE: |
| PLP-142-000006512 | PLP-142-000006512 | Deliberative Process | 12/XX/2007 | DOC | N/A | /UNITED STATES CONGRESS | PRELIMINARY DRAFT LACPR SUMMARY REPORT- VERSION 1.0 LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-142-000005585 | PLP-142-000005585 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN | Prelim Draft Summary Report |
| PLP-142-000007076 | PLP-142-000007076 | Attorney-Client; Attorney Work Product | 11/30/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-LACPR SUMMARY REPORT VERSION 1.0 |
| PLP-142-000005607 | PLP-142-000005607 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN | RE: LACPR non-structural appendix |
| PLP-142-000006420 | PLP-142-000006420 | Attorney-Client; Attorney Work Product | 11/9/2007 | PDF | N/A | N/A | DRAFT NONSTRUCTURAL PLAN COMPONENT APPENDIX LACPR |
| PLP-142-000005610 | PLP-142-000005610 | Deliberative Process | 11/26/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Stoll, Kelly A MVN-Contractor | FW: LACPR Documents Posted for Review on FTP |
| PLP-142-000006670 | PLP-142-000006670 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000006671 | PLP-142-000006671 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |
| PLP-142-000005620 | PLP-142-000005620 | Deliberative Process | 11/20/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Minton, Angela E MVN-Contractor | FW: LACPR Documents Posted for Review on FTP |
| PLP-142-000006423 | PLP-142-000006423 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-142-000006425 | PLP-142-000006425 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |
| PLP-142-000005626 | PLP-142-000005626 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Meis, Nicholas J MVN-Contractor Bastian, David | FW: LACPR Executive Summary for Review (UNCLASSIFIED) |
| PLP-142-000006389 | PLP-142-000006389 | Deliberative Process | 11/18/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-142-000005639 | PLP-142-000005639 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN Russo, Edmond J ERDC-CHL-MS | FW: LACPR Nov 9 ITR Status |
| PLP-142-000010514 | PLP-142-000010514 | Deliberative Process | 11/9/2007 | DOC | N/A | N/A | LACPR DOCUMENTS AND APPENDICES FOR NOVEMBER 9, 2007 CONCURRENT REVIEW |
| PLP-142-000005734 | PLP-142-000005734 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Hawes, Suzanne R MVN | FW: LACPR Implementation and Adaptive Management Plan |
| PLP-142-000007155 | PLP-142-000007155 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-142-000005735 | PLP-142-000005735 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Meis, Nicholas J MVN-Contractor Barnes, Tomma K MVN-Contractor | FW: LACPR Implementation and Adaptive Management Plan |
| PLP-142-000007203 | PLP-142-000007203 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-142-000007204 | PLP-142-000007204 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES FOR TECHNICAL WRITERS/EDITORS  (UPDATE AS NEEDED) |
| PLP-142-000005736 | PLP-142-000005736 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Meis, Nicholas J MVN-Contractor Barnes, Tomma K MVN-Contractor | FW: LACPR Implementation and Adaptive Management Plan |
| PLP-142-000006850 | PLP-142-000006850 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000005738 | PLP-142-000005738 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-142-000006960 | PLP-142-000006960 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-142-000005763 | PLP-142-000005763 | Deliberative Process | 10/11/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | RE: Final Review of MRGO Report |
| PLP-142-000006961 | PLP-142-000006961 | Deliberative Process | 9/4/2007 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; HAWES SUZANNE R | N/A | VOLUME 2 APPENDICES A LETTER FROM KATHLEEN BLANCO GOVERNOR, STATE OF LOUISIANA |
| PLP-142-000005764 | PLP-142-000005764 | Deliberative Process | 10/11/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | Final Review of MRGO Report |
| PLP-142-000007085 | PLP-142-000007085 | Deliberative Process | 10/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-142-000005836 | PLP-142-000005836 | Deliberative Process | 9/10/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Knuuti, Kevin ERDC-CHL-MS<br>Blandford, Patrick N MVN-Contractor<br>Stutts, D Van MVN | FW: Updated Dr. Checks Distribution List |
| PLP-142-000010641 | PLP-142-000010641 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-142-000005837 | PLP-142-000005837 | Deliberative Process | 9/10/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Stutts, D Van MVN<br>Blandford, Patrick N MVN-Contractor | FW: Updated Dr. Checks Distribution List |
| PLP-142-000010709 | PLP-142-000010709 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-142-000005852 | PLP-142-000005852 | Deliberative Process | 9/5/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | 'Russell V. Reed' | RE: LACPR Parts I and II ITR |
| PLP-142-000010505 | PLP-142-000010505 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PART II - THE LACPR TECHNICAL EVALUATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000005914 | PLP-142-000005914 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-142-000007696 | PLP-142-000007696 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| PLP-142-000005929 | PLP-142-000005929 | Deliberative Process | 8/6/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Minton, Angela E MVN-Contractor<br>Kneupper, Casey J MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000007800 | PLP-142-000007800 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-142-000005933 | PLP-142-000005933 | Deliberative Process | 8/6/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Kneupper, Casey J MVN-Contractor<br>Minton, Angela E MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000007796 | PLP-142-000007796 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | LA CPR-PRELIMINARY DRAFT TECHNICAL REPORT - PART 1, COMMENTS |
| PLP-142-000005950 | PLP-142-000005950 | Deliberative Process | 8/2/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Stoll, Kelly A MVN-Contractor<br>Minton, Angela E MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000007392 | PLP-142-000007392 | Deliberative Process | 7/31/2007 | DOC | REDICAN JOE | N/A | JOE REDICAN - COMMENTS PRELIMINARY DRAFT LACPR TECHNICAL REPORT- PART I (DATED 31 JULY 2007) |
| PLP-142-000007400 | PLP-142-000007400 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-142-000005957 | PLP-142-000005957 | Deliberative Process | 8/2/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Kneupper, Casey J MVN-Contractor<br>Minton, Angela E MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000008196 | PLP-142-000008196 | Deliberative Process | XX/XX/XXXX | PDF | / NAVY DEPARTMENT LIBRARY | N/A | HURRICANES AND THE WAR OF 1812: DOCUMENTS ON SELECTED STORMS AFFECTING NAVAL OPERATIONS |
| PLP-142-000008197 | PLP-142-000008197 | Deliberative Process | 9/22/2006 | PDF | N/A | N/A | HURRICANES IN LOUISIANA HISTORY |
| PLP-142-000008199 | PLP-142-000008199 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I - BACKGROUND: FLOOD RISK IN SOUTH LOUISIANA AND IMPLICATIONS FOR FUTURE MANAGEMENT |
| PLP-142-000005971 | PLP-142-000005971 | Deliberative Process | 8/1/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | 'Blandford, Patrick'<br>'Christopher.Gillespie@hdrinc.com' | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000007428 | PLP-142-000007428 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000005974 | PLP-142-000005974 | Deliberative Process | 8/1/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | 'jonathan.porthouse@la.gov'<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>Suedel, Burton ERDC-EL-MS<br>Resio, Donald T ERDC-CHL-MS | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-142-000007346 | PLP-142-000007346 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-142-000005976 | PLP-142-000005976 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-142-000007380 | PLP-142-000007380 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-142-000006078 | PLP-142-000006078 | Deliberative Process | 7/3/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN | RE: LACPR draft chapters |
| PLP-142-000007401 | PLP-142-000007401 | Deliberative Process | 6/29/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT |
| PLP-142-000006105 | PLP-142-000006105 | Deliberative Process | 6/18/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Caimi, Erin J MVN-Contractor | RE: Portal (UNCLASSIFIED) |
| PLP-142-000007237 | PLP-142-000007237 | Deliberative Process | 5/9/2007 | DOC | MONTVAI, ZOLTAN; GUINTO, DARLENE; JOHNSON, NORWYN/CEMVNPM | N/A | 9 MAY 07 PDT MEETING MINUTES |
| PLP-142-000007238 | PLP-142-000007238 | Deliberative Process | 5/15/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| PLP-142-000007239 | PLP-142-000007239 | Deliberative Process | 5/16/2007 | DOC | MONTVAI, ZOLTAN; RUSSO, EDMOND; BRIDGES, TODD; STUTTS, VANN; MILLER, GREG; SMITH, SUSAN; MAESTRI, BRIAN; LOVETRO, KEVEN; DONOVAN, LARRY; HOLLAWAY, CAROL; CONSTANCE, TROY; MICKAL, SEAN; NAOMI, AL; GUTIERREZ, JUDI; BARR, GENE; BRIDGES, TODD/CEMVNPM | N/A | 16 MAY 07 PDT MEETING MINUTES |
| PLP-142-000007240 | PLP-142-000007240 | Deliberative Process | 5/21/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000007241 | PLP-142-000007241 | Deliberative Process | 5/22/2007 | DOC | JOHNSON, NORWYN; PORTERHOUSE, JON; STOLL, KELLY; RUSSO, EDMOND; BRIDGES, TODD; HARPER, BRIAN; JENKINS, DAVID; MONTVAI, ZOLTAN; DUNLOP, GEORGE/CEMVNPM | N/A | 22 MAY 07 PDT MEETING MINUTES |
| PLP-142-000007242 | PLP-142-000007242 | Deliberative Process | 5/29/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| PLP-142-000007243 | PLP-142-000007243 | Deliberative Process | 5/29/2007 | DOC | JOHNSON, NORWYN; MORGAN, JULIE; MONTVAI, ZOLTAN; RUSSO, EDMOND; HARPER, BRIAN/CEMVNPM | N/A | 29 MAY 07 PDT MEETING MINUTES |
| PLP-142-000007244 | PLP-142-000007244 | Deliberative Process | 6/4/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| PLP-142-000007245 | PLP-142-000007245 | Deliberative Process | 6/5/2007 | DOC | MONTVAI, ZOLTAN; RUSSO, EDMOND; CONSTANCE, TROY; AXTMAN, TIM; PODANY, TIM; SHADIE, CHUCK; AXTMAN, TIM; JENKINS, DAVID | N/A | 5 JUN 07 PDT MEETING MINUTES |
| PLP-142-000007246 | PLP-142-000007246 | Deliberative Process | 6/11/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| PLP-142-000007247 | PLP-142-000007247 | Deliberative Process | 6/13/2007 | PDF | N/A | N/A | LACPR IMPLEMENTATION PLAN IN PROGRESS REVIEW 13-JUN-07 |
| PLP-142-000006139 | PLP-142-000006139 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN Gutierrez, Judith Y MVN Miller, Gregory B MVN Barr, Gene LRH Hollaway, Carol A IWR Russo, Edmond J ERDC-CHL-MS | FW: Huntington District Floodproofing Agreement |
| PLP-142-000006603 | PLP-142-000006603 | Attorney-Client; Attorney Work Product | 8/10/1998 | DOC | / UNITED STATES OF AMERICA ; PRUITT CARL E / USACE ; / TOWN OF GRUNDY | N/A | FLOOD PROOFING AGREEMENT TRACT NO FP GRUNDY NONSTRUCTURAL FLOOD CONTROL PROJECT |
| PLP-142-000006169 | PLP-142-000006169 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN Broussard, Richard W MVN Hawes, Suzanne R MVN Mickal, Sean P MVN Boyce, Mayely L MVN Daigle, Michelle C MVN Poindexter, Larry MVN O'Cain, Keith J MVN Padgett, Clint MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-142-000006243 | PLP-142-000006243 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-143-000000028 | PLP-143-000000028 | Attorney-Client; Attorney Work Product | 7/26/2001 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Foret, William A MVN Frederick, Denise D MVN Hester, Ulysses D MVN Pecoul, Diane K MVN Enclade, Sheila W MVN Bonura, Darryl C MVN Young, Frederick S MVN Quach, Bich N MVN | ED-96-016;  LP&V, HLP, London Ave. Outfall Canal, Parallel Floodproofing Protection of Mirabeau and Filmore Ave. Bridges, Orleans Parish, LA |
| PLP-143-000001957 | PLP-143-000001957 | Attorney-Client; Attorney Work Product | 7/26/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, LONDON AVE. OUTFALL CANAL, PARALLEL FLOODPROOFING PROTECTION OF MIRABEAU AND FILMORE AVE. BRIDGES, ORLEANS PARISH, LA ED-96-016 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-143-000000102 | PLP-143-000000102 | Attorney-Client; Attorney Work Product | 8/14/2001 | MSG | Meiners, Bill G MVN | Quach, Bich N MVN | Legal Sufficiency Review, P&S, Lake Pontchartrain, Louisiana and Vicinity, High Level Plan, London Ave. Outfall Canal, Prallel Floodproofing Protection of Mirabeau and Filmore Avenue Ave Bridges, Orleans Parish, LA; ED 96-016 |
| PLP-143-000001000 | PLP-143-000001000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | P&S REVIEW FOR LEGAL SUFFICIENCY, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, LONDON AVE. OUTFALL CANAL, PARALLEL FLOODPROOFING PROTECTION OF MIRABEAU AND FILMORE AVE. BRIDGES, ORLEANS PARISH, LA; ED 96-016 |
| PLP-143-000003753 | PLP-143-000003753 | Deliberative Process | 11/3/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 2 Nov |
| PLP-143-000007098 | PLP-143-000007098 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-143-000003821 | PLP-143-000003821 | Deliberative Process | 11/23/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 23 Nov 05 |
| PLP-143-000007400 | PLP-143-000007400 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| PLP-143-000007401 | PLP-143-000007401 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| PLP-143-000007402 | PLP-143-000007402 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| PLP-143-000004490 | PLP-143-000004490 | Deliberative Process | 7/31/2007 | MSG | Chiu, Shung K MVN | Quach, Bich N MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| PLP-143-000005892 | PLP-143-000005892 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| PLP-145-000000122 | PLP-145-000000122 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Finnegan, Stephen F MVN Foret, William A MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| PLP-145-000009807 | PLP-145-000009807 | Deliberative Process | 5/18/2006 | MSG | MVD-FWD PM2 Frank Monfeli MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Burdine, Carol S MVN Finnegan, Stephen F MVN Herr, Brett H MVN Naomi, Alfred C MVN Rachel, Chad M MVN Varuso, Rich J MVN Vignes, Julie D MVN | RE: PRB |
| PLP-145-000015236 | PLP-145-000015236 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD GATE PROJECT |
| PLP-145-000000154 | PLP-145-000000154 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Diehl, Edwin H MVN Boe, Richard E MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Bilbo, Diane D MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009677 | PLP-145-000009677 | Attorney-Client; Attorney Work Product | 6/2/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-145-000000155 | PLP-145-000000155 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Diehl, Edwin H MVN Boe, Richard E MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Frederick, Denise D MVN Bilbo, Diane D MVN | Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-145-000009690 | PLP-145-000009690 | Attorney-Client; Attorney Work Product | 6/3/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-145-000000475 | PLP-145-000000475 | Deliberative Process | 3/30/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Klosterman, Michael J HQ02 Montvai, Zoltan L HQ02 MVD-FWD PM3 Gil Kim MVN MVD-FWD PM2 Peg O'Bryan MVN Broussard, Darrel M MVN Naomi, Alfred C MVN Miller, Gregory B MVN Axtman, Timothy J MVN Smith, Thomas E SAM Burke, Roger A SAM Lillycrop, Linda S SAM Hodson, Thomas J NAN02 Podany, Thomas J MVN Blum, Peter R NAD02 'norwyn.johnson@la.gov' Jonathan Porthouse | LaCPR and MsCPR Project Coordination |
| PLP-145-000009860 | PLP-145-000009860 | Deliberative Process | XX/XX/XXXX | PDF | RUSSO EDMOND/USACE; JOHNSON NORWYN/LCPRA | /UNITED STATES CONGRESS | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TECHNICAL REPORTS TO CONGRESS |
| PLP-145-000009861 | PLP-145-000009861 | Deliberative Process | 3/20/2006 | DOC | /US ARMY CORPS OF ENGINEERS | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| PLP-145-000000485 | PLP-145-000000485 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Proposed revisions to Amendment to PCA, Davis Pond |
| PLP-145-000009700 | PLP-145-000009700 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000000486 | PLP-145-000000486 | Deliberative Process | 5/5/2005 | MSG | Fredine, Jack MVN | 'Chetf@dnr.state.la.us'<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN | Davis Pond PCA Amendment for DNR review |
| PLP-145-000009719 | PLP-145-000009719 | Deliberative Process | XX/XX/2005 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-145-000009720 | PLP-145-000009720 | Deliberative Process | 4/28/2005 | MSG | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Quitclaim deed |
| PLP-145-000015222 | PLP-145-000015222 | Deliberative Process | 4/17/1993 | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA | N/A | QUITCLAIM DEED |
| PLP-145-000000568 | PLP-145-000000568 | Deliberative Process | 1/5/2006 | MSG | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | MOU with State of La - Comprehensive Coastal Preservation and Restoration |
| PLP-145-000010030 | PLP-145-000010030 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-145-000010031 | PLP-145-000010031 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BLANCO KATHLEEN<br>CREAR ROBERT/US ARMY | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-145-000000618 | PLP-145-000000618 | Deliberative Process | 1/2/2006 | MSG | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | RE: Outfall Canal White Paper |
| PLP-145-000010143 | PLP-145-000010143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| PLP-145-000000832 | PLP-145-000000832 | Deliberative Process | 1/16/2006 | MSG | Frederick, Denise D MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | FW:  Round Table Questions - Associated Levee Board Association |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000010423 | PLP-145-000010423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLETS FOR EJLD ON REQUEST TO BE NAMED AS AN ADDITIONAL INSURED |
| PLP-145-000010424 | PLP-145-000010424 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| PLP-145-000000875 | PLP-145-000000875 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Diehl, Edwin H MVN | Burke, Carol V MVN Naomi, Alfred C MVN | FW: Const Gen Fact Sheets for FY07 - Sample Revised |
| PLP-145-000010305 | PLP-145-000010305 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | LUCYSHYN JOHN / CECW-BC | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (REEVALUATION STUDY), LA (MISSISSIPPI RIVER-GULF OUTLET, LA) |
| PLP-145-000010306 | PLP-145-000010306 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kilroy, Maurya MVN | Campos, Robert MVN Miller, Gregory B MVN Diehl, Edwin H MVN Podany, Thomas J MVN Kilroy, Maurya MVN | FW: mrc 2005 low water LADOTD wrt MRGO |
| PLP-145-000010307 | PLP-145-000010307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IDENTIFY INVESTIGATIONS, CONSTRUCTION, OR FC, MISSISSIPPI RIVER AND TRIBUTARIES ACCOUNT ENACTED STUDIES AND PROJECTS |
| PLP-145-000015306 | PLP-145-000015306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS IS IN THE PROCESS OF REEVALUATING THE MRGO |
| PLP-145-000001056 | PLP-145-000001056 | Deliberative Process | 1/27/2006 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN Miller, Gregory B MVN | FW: SLHPR PGM |
| PLP-145-000010005 | PLP-145-000010005 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| PLP-145-000001065 | PLP-145-000001065 | Deliberative Process | 1/27/2006 | MSG | Glorioso, Daryl G MVN | Naomi, Alfred C MVN Frederick, Denise D MVN Wiggins, Elizabeth MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-145-000010146 | PLP-145-000010146 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000001066 | PLP-145-000001066 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-145-000010164 | PLP-145-000010164 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000001122 | PLP-145-000001122 | Deliberative Process | 1/31/2006 | MSG | Montvai, Zoltan L HQ02 | Naomi, Alfred C MVN | FW: SLHPR PGM |
| PLP-145-000009806 | PLP-145-000009806 | Deliberative Process | 1/24/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN SOUTH LOUISIANA PROTECTION PLAN, LOUISIANA |
| PLP-145-000001166 | PLP-145-000001166 | Deliberative Process | 1/26/2006 | MSG | Montvai, Zoltan L HQ02 | Naomi, Alfred C MVN | FW: NOLA Language |
| PLP-145-000009997 | PLP-145-000009997 | Deliberative Process | 1/26/2006 | DOC | N/A | N/A | DRAFT OF LEGISLATION |
| PLP-145-000001170 | PLP-145-000001170 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Burdine, Carol S MVN Demma, Marcia A MVN Greenup, Rodney D MVN Elzey, Durund MVN Martinson, Robert J MVN Boe, Richard E MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| PLP-145-000010453 | PLP-145-000010453 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001269 | PLP-145-000001269 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| PLP-145-000009757 | PLP-145-000009757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| PLP-145-000001270 | PLP-145-000001270 | Deliberative Process | 1/2/2006 | MSG | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | FW: Outfall Canal White Paper |
| PLP-145-000009769 | PLP-145-000009769 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001889 | PLP-145-000001889 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>David Jenkins (E-mail)<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| PLP-145-000010686 | PLP-145-000010686 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| PLP-145-000010687 | PLP-145-000010687 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| PLP-145-000001894 | PLP-145-000001894 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Baird, Bruce H MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN | RE: PlaqueminesNFLCommendeerROEborings |
| PLP-145-000010509 | PLP-145-000010509 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | OPERATIONAL RECOMMENDATIONS CAERNARVON FRESHWATER DIVERSION OPERATIONAL PLAN 2006 DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001906 | PLP-145-000001906 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-145-000010433 | PLP-145-000010433 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001939 | PLP-145-000001939 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-145-000010238 | PLP-145-000010238 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000010239 | PLP-145-000010239 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000010240 | PLP-145-000010240 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000010241 | PLP-145-000010241 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000010242 | PLP-145-000010242 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000001992 | PLP-145-000001992 | Deliberative Process | 2/21/2006 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Hardy, Rixby MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Gautreaux, Jim H MVN<br>Wingate, Mark R MVN | RE: 4th Supplemental  NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000010413 | PLP-145-000010413 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-145-000010414 | PLP-145-000010414 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-145-000015314 | PLP-145-000015314 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000002028 | PLP-145-000002028 | Deliberative Process | 2/22/2006 | MSG | Zack, Michael MVN | Hughes, Eric A MVN<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-145-000010063 | PLP-145-000010063 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESUSCITATING COASTAL LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) BEGINS AN EMERGENCY ENDEAVOR |
| PLP-145-000002060 | PLP-145-000002060 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Jackson, Susan J MVN | Brown, Robert MVN<br>Purrington, Jackie B MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: JBC/March 15th |
| PLP-145-000010630 | PLP-145-000010630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS |
| PLP-145-000002162 | PLP-145-000002162 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| PLP-145-000010672 | PLP-145-000010672 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |
| PLP-145-000002502 | PLP-145-000002502 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: L. Pont. Hurr. Prot. - St. Chas. Par. |
| PLP-145-000010971 | PLP-145-000010971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MAINTAIN AND OPERATE ALL FEATURES OF THE PROJECT IN ACCORDANCE WITH REGULATIONS |
| PLP-145-000002913 | PLP-145-000002913 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Proposed revisions to Amendment to PCA, Davis Pond |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000011046 | PLP-145-000011046 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-145-000002914 | PLP-145-000002914 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Draft PCA, Redline and Clean versions |
| PLP-145-000011078 | PLP-145-000011078 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-145-000011079 | PLP-145-000011079 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-145-000003007 | PLP-145-000003007 | Attorney-Client; Attorney Work Product | 1/27/2005 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Draft PCA, Redline and Clean versions |
| PLP-145-000011432 | PLP-145-000011432 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-145-000011433 | PLP-145-000011433 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-145-000003008 | PLP-145-000003008 | Attorney-Client; Attorney Work Product | 1/27/2005 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Proposed revisions to Amendment to PCA, Davis Pond |
| PLP-145-000011452 | PLP-145-000011452 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-145-000003042 | PLP-145-000003042 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN Morehiser, Mervin B MVN | FW: CORPS -  ROE Reach 1 3rd Lift |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000011517 | PLP-145-000011517 | Attorney-Client; Attorney Work Product | 1/7/2005 | PNG | BOSSETTA PATRICK T / BOARD OF LEBEE COMMISSIONERS OF THE CAST JEFFERSON LEBEE DISTRICT | CRUPPI JANET R / DEPT. OF ARMY NEW ORLEANS, DISTRICT, CORPS OF ENGINEERS / BOARD OF COMMISSIONERS LACOUR ROBERT GRILLE GENEVA NAOMI AL BAKER JAMES PREAU ED STACK MICHAEL | LEVEE ACCESS LETTER #04-11-17001 RIGHT OF ENTRY FOR CONSTRUCTION LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1-3RD LIFT |
| PLP-145-000011518 | PLP-145-000011518 | Attorney-Client; Attorney Work Product | 1/7/2005 | JPG | BOSSETTA PATRICK T / BOARD OF LEBEE COMMISSIONERS OF THE CAST JEFFERSON LEBEE DISTRICT | CRUPPI JANET R / DEPT. OF ARMY NEW ORLEANS, DISTRICT, CORPS OF ENGINEERS / BOARD OF COMMISSIONERS LACOUR ROBERT GRILLE GENEVA NAOMI AL BAKER JAMES PREAU ED STACK MICHAEL | LEVEE ACCESS LETTER #04-11-17001 RIGHT OF ENTRY FOR CONSTRUCTION LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1-3RD LIFT |
| PLP-145-000003054 | PLP-145-000003054 | Attorney-Client; Attorney Work Product | 1/5/2005 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN | FW: waiver Lake Pontch waiver for CEFM's proportionate cost-share |
| PLP-145-000011097 | PLP-145-000011097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| PLP-145-000011098 | PLP-145-000011098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| PLP-145-000003380 | PLP-145-000003380 | Deliberative Process | 4/7/2006 | MSG | MVD-FWD PM3 Gil Kim MVN | Hitchings, Daniel H MVD Ward, Jim O MVD MVD-FWD G3 COL Steve Hill MVN Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Naomi, Alfred C MVN Stutts, D Van MVN Ebersole, Bruce A ERDC-CHL-MS | RE: Congressional Contact - Sen Vitter |
| PLP-145-000011436 | PLP-145-000011436 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | PROPOSAL |
| PLP-145-000003394 | PLP-145-000003394 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Herr, Brett H MVN Gilmore, Christophor E MVN Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |
| PLP-145-000011682 | PLP-145-000011682 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-145-000003445 | PLP-145-000003445 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Griffin, Debbie B MVN | Wiggins, Elizabeth MVN Hull, Falcolm E MVN Wingate, Mark R MVN Naomi, Alfred C MVN Naomi, Alfred C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Griffin, Debbie B MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000011254 | PLP-145-000011254 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-145-000011255 | PLP-145-000011255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTHWEST COASTAL LOUISIANA, LA |
| PLP-145-000003517 | PLP-145-000003517 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | trlacour@bellsouth.net Cruppi, Janet R MVN Klock, Todd M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Herr, Brett H MVN Morehiser, Mervin B MVN Kilroy, Maurya MVN | Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| PLP-145-000011318 | PLP-145-000011318 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-145-000011319 | PLP-145-000011319 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER HERBERT J / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| PLP-145-000003934 | PLP-145-000003934 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Strum, Stuart R MVN-Contractor | Villa, April J MVN | FW: Comite Letter - Amite River Basin (UNCLASSIFIED) |
| PLP-145-000011724 | PLP-145-000011724 | Attorney-Client; Attorney Work Product | 3/8/2007 | DOC | VILLA APRIL J / MVN | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | SOIL STOCKPILE AT LILLY BAYOU CONTROL STRUCTURE, COMITE RIVER DIVERSION CANAL PROJECT |
| PLP-145-000003935 | PLP-145-000003935 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Strum, Stuart R MVN-Contractor | Villa, April J MVN | RE: Comite Letter - Amite River Basin (UNCLASSIFIED) |
| PLP-145-000011751 | PLP-145-000011751 | Attorney-Client; Attorney Work Product | 3/8/2007 | DOC | VILLA APRIL J / MVN | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | SOIL STOCKPILE AT LILLY BAYOU CONTROL STRUCTURE, COMITE RIVER DIVERSION CANAL PROJECT |
| PLP-145-000003948 | PLP-145-000003948 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Strum, Stuart R MVN-Contractor | Kilroy, Maurya MVN Waguespack, Thomas G MVN Owen, Gib A MVN Villa, April J MVN Salaam, Tutashinda MVN Goodlett, Amy S MVN | Pearlington Phase I Approval letter |
| PLP-145-000012068 | PLP-145-000012068 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | VILLA APRIL J / MVN | LEVENS JAMES E / PEARLINGTON DIRT, LLC | STATEMENT OF ACCEPTABILITY OF BORROW AREA - PEARLINGTON DIRT PHASE 1FOR USE AS CONTRACTOR-FURNISHED SOURCE OF BORROW MATERIAL FOR HURRICANE AND STORM DAMAGE REDUCTION SYSTEM LEAVE CONSTRUCTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000012069 | PLP-145-000012069 | Attorney-Client; Attorney Work Product | 2/8/2007 | PDF | ACK / SOLTECH CONSULTANTS INC ; JEK / SOLTECH CONSULTANTS INC ; / J. LEVENS BUILDERS PEARLINGTON DIRT, LLC ; / SURFACE MINE PEARLINGTON DIRT. LLC | N/A | BOIL BORING LOCATIONS FIGURE 1 |
| PLP-145-000003954 | PLP-145-000003954 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Strum, Stuart R MVN-Contractor | Kilroy, Maurya MVN | Cummings Notification Letter |
| PLP-145-000012005 | PLP-145-000012005 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | VILLA APRIL J / MVN | CUMMINGS JOHN / LITTLE PINE ISLAND, LP | ACCEPTABILITY OF BORROW AREA - AGREEMENTS WITH BIDDERS AND USE OF MATERIAL FOR CONSTRUCTION |
| PLP-145-000012006 | PLP-145-000012006 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | AJV / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; ASG / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CUMMINGS BORROW SITE INVESTIGATION DWG 1 OF 1 |
| PLP-145-000003955 | PLP-145-000003955 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Strum, Stuart R MVN-Contractor | sstrum@pbsj.com | FW: Borrow Solicitation Meeting - April Villa (UNCLASSIFIED) |
| PLP-145-000012051 | PLP-145-000012051 | Attorney-Client; Attorney Work Product | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0013 |
| PLP-145-000003988 | PLP-145-000003988 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN | Revised response letter for WB-I |
| PLP-145-000012427 | PLP-145-000012427 | Attorney-Client; Attorney Work Product | 8/21/2007 | DOC | PODANY THOMAS J / MVN | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD. BROUSSARD AARON F PREAU EDMOND J / LA DOTD SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| PLP-145-000003996 | PLP-145-000003996 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN | RE: WB-I resp to marerro ltr 7-26rev.doc |
| PLP-145-000012117 | PLP-145-000012117 | Attorney-Client; Attorney Work Product | 8/20/2007 | DOC | PODANY THOMAS J / MVN | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD. BROUSSARD AARON F PREAU EDMOND J / LA DOTD SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| PLP-145-000004117 | PLP-145-000004117 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Kilroy, Maurya MVN | Salaam, Tutashinda MVN Holley, Soheila N MVN Keller, Janet D MVN Brown, Michael T MVN Waguespack, Thomas G MVN Strum, Stuart R MVN-Contractor Kilroy, Maurya MVN | FW: Eastover Approval Letter |
| PLP-145-000012028 | PLP-145-000012028 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | HOLLEY SOHEILA N / MVN | HOWELL JERRY / EVENSTAR, INC. | STATEMENT OF ACCEPTABILITY OF BORROW AREA - EASTOVER FOR USE AS CONTRACTOR-FURNISHED SOURCE OF BORROW MATERIAL FOR HURRICANE AND STORM DAMAGE REDUCTION SYSTEM LEAVE CONSTRUCTION PROJECTS |
| PLP-145-000004145 | PLP-145-000004145 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Holley, Soheila N MVN | Goodlett, Amy S MVN Brown, Michael T MVN Owen, Gib A MVN Waguespack, Thomas G MVN Varnado, Paul A MVN Salaam, Tutashinda MVN King, Teresa L MVN Strum, Stuart R MVN-Contractor | FW: Barkley Response-2 (3) |
| PLP-145-000012143 | PLP-145-000012143 | Attorney-Client; Attorney Work Product | 6/21/2007 | DOC | LABURE LINDA C / MVN ; DIEZ ; LANDRY | BARKLEY N B / MARRERO LAND & IMPROVEMENT ASSOCIATION, LTD. | REFERENCE TO YOUR JUNE 5, 2007 LETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000004424 | PLP-145-000004424 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Kilroy, Maurya MVN | Villa, April J MVN Strum, Stuart R MVN-Contractor Keller, Janet D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Amite RB DWCD response ltr 030807 (2) (UNCLASSIFIED) |
| PLP-145-000011454 | PLP-145-000011454 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | PODANY THOMAS J / MVN | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | SOIL STOCKPILE AT LILLY BAYOU CONTROL STRUCTURE, COMITE RIVER DIVERSION CANAL PROJECT |
| PLP-145-000004427 | PLP-145-000004427 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Kilroy, Maurya MVN | Villa, April J MVN Keller, Janet D MVN Strum, Stuart R MVN-Contractor Kilroy, Maurya MVN | FW: Amite RB DWCD response ltr 030807 (UNCLASSIFIED) |
| PLP-145-000011524 | PLP-145-000011524 | Attorney-Client; Attorney Work Product | 3/12/2007 | DOC | PODANY THOMAS J / MVN | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | SOIL STOCKPILE AT LILLY BAYOU CONTROL STRUCTURE, COMITE RIVER DIVERSION CANAL PROJECT |
| PLP-145-000004443 | PLP-145-000004443 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Goodlett, Amy S MVN | Strum, Stuart R MVN-Contractor Kilroy, Maurya MVN Waguespack, Thomas G MVN Owen, Gib A MVN Villa, April J MVN Salaam, Tutashinda MVN | RE: Pearlington Phase I Approval letter (UNCLASSIFIED) |
| PLP-145-000011530 | PLP-145-000011530 | Attorney-Client; Attorney Work Product | 2/8/2007 | PDF | ACK / SOLTECH CONSULTANTS INC ; JEK / SOLTECH CONSULTANTS INC ; / J. LEVENS BUILDERS PEARLINGTON DIRT, LLC ; / SURFACE MINE PEARLINGTON DIRT. LLC | N/A | BOIL BORING LOCATIONS FIGURE 1 |
| PLP-145-000004453 | PLP-145-000004453 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Owen, Gib A MVN | Strum, Stuart R MVN-Contractor Villa, April J MVN Kilroy, Maurya MVN Keller, Janet D MVN | RE: Cummings Notification Letter (UNCLASSIFIED) |
| PLP-145-000011850 | PLP-145-000011850 | Attorney-Client; Attorney Work Product | 2/22/2007 | DOC | VILLA APRIL J / MVN | CUMMINGS JOHN / LITTLE PINE ISLAND, LP | ACCEPTABILITY OF BORROW AREA - AGREEMENTS WITH BIDDERS AND USE OF MATERIAL FOR CONSTRUCTION |
| PLP-145-000004455 | PLP-145-000004455 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Kilroy, Maurya MVN | Strum, Stuart R MVN-Contractor Villa, April J MVN Owen, Gib A MVN Kilroy, Maurya MVN | FW: Cummings Notification Letter (UNCLASSIFIED) |
| PLP-145-000011931 | PLP-145-000011931 | Attorney-Client; Attorney Work Product | 2/21/2007 | DOC | VILLA APRIL J / MVN | CUMMINGS JOHN / LITTLE PINE ISLAND, LP | ACCEPTABILITY OF BORROW AREA - AGREEMENTS WITH BIDDERS AND USE OF MATERIAL FOR CONSTRUCTION |
| PLP-145-000011932 | PLP-145-000011932 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | AJV / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; ASG / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CUMMINGS BORROW SITE INVESTIGATION DWG 1 OF 1 |
| PLP-145-000004463 | PLP-145-000004463 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Tullier, Kim J MVN | Strum, Stuart R MVN-Contractor Villa, April J MVN Waguespack, Thomas G MVN | FW: Borrow Solicitation Meeting - April Villa (UNCLASSIFIED) |
| PLP-145-000011399 | PLP-145-000011399 | Attorney-Client; Attorney Work Product | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0013 |
| PLP-145-000004489 | PLP-145-000004489 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Dirks, Richard G MVN-Contractor | Strum, Stuart R MVN-Contractor Deese, Carvel E MVN-Contractor | FW: WBV Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000011492 | PLP-145-000011492 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD / PM<br>PILIE ELL / ED-L<br>STACK MIKE / PM<br>VIGNES JULIE / PRO<br>BLAND STEVE / OC<br>MARSHALL ERIC / PM<br>WOLFF JIM / CD-B<br>OWEN GIB / HPS<br>TERRELL BRIGETTE / RE-L<br>WANGAMAN CRAIG / ED-T<br>DUNN CHRIS / ED-T<br>WURTZEL DAVID / ED-LS<br>DANIELSON MIKE / ED-GC<br>DRESSLER LARRY / ED-FS<br>PHILLIPS PAULETTE / CT<br>VOSSEN JEAN / ED-L<br>DUNN KELLY / OC<br>DUPLANTIER WAYNE / ED-SR<br>BUTLER RICHARD / ED-SR<br>WILSON TAWANDA / PM-OF | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |
| PLP-145-000004496 | PLP-145-000004496 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| PLP-145-000011465 | PLP-145-000011465 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-145-000011466 | PLP-145-000011466 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-145-000004509 | PLP-145-000004509 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Villa, April J MVN | Strum, Stuart R MVN-Contractor | FW: Comite Letter - Amite River Basin (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000011435 | PLP-145-000011435 | Attorney-Client; Attorney Work Product | 1/29/2007 | PDF | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | PODANY THOMAS / USACE PROJECT MANAGEMENT DIVISION BAUMY WALTER / USACOE | SOIL STOCKPILE AT LILLY BAYOU CONTROL STRUCTURE, COMITE RIVER DIVERSION CANAL PROJECT |
| PLP-145-000004515 | PLP-145-000004515 | Deliberative Process | 3/1/2007 | MSG | Villa, April J MVN | N/A | PRO IPR 27 Feb 07 (UNCLASSIFIED) |
| PLP-145-000011498 | PLP-145-000011498 | Deliberative Process | 2/27/2007 | DOC | N/A | N/A | PRO IPR MEETING NOTES |
| PLP-145-000004622 | PLP-145-000004622 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN | Revised Landrieu response |
| PLP-145-000012244 | PLP-145-000012244 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | LEE COLONEL A / MVN | LANDRIEU MARY L / UNITED STATES SENATE | LANDRIEU PROJECT 122107 |
| PLP-145-000012246 | PLP-145-000012246 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHAUX HOWARD / WILLSWOOD PLANTATION, PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| PLP-145-000004757 | PLP-145-000004757 | Deliberative Process | 8/15/2006 | MSG | Naomi, Alfred C MVN | Bond, Robert M MVN-Contractor | FW: Lake Pontch - PIR |
| PLP-145-000012598 | PLP-145-000012598 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-145-000004793 | PLP-145-000004793 | Deliberative Process | 8/10/2006 | MSG | Naomi, Alfred C MVN | Saffran, Michael PM1 MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-145-000012555 | PLP-145-000012555 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |
| PLP-145-000005292 | PLP-145-000005292 | Deliberative Process | 6/6/2006 | MSG | Naomi, Alfred C MVN | Saia, John P MVN-Contractor | RE: June 8th PRB Format |
| PLP-145-000012248 | PLP-145-000012248 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY ST. CHARLES/JEFFERSON |
| PLP-145-000005454 | PLP-145-000005454 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN Wiggins, Elizabeth MVN | FW: APIR - Orleans Parish |
| PLP-145-000012125 | PLP-145-000012125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-145-000005563 | PLP-145-000005563 | Deliberative Process | 5/6/2006 | MSG | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS | FW: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-145-000012815 | PLP-145-000012815 | Deliberative Process | XX/XX/XXXX | PPT | / MVN ; / STATE OF LOUISIANA | N/A | LACPR SDT MEETING PROCESS AND OUTCOMES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000005922 | PLP-145-000005922 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Naomi, Alfred C MVN | Stutts, D Van MVN | FW: Letter from ASCE to LTG Strock |
| PLP-145-000012793 | PLP-145-000012793 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| PLP-145-000006245 | PLP-145-000006245 | Deliberative Process | 3/3/2006 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN Anderson, Carl E MVN Lucore, Marti M MVN Vicknair, Curtis  S MVN Duarte, Francisco M MVN Purrington, Jackie B MVN Demma, Marcia A MVN Accardo, Christopher J MVN Gautreaux, Jim H MVN Constance, Troy G MVN Axtman, Timothy J MVN Miller, Gregory A NWK Fredine, Jack MVN Dickson, Edwin M MVN Campos, Robert MVN Wagenaar, Richard P Col MVN Waguespack, Leslie S MVD Breerwood, Gregory E MVN Hull, Falcolm E MVN Podany, Thomas J MVN Bergez, Richard A MVN Gage, Patti K MVD Kilroy, Maurya MVN Landry, Victor A MVN Wiggins, Elizabeth MVN | RE: Bradberry Letter |
| PLP-145-000013067 | PLP-145-000013067 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-145-000013069 | PLP-145-000013069 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| PLP-145-000013070 | PLP-145-000013070 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| PLP-145-000013073 | PLP-145-000013073 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| PLP-145-000015399 | PLP-145-000015399 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-145-000006356 | PLP-145-000006356 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Klock, Todd M MVN | Gilmore, Christophor E MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Labure, Linda C MVN Just, Gloria N MVN Kinsey, Mary V MVN Bland, Stephen S MVN Morehiser, Mervin B MVN Herr, Brett H MVN Naomi, Alfred C MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000012877 | PLP-145-000012877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANTICIPATED WORK INCLUDED IN THE RECOMMENDATIONS OF THE PIR WILL TAKE PLACE IN EXISTING RIGHT OF WAY |
| PLP-145-000006856 | PLP-145-000006856 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Brown, Robert MVN | FW: Letter from ASCE to LTG Strock |
| PLP-145-000013075 | PLP-145-000013075 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| PLP-145-000006936 | PLP-145-000006936 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Kilroy, Maurya MVN | FW: Sample Report--Adv Toward Comp |
| PLP-145-000014566 | PLP-145-000014566 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | N/A | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SUPPLEMENTAL DOCUMENTATION FOR USE OF ACCELERATED CONSTRUCTION FUNDS UNDER FLOOD CONTROL AND COASTAL EMERGENCY DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148) FOR FLOOD CONTROL PROJECT IN JEFFERSON AND ORLEANS PARISHES, LA |
| PLP-145-000014567 | PLP-145-000014567 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | N/A | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SUPPLEMENTAL DOCUMENTATION FOR USE OF FUNDS UNDER FLOOD CONTROL AND COASTAL EMERGENCY FOR JEFFERSON AND ORLEANS PARISHES, LA |
| PLP-145-000006950 | PLP-145-000006950 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Stutts, D Van MVN | Naomi, Alfred C MVN | RE: Letter from ASCE to LTG Strock |
| PLP-145-000013291 | PLP-145-000013291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY |
| PLP-145-000006987 | PLP-145-000006987 | Deliberative Process | 3/27/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN MVD-FWD PM3 Gil Kim MVN Naomi, Alfred C MVN Miller, Gregory B MVN | RE: Request for Review/Comment on LaCPR Fact Sheet, S: 1900 hrs on 27 MAR 06 |
| PLP-145-000013902 | PLP-145-000013902 | Deliberative Process | 3/20/2006 | DOC | /US ARMY CORPS OF ENGINEERS | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| PLP-145-000007017 | PLP-145-000007017 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Frederick, Denise D MVN | Green, Stanley B MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN | FW: Temp Pumps at 17th |
| PLP-145-000013508 | PLP-145-000013508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| PLP-145-000007266 | PLP-145-000007266 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Owen, Gib A MVN | Holley, Soheila N MVN Brown, Michael T MVN Boyce, Mayely L MVN Northey, Robert D MVN Kilroy, Maurya MVN Salaam, Tutashinda MVN Goodlett, Amy S MVN Strum, Stuart R MVN-Contractor Keller, Janet D MVN | Pre Approved Contractor Furnished Borrow Site Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000014799 | PLP-145-000014799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN ENVIRONMENTAL BRANCH | N/A | CEMVN ENVIRONMENTAL BRANCH PRE-APPROVED CONTRACTOR FURNISHED BORROW MITIGATION REQUIREMENTS |
| PLP-145-000007409 | PLP-145-000007409 | Deliberative Process | 9/18/2007 | MSG | Kilroy, Maurya MVN | Strum, Stuart R MVN-Contractor Holley, Soheila N MVN Labure, Linda C MVN Cruppi, Janet R MVN Herr, Brett H MVN Goodlett, Amy S MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Congressional, Due 9/19/07 |
| PLP-145-000014841 | PLP-145-000014841 | Deliberative Process | 9/18/2007 | DOC | LEE ALVIN | LANDRIEU MARY L/UNITED STATES SENATE | LANDRIEU PROJECT NO. 122107 |
| PLP-145-000014842 | PLP-145-000014842 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| PLP-145-000007412 | PLP-145-000007412 | Deliberative Process | 9/19/2007 | MSG | Cruppi, Janet R MVN | Holley, Soheila N MVN Kilroy, Maurya MVN Strum, Stuart R MVN-Contractor Labure, Linda C MVN Herr, Brett H MVN Goodlett, Amy S MVN Salaam, Tutashinda MVN Glorioso, Daryl G MVN King, Teresa L MVN | FW: Congressional, Due 9/19/07 |
| PLP-145-000015036 | PLP-145-000015036 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN | LANDRIEU MARY L/UNITED STATES SENATE | LANDRIEU PROJECT NO. 122107 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000015037 | PLP-145-000015037 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| PLP-145-000007421 | PLP-145-000007421 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN Waguespack, Thomas G MVN Welty, Brenda D MVN Keller, Janet D MVN Kilroy, Maurya MVN Bland, Stephen S MVN Grzegorzewski, Michael J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor DeBose, Gregory A MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Holley, Soheila N MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor Pinner, Richard B MVN Schoewe, Mark A MVN-Contractor Martin, August W MVN Labure, Linda C MVN Davis, Sandra L MVK Walker, Deanna E MVN Herr, Brett H MVN Brown, Michael T MVN Urbine, Anthony W MVN-Contractor Mabry, Reuben C MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| PLP-145-000014992 | PLP-145-000014992 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| PLP-145-000007422 | PLP-145-000007422 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Kilroy, Maurya MVN | King, Teresa L MVN Strum, Stuart R MVN-Contractor Holley, Soheila N MVN Owen, Gib A MVN Roth, Stephan C MVN Keller, Janet D MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Almerico, Judith E MVN Kilroy, Maurya MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000015019 | PLP-145-000015019 | Attorney-Client; Attorney Work Product | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| PLP-145-000007562 | PLP-145-000007562 | Deliberative Process | 10/31/2007 | MSG | Keller, Janet D MVN | Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor Goodlett, Amy S MVN Labure, Linda C MVN Walker, Deanna E MVN | Assignment - Letters to local sponsors regarding borrow |
| PLP-145-000015114 | PLP-145-000015114 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CARMADELLE DAVID/GRAND ISLE INDEPENDENT LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMIT HELD ON OCTOBER 2, 2007 |
| PLP-145-000015115 | PLP-145-000015115 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CAMPBELL FRAN/EAST JEFFERSON LEVEE DISTRICT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMIT HELD ON OCTOBER 2, 2008 |
| PLP-145-000015116 | PLP-145-000015116 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C | SPENCER STEVAN/ORLEANS LEVEE DISTRICT | BORROW SUMMIT |
| PLP-145-000015117 | PLP-145-000015117 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | TURNER ROBERT LAKE BORGNE BASIN LEVEE DISTRICT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMIT HELD ON OCTOBER 2, 2009 |
| PLP-145-000015118 | PLP-145-000015118 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | NUNGESSER BILL PLAQUEMINES PARISH GOVERNMENT /SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | BORROW SUMMITT HELD ON OCTOBER 2, 2010 |
| PLP-145-000015119 | PLP-145-000015119 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | GRUNTZ MONICA/PONTCHARTRAIN LEVEE DISTRICT | BORROW MATERIALS NEEDED FOR COMPLETITION OF THE HURRICANE PROTECTION SYSTEM |
| PLP-145-000015120 | PLP-145-000015120 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CUROLE WINDELL/SOUTH LAFOURCHE LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMIT HELD ON OCTOBER 2, 2011 |
| PLP-145-000015121 | PLP-145-000015121 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N | LIST OF NAMES |
| PLP-145-000015122 | PLP-145-000015122 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | SPHORER GERALD/WEST JEFFERSON LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMIT HELD ON OCTOBER 2, 2011 |
| PLP-145-000007614 | PLP-145-000007614 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN Herr, Brett H MVN Salaam, Tutashinda MVN King, Teresa L MVN Goodlett, Amy S MVN Strum, Stuart R MVN-Contractor | Borrow PDT Notes for 10/18 and Current Issues |
| PLP-145-000015136 | PLP-145-000015136 | Attorney-Client; Attorney Work Product | 10/18/2007 | DOC | N/A | N/A | BORROW PDT MEETING NOTES OCTOBER 18, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007622 | PLP-145-000007622 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: LGM borrow |
| PLP-145-000015182 | PLP-145-000015182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOLLEY NAZARIAN S / USACE ;<br>SALAAM TUTASHINDA / USACE | N/A | MATERIAL USED FOR THE LAROSE TO GOLDEN MEADOW PROJECT |
| PLP-145-000007644 | PLP-145-000007644 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Purdum, Ward C MVN<br>Poche, Rene G MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Anderson, Carl E MVN<br>Waguespack, Thomas G MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Bourgeois, Michael P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Press Release for  LGM-01 Borrow |
| PLP-145-000015231 | PLP-145-000015231 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| PLP-145-000007652 | PLP-145-000007652 | Deliberative Process | 10/12/2007 | MSG | Owen, Gib A MVN | Strum, Stuart R MVN-Contractor<br>Petitbon, John B MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Welty, Brenda D MVN<br>Payne, Colby I MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Bourgeois, Michael P MVN<br>Brown, Michael T MVN<br>Bland, Stephen S MVN<br>Bivona, Bruce J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN | RE: borrow coa costs mtg notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000015056 | PLP-145-000015056 | Deliberative Process | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN ENVIRONMENTAL BORROW COMPLIANCE COSTS FOR GOVERNMENT, CONTRACTOR, AND SUPPLY FURNISHED SITES |
| PLP-145-000015057 | PLP-145-000015057 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| PLP-145-000007653 | PLP-145-000007653 | Deliberative Process | 10/11/2007 | MSG | Labure, Linda C MVN | Strum, Stuart R MVN-Contractor<br>Petitbon, John B MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Welty, Brenda D MVN<br>Payne, Colby I MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Bourgeois, Michael P MVN<br>Brown, Michael T MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Bivona, Bruce J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | FW: borrow coa costs mtg notes |
| PLP-145-000015072 | PLP-145-000015072 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| PLP-145-000007705 | PLP-145-000007705 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000014782 | PLP-145-000014782 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| PLP-145-000007743 | PLP-145-000007743 | Deliberative Process | 11/7/2007 | MSG | King, Teresa L MVN | Holley, Soheila N MVN Strum, Stuart R MVN-Contractor | FW: Review of Draft Supply Contract |
| PLP-145-000014951 | PLP-145-000014951 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| PLP-145-000007766 | PLP-145-000007766 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | King, Teresa L MVN | Holley, Soheila N MVN Goodlett, Amy S MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor | Draft Supply Contract SOQ/Sources Sought |
| PLP-145-000014775 | PLP-145-000014775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PACKAGES IN RESPONSE TO STATEMENT OF QUALIFICATIONS |
| PLP-145-000014776 | PLP-145-000014776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR PROPOSAL OR INVITATION FOR BID |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007780 | PLP-145-000007780 | Attorney-Client; Attorney Work Product | 12/14/2007 | MSG | Herr, Brett H MVN | Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| PLP-145-000014916 | PLP-145-000014916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| PLP-145-000007785 | PLP-145-000007785 | Attorney-Client; Attorney Work Product | 12/14/2007 | MSG | King, Teresa L MVN | Bourgeois, Michael P MVN<br>Brown, Michael T MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Kearns, Samuel L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Townley, JoAnn M MVK<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Willoughby, Thaddeus MVN-Contractor | Minutes for Borrow PDT - Supply Meeting |
| PLP-145-000014711 | PLP-145-000014711 | Attorney-Client; Attorney Work Product | 12/13/2007 | DOC | N/A | N/A | SUPPLY CONTRACT MEETING MINUTES THURSDAYS, ROOM 125, ~11-11:30 (FOLLOWS BORROW PDT MEETING) |
| PLP-145-000007808 | PLP-145-000007808 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Robles, Cheryn MVN-Contractor | Barr, Jim MVN<br>Welty, Brenda D MVN<br>Owen, Gib A MVN<br>Morgan, Julie T MVN<br>Herr, Brett H MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN | RE: Revised Borrow news release |
| PLP-145-000014466 | PLP-145-000014466 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | MORGAN JULIE / USACE | N/A | CORPS ANNOUNCES REQUEST FOR SOURCES OF BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007830 | PLP-145-000007830 | Attorney-Client; Attorney Work Product | 12/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Roth, Stephan C MVN<br>Barr, Jim MVN<br>Petitbon, John B MVN<br>Kilroy, Maurya MVN<br>Hester, Ulysses D MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Montegut, James A MVN<br>Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Bid sched brkdnn rev.ppt |
| PLP-145-000014546 | PLP-145-000014546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PRICE BREAKDOWN FOR EMBANKMENT FILL ON BID SHEETS |
| PLP-145-000007865 | PLP-145-000007865 | Attorney-Client; Attorney Work Product | 12/6/2007 | MSG | Holley, Soheila N MVN | Strum, Stuart R MVN-Contractor | FW: PAO Document for Review |
| PLP-145-000014023 | PLP-145-000014023 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | HOLLEY SOHEILA / MVN | N/A | PROJECT FACT SHEET |
| PLP-145-000007896 | PLP-145-000007896 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | King, Teresa L MVN | Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Owen, Gib A MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Kilroy, Maurya MVN<br>Barrios, Johan C MVN<br>Kearns, Samuel L MVN | Brad Buras approval letter - draft |
| PLP-145-000014331 | PLP-145-000014331 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | MALOZ BILL / CEMVN-HPO<br>LABURE LINDA / CEMVN-RE<br>BAUMY WALTER / CEMVN-ED<br>OWEN GIB / CEMVN-PR-RS<br>WIGGINS BETH / CEMVN-PR-RS | MEMORANDUM FOR: BILL MALOZ, SENIOR PROJECT MANAGER, CEMVN- HPO STATEMENT OF ACCEPTABILITY OF BURAS BORROW AREA FOR USE AS GOVERNMENT-FURNISHED SOURCE OF BORROW MATERIAL FOR HURRICANE AND STORM DAMAGE REDUCTION SYSTEM LEVEE CONSTRUCTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007925 | PLP-145-000007925 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| PLP-145-000015149 | PLP-145-000015149 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| PLP-145-000015150 | PLP-145-000015150 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| PLP-145-000007994 | PLP-145-000007994 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN | Revised response letter for WB-I |
| PLP-145-000014311 | PLP-145-000014311 | Attorney-Client; Attorney Work Product | 8/21/2007 | DOC | PODANY THOMAS J / MVN | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD.<br>BROUSSARD AARON F<br>PREAU EDMOND J / LA DOTD<br>SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| PLP-145-000008002 | PLP-145-000008002 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN | RE: WB-I resp to marerro ltr 7-26rev.doc |
| PLP-145-000014122 | PLP-145-000014122 | Attorney-Client; Attorney Work Product | 8/20/2007 | DOC | PODANY THOMAS J / MVN | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD.<br>BROUSSARD AARON F<br>PREAU EDMOND J / LA DOTD<br>SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| PLP-145-000008184 | PLP-145-000008184 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN | Revised Landrieu response |
| PLP-145-000014188 | PLP-145-000014188 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | LEE COLONEL A / MVN | LANDRIEU MARY L / UNITED STATES SENATE | LANDRIEU PROJECT NO. 122107 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000014191 | PLP-145-000014191 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| PLP-145-000008194 | PLP-145-000008194 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN Herr, Brett H MVN Labure, Linda C MVN Kilroy, Maurya MVN Owen, Gib A MVN Starkel, Murray P LTC MVN Bourgeois, Michael P MVN Bivona, John C MVN Terrell, Bruce A MVN Vignes, Julie D MVN Elmer, Ronald R MVN Urbine, Anthony W MVN-Contractor Danflous, Louis E MVN-Contractor Wagner, Kevin G MVN Maloz, Wilson L MVN Gilmore, Christophor E MVN Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Waits, Stuart MVN Anderson, Carl E MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Goodlett, Amy S MVN | Borrow Issues Matrix |
| PLP-145-000014922 | PLP-145-000014922 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| PLP-145-000008272 | PLP-145-000008272 | Deliberative Process | 8/24/2007 | MSG | Holley, Soheila N MVN | Maloz, Wilson L MVN King, Teresa L MVN | FW: Draft decline letter for Nungesser property |
| PLP-145-000015281 | PLP-145-000015281 | Deliberative Process | 8/24/2007 | DOC | Soheila N. Holley | Winston Edwards/Craddock, Reneker and Davis, LLP | STATUS OF BORROW AREA INVESTIGATIONS AT THE NUNGESSER PROPERTY IN PLAQUEMINES PARISH, LOUISIANA |
| PLP-145-000008283 | PLP-145-000008283 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Holley, Soheila N MVN | Strum, Stuart R MVN-Contractor | FW: WB-I resp to marerro ltr 7-26rev 2 draft.doc |
| PLP-145-000015293 | PLP-145-000015293 | Attorney-Client; Attorney Work Product | 8/21/2007 | DOC | PODANY THOMAS J / MVN | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD. BROUSSARD AARON F PREAU EDMOND J / LA DOTD SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| PLP-145-000008285 | PLP-145-000008285 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Holley, Soheila N MVN | Strum, Stuart R MVN-Contractor | FW: WB-I resp to marerro ltr 7-26rev 2 draft.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000015297 | PLP-145-000015297 | Attorney-Client; Attorney Work Product | 8/21/2007 | DOC | PODANY THOMAS J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE BROUSSARD AARON F / JEFFERSON PARISH PREAU EDMOND J / PUBLIC WORKS AND INTERNATIONAL TRANSPORTATION / LA DOTD SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| PLP-145-000008292 | PLP-145-000008292 | Attorney-Client; Attorney Work Product | 8/19/2007 | MSG | Holley, Soheila N MVN | Kilroy, Maurya MVN Labure, Linda C MVN Bland, Stephen S MVN Vignes, Julie D MVN Goodlett, Amy S MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Herr, Brett H MVN Salaam, Tutashinda MVN Glorioso, Daryl G MVN | FW: WB-I resp to marerro ltr 7-26rev.doc |
| PLP-145-000015304 | PLP-145-000015304 | Attorney-Client; Attorney Work Product | 8/19/2007 | DOC | PODANY THOMAS J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARKLEY N B / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE BROUSSARD AARON F / JEFFERSON PARISH PREAU EDMOND J / PUBLIC WORKS AND INTERNATIONAL TRANSPORTATION / LA DOTD SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |
| PLP-145-000008306 | PLP-145-000008306 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Holley, Soheila N MVN | Kilroy, Maurya MVN Goodlett, Amy S MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor Varnado, Paul A MVN | FW: Batture area Fluvial Flota, L.L.C.- Use of Clay Material by the COE for COE contracts |
| PLP-145-000014563 | PLP-145-000014563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME POSITION PHONE FAX EMAIL |
| PLP-145-000008371 | PLP-145-000008371 | Deliberative Process | 10/11/2007 | MSG | Holley, Soheila N MVN | Strum, Stuart R MVN-Contractor | Fw: Review of Draft Supply Contract |
| PLP-145-000014069 | PLP-145-000014069 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| PLP-145-000008372 | PLP-145-000008372 | Deliberative Process | 10/8/2007 | MSG | Holley, Soheila N MVN | Goodlett, Amy S MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000014589 | PLP-145-000014589 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| PLP-145-000008476 | PLP-145-000008476 | Deliberative Process | 10/12/2007 | MSG | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Holley, Soheila N MVN | Fw: Press Release for  LGM-01 Borrow |
| PLP-145-000014622 | PLP-145-000014622 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| PLP-145-000008595 | PLP-145-000008595 | Deliberative Process | 11/7/2007 | MSG | Holley, Soheila N MVN | Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Herr, Brett H MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | FW: Review of Draft Supply Contract |
| PLP-145-000014535 | PLP-145-000014535 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| PLP-145-000008705 | PLP-145-000008705 | Attorney-Client; Attorney Work Product | 1/3/2008 | MSG | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | Borrow Fact Sheet rev 010208rev (2).doc |
| PLP-145-000014549 | PLP-145-000014549 | Attorney-Client; Attorney Work Product | 1/3/2008 | DOC | / USACE | N/A | BORROW PROJECT DELIVERY TEAM FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000008717 | PLP-145-000008717 | Attorney-Client; Attorney Work Product | 12/31/2007 | MSG | Holley, Soheila N MVN | Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Ross, Nastassia Y MVN-Contractor<br>Habbaz, Sandra P MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | FW: Please review 'Churchill - Marcello response ltr 12282007GO' |
| PLP-145-000014429 | PLP-145-000014429 | Attorney-Client; Attorney Work Product | 12/17/2007 | DOC | / MVN | MARCELLO JOSEPH C / CHURCHILL FARMS, INC. | RESPONSE TO CHURCHILL FARMS, INC. LETTER OF DECEMBER 17, 2007 |
| PLP-145-000008726 | PLP-145-000008726 | Deliberative Process | 12/28/2007 | MSG | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Anderson, Carl E MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | Borrow Fact Sheet.doc |
| PLP-145-000014405 | PLP-145-000014405 | Deliberative Process | 12/28/2007 | DOC | / MVN | N/A | PROJECT FACT SHEET |
| PLP-145-000008794 | PLP-145-000008794 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | APIR, Lake Pontchartrain, EJLD |
| PLP-145-000014426 | PLP-145-000014426 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000008844 | PLP-145-000008844 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-145-000013948 | PLP-145-000013948 | Deliberative Process | XX/XX/XXXX | PPT | / MVN ;  / STATE OF LOUISIANA | N/A | LACPR SDT MEETING PROCESS AND OUTCOMES |
| PLP-145-000008976 | PLP-145-000008976 | Deliberative Process | 5/8/2006 | MSG | Morehiser, Mervin B MVN | Boe, Richard E MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | Environmental Portion of APIRs |
| PLP-145-000013510 | PLP-145-000013510 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION REPORT (SDR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-145-000013511 | PLP-145-000013511 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-145-000009109 | PLP-145-000009109 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | APIR Verret to Caernarvon (St. Bernard) |
| PLP-145-000013858 | PLP-145-000013858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009165 | PLP-145-000009165 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN | APIR  Orleans parish |
| PLP-145-000013848 | PLP-145-000013848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-145-000009188 | PLP-145-000009188 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Bilbo, Diane D MVN | FW: APIR - Orleans Parish |
| PLP-145-000014111 | PLP-145-000014111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-145-000009192 | PLP-145-000009192 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | APIR - Orleans Parish |
| PLP-145-000013920 | PLP-145-000013920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-145-000009353 | PLP-145-000009353 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Chiu, Shung K MVN | Jacobazzi, Joseph D LRC<br>'bfleming@direcway.com'<br>Young, James A MVD<br>'lcooley@bcdgeo.com'<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Alvey, Mark S MVS | RE: Bayou Sauvage, Tree removal |
| PLP-145-000013886 | PLP-145-000013886 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | Rome, Charles J MVN | Finnegan, Stephen F MVN<br>Chiu, Shung K MVN | Tree removal criteria |
| PLP-145-000015463 | PLP-145-000015463 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | ALVEY MARK S ; CEMVS-EC-G | CEMVS-OD-R | MEMORANDUM FOR CEMVS-OD-R U.S. ARMY CORPS OF ENGINEERS, ST. LOUIS DISTRICT REQUIREMENTS ON WOODY VEGETATION ADJACENT TO FEDERAL AND NON-FEDERAL LEVEES AND REQUIRED REMEDIAL ACTIONS ADDRESSING DEFICIENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009407 | PLP-145-000009407 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Boe, Richard E MVN | Finnegan, Stephen F MVN Wiggins, Elizabeth MVN Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Gonzales, Howard H SPA Owen, Gib A MVN Naomi, Alfred C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000015152 | PLP-145-000015152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000015153 | PLP-145-000015153 | Attorney-Client; Attorney Work Product | 5/3/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000015154 | PLP-145-000015154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000015155 | PLP-145-000015155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000015156 | PLP-145-000015156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000015157 | PLP-145-000015157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000015158 | PLP-145-000015158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000009610 | PLP-145-000009610 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | StGermain, James J MVN Young, Frederick S MVN Demma, Marcia A MVN Naomi, Alfred C MVN Hoppmeyer, Calvin C MVN-Contractor Broussard, Darrel M MVN Dickson, Edwin M MVN Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| PLP-145-000013986 | PLP-145-000013986 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| PLP-145-000009623 | PLP-145-000009623 | Deliberative Process | 5/31/2006 | MSG | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN Marshall, Jim L MVN-Contractor Naomi, Alfred C MVN Dickson, Edwin M MVN | FW: Please review 'MVD Comments on White Paper' |
| PLP-145-000013354 | PLP-145-000013354 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| PLP-145-000013355 | PLP-145-000013355 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| PLP-147-000000046 | PLP-147-000000046 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Behrens, Elizabeth H MVN | Northey, Robert D MVN | IHNC Maintenance EA |
| PLP-147-000001808 | PLP-147-000001808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; CEMVN-PM ; WIEGAND DANNY / MVN ; ROWE CASEY / MVN ; SWANDA MIKE / MVN ; BUSH RICK / MVN ; ULM MICHELLE / MVN | N/A | ENVIRONMENTAL ASSESSMENT MAINTENANCE DREDGING OF THE GULF INTERCOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL ORLEANS PARISH, LOUISIANA EA # 444 |
| PLP-147-000000406 | PLP-147-000000406 | Attorney-Client; Attorney Work Product | 10/26/2000 | MSG | Vigh, David A MVN | Carney, David F MVN Martinson, Robert J MVN Bush, Howard R MVN | FW: FW: Continued Success in the Mississippi River Levees Li |
| PLP-147-000001971 | PLP-147-000001971 | Attorney-Client; Attorney Work Product | 10/26/2000 | EML | N/A | N/A | 99-31235. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000001972 | PLP-147-000001972 | Attorney-Client; Attorney Work Product | 10/25/2000 | TXT | CARNEY DAVID F / MVN | BUSH HOWARD R / MVN MARTINSON ROBERT J / MVN VIGH DAVID A / MVN HULL FALCOLM E / MVN CONSTANCE TROY G / MVN NORTHEY ROBERT D / MVN | CONTINUED SUCCESS IN THE MISSISSIPPI RIVER LEVEES LITIGATION |
| PLP-147-000000473 | PLP-147-000000473 | Deliberative Process | 12/8/2006 | MSG | Kemp, Royce B MVN | Northey, Robert D MVN | IHNC Draft NOI (UNCLASSIFIED) |
| PLP-147-000002107 | PLP-147-000002107 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | NOTICE OF INTENT TO PREPARE A SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT ON THE MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| PLP-147-000001310 | PLP-147-000001310 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | VIGH DAVID A | HITCHINGS DANIEL MATHIES LINDA G BRANTLEY CHRISTOPHER G SHEEP DAVID L GLOVER MONTY POINTER JIM MARTINSON ROBERT J OWEN GIB A GREGORY RANDALL WINKLER WILLIAM AADLAND ANDRES BOE RICHARD Shepp, David L HQ02 Glover, Monty 'Pointer, Jim' Martinson, Robert J MVN Owen, Gib A MVN Gregory, Randall Winkler, William Aadland, Anders Boe, Richard MVN-ERO | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-147-000001311 | PLP-147-000001311 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | POINTER JIM /SHAW ENVIRONMENTAL & INFRASTRUCTURE | VIGH DAVID A HITCHINGS DANIEL MATHIES LINDA G BRANTLEY CHRISTOPHER G SHEEP DAVID L GLOVER MONTY MARTINSON ROBERT J OWEN GIB A GREGORY RANDALL WINKLER WILLIAM AADLAND ANDRES BOE RICHARD Shepp, David L HQ02 Glover, Monty Gregory, Randall Winkler, William Aadland, Anders | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000001312 | PLP-147-000001312 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | POINTER JIM /SHAW ENVIRONMENTAL & INFRASTRUCTURE | VIGH DAVID A HITCHINGS DANIEL MATHIES LINDA G BRANTLEY CHRISTOPHER G SHEEP DAVID L GLOVER MONTY MARTINSON ROBERT J OWEN GIB A GREGORY RANDALL WINKLER WILLIAM AADLAND ANDRES BOE RICHARD Shepp, David L HQ02 Glover, Monty Gregory, Randall Winkler, William Aadland, Anders | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-147-000001330 | PLP-147-000001330 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | VIGH DAVID A | MARTINSON ROBERT J MATHIES LINDA G BOE RICHARD OWEN GIB A Boe, Richard MVN-ERO Owen, Gib A MVN | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-147-000001331 | PLP-147-000001331 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | MARTINSON ROBERT J | VIGH DAVID A MATHIES LINDA G BOE RICHARD Boe, Richard MVN-ERO | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-147-000002944 | PLP-147-000002944 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Austin, Sheryl B MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Rosamano, Marco A MVN Sutton, Jan MVN Mills, Sheila B MVN Ventola, Ronald J MVN Goldman, Howard D MVN Nord, Beth P MVN Boe, Richard E MVN Saucier, Michael H MVN Stout, Michael E MVN | Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| PLP-147-000003643 | PLP-147-000003643 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE FILE MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |
| PLP-147-000003001 | PLP-147-000003001 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Carney, David F MVN | Zack, Michael MVN Northey, Robert D MVN Salyer, Michael R MVN Dayan, Nathan S MVN Richard Boe Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN | RE: In-Kind Services for NEPA Work |
| PLP-147-000003612 | PLP-147-000003612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| PLP-147-000003010 | PLP-147-000003010 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Carney, David F MVN | Zack, Michael MVN Northey, Robert D MVN Dayan, Nathan S MVN Salyer, Michael R MVN Boe, Richard E MVN Bush, Howard R MVN | FW: In-Kind Services for NEPA Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000003657 | PLP-147-000003657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| PLP-147-000003658 | PLP-147-000003658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| PLP-147-000003659 | PLP-147-000003659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| PLP-147-000003660 | PLP-147-000003660 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-147-000003022 | PLP-147-000003022 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Carney, David F MVN | Zack, Michael MVN Northey, Robert D MVN Dayan, Nathan S MVN Michael Salyer Richard Boe Howard Bush | FW: In-Kind Services for NEPA Work |
| PLP-147-000003757 | PLP-147-000003757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| PLP-147-000003758 | PLP-147-000003758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| PLP-147-000003760 | PLP-147-000003760 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-147-000003023 | PLP-147-000003023 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Dayan, Nathan S MVN | Carney, David F MVN Zack, Michael MVN Northey, Robert D MVN Salyer, Michael R MVN Boe, Richard E MVN Bush, Howard R MVN | FW: In-Kind Services for NEPA Work |
| PLP-147-000003804 | PLP-147-000003804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| PLP-147-000003805 | PLP-147-000003805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| PLP-147-000003806 | PLP-147-000003806 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000003033 | PLP-147-000003033 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Carney, David F MVN | Dayan, Nathan S MVN<br>Michael Salyer<br>Richard Boe<br>Howard Bush | FW: In-Kind Services for NEPA Work |
| PLP-147-000003623 | PLP-147-000003623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| PLP-147-000003624 | PLP-147-000003624 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-147-000003085 | PLP-147-000003085 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Broussard, Darrel M MVN | Kuhn, Philip MVD<br>Boe, Richard E MVN<br>Haab, Mark E MVN<br>Agan, John A MVN<br>Young, Frederick S MVN<br>Palmieri, Michael M MVN<br>Vignes, Julie D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Dykes, Joseph L MVN<br>Rosamano, Marco A MVN<br>Broussard, Darrel M MVN | Errata Sheet and revised Recommendation - Bayou Sorrel |
| PLP-147-000003901 | PLP-147-000003901 | Attorney-Client; Attorney Work Product | 3/2/2004 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-W | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION BAYOU SORREL LOCK, LOUISIANA FEASIBILITY STUDY PWI #081289 |
| PLP-147-000003303 | PLP-147-000003303 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Manguno, Richard J MVN<br>Ventola, Ronald J MVN<br>Bruce Baird<br>Casey Rowe<br>Richard Boe<br>Howard Bush<br>Robert Martinson | FW: FOIA Request from CRCL |
| PLP-147-000004048 | PLP-147-000004048 | Attorney-Client; Attorney Work Product | 10/27/2004 | PDF | WALTZER JOE | WALLACE FREDERICK | FREEDOM OF INFORMATION ACT REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000004366 | PLP-147-000004366 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO; Breerwood, Gregory MVN-ERO; Burdine, Carol S MVN; Constance, Troy G MVN-ERO; Crescioni, Lisa MVN-ERO; Demma, Marcia MVN-ERO; Goodman, Melanie MVN-ERO; Habisreitinger, Nancy MVN-ERO; Hull, Falcolm MVN-ERO; Laigast, Mireya L MVN-ERO; LeBlanc, Julie MVN-ERO; Lefort, Jennifer MVN-ERO; Martinson, Robert J MVN; Naomi, Alfred MVN-ERO; Okeefe, Joan MVN-ERO; Owen, Gib A MVN-ERO; Richarme, Sharon MVN-ERO; richroni@cox.net; Wagner, Kevin MVN-ERO; Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-147-000004873 | PLP-147-000004873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-147-000004874 | PLP-147-000004874 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-147-000004875 | PLP-147-000004875 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-147-000005639 | PLP-147-000005639 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | Smith, Jerry L MVD; Bleakley, Albert M COL MVD; Setliff, Lewis F COL MVS; Kilroy, Maurya MVN; Kinsey, Mary V MVN; Broussard, Darrel M MVN; Sloan, G Rogers MVD; Baumy, Walter O MVN; Wagner, Kevin G MVN; StGermain, James J MVN | PIR Environmental Input |
| PLP-147-000007560 | PLP-147-000007560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| PLP-147-000005650 | PLP-147-000005650 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN; Bland, Stephen S MVN; Kilroy, Maurya MVN | RE: Imminent threat memo |
| PLP-147-000007926 | PLP-147-000007926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| PLP-147-000005654 | PLP-147-000005654 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Boe, Richard E MVN | Bland, Stephen S MVN; Kinsey, Mary V MVN; Kilroy, Maurya MVN | Chalmette Area Plan PIR Env Input |
| PLP-147-000008069 | PLP-147-000008069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000006075 | PLP-147-000006075 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Boe, Richard E MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000007476 | PLP-147-000007476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-147-000007477 | PLP-147-000007477 | Attorney-Client; Attorney Work Product | 5/3/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-147-000007478 | PLP-147-000007478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-147-000007479 | PLP-147-000007479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-147-000007480 | PLP-147-000007480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-147-000007481 | PLP-147-000007481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-147-000007482 | PLP-147-000007482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-147-000006761 | PLP-147-000006761 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boe, Richard E MVN | Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN | RE: Overall Acquisition Strategy (OAS) FY 08 FY 09 FY 10 |
| PLP-147-000007888 | PLP-147-000007888 | Attorney-Client; Attorney Work Product | 8/23/2007 | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY |
| PLP-147-000008588 | PLP-147-000008588 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Brown, Michael T MVN | Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN | FW: Caernarvon EA #392 |
| PLP-147-000010990 | PLP-147-000010990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION CAERNARVON FRESHWATER DIVERSION STRUCTURE CHANGE IN STRUCTURE OPERATION PLAQUEMINES AND ST. BERNARD PARISHES, LOUISIANA EA # 392 |
| PLP-147-000008675 | PLP-147-000008675 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000011478 | PLP-147-000011478 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-147-000008976 | PLP-147-000008976 | Deliberative Process | 9/21/2007 | MSG | Stiles, Sandra E MVN | Boe, Richard E MVN | FW: CIAP Funds Approval |
| PLP-147-000011645 | PLP-147-000011645 | Deliberative Process | 9/18/2007 | PDF | LUTHI RANDALL B / UNITED STATES DOI MINERALS MANAGEMENT SERVICE | VITTER DAVID / UNITED STATES SENATE WOODLEY JOHN P | COASTAL IMPACT ASSISTANCE PROGRAM FUNDS TO PAY THE US ARMY CORPS OF ENGINEERS LOCAL SPONSOR COSTS FOR THE BENEFICIAL USE OF DREDGED MATERIALS |
| PLP-147-000009032 | PLP-147-000009032 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Holliday, T. A.  MVN | Boe, Richard E MVN Northey, Robert D MVN | OC-marked draft of EA362, Hermitage Seepage Control Wells |
| PLP-147-000011245 | PLP-147-000011245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCY LARRY/USACE MVK; BOE RICHARD/USACE MVN; DEMARCAY GARY/USACE MVN; STILES SANDRA E/USACE MVN | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER LEVEES (MRL) HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA |
| PLP-147-000009148 | PLP-147-000009148 | Deliberative Process | 8/1/2007 | MSG | Mickal, Sean P MVN | Owen, Gib A MVN Boe, Richard E MVN Exnicios, Joan M MVN | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-147-000011081 | PLP-147-000011081 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-147-000009603 | PLP-147-000009603 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Northey, Robert D MVN | Wiggins, Elizabeth MVN Boe, Richard E MVN Klein, William P Jr MVN Owen, Gib A MVN Kemp, Royce B MVN Kinsey, Mary V MVN Mathies, Linda G MVN Ulm, Michelle S MVN | IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-147-000011658 | PLP-147-000011658 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | APPEALS FROM THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| PLP-147-000009670 | PLP-147-000009670 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mabry, Reuben C MVN | Boe, Richard E MVN | FW: canal sediments (UNCLASSIFIED) |
| PLP-147-000010678 | PLP-147-000010678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT OF HAZARDOUS SUBSTANCES FOR CIVIL WORKS PROJECTS |
| PLP-147-000009881 | PLP-147-000009881 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | NORTHEY ROBERT D/MVN; HITE KRISTEN A/MVN | WIGGINS ELIZABETH/MVN MARTINSON ROBERT J/MVN BOE RICHARD E/MVN VENTOLA RONALD J/MVN SERIO PETE J/MVN MAYER MARTIN S/MVN DUKE RONNIE W/MVN HITE KRISTEN A/MVN FREDERICK DENISE D/MVN NORTHEY ROBERT D/MVN Hite, Kristen A MVN | SEA LEVEL RISE IN NEPA DOCUMENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000009924 | PLP-147-000009924 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | NORTHEY ROBERT D/MVN | WIGGINS ELIZABETH/MVN MARTINSON ROBERT J/MVN BOE RICHARD E/MVN FREDERICK DENISE D/MVN HITE KRISTEN A/MVN PALMER JAMES G/NAN O2 MERCHANT RANDALL C/MVN GLORIOSO DARYL G/MVN KINSEY MARY V/MVN Frederick, Denise D MVN Hite, Kristen A MVN Palmer, James G NAN02 Merchant, Randall C MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | NEPA EA AND FONSI REVIEW |
| PLP-147-000010226 | PLP-147-000010226 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Boe, Richard E MVN | Marcy, Larry E MVK | RE: Status of Hermitage Design Report & P&S and , Carrolton Ave Levee and Floodwall, Update for MRL Scheduling Meeting |
| PLP-147-000010748 | PLP-147-000010748 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Holliday, T. A.  MVN | Boe, Richard E MVN Northey, Robert D MVN | OC-marked draft of EA362, Hermitage Seepage Control Wells |
| PLP-147-000011671 | PLP-147-000011671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCY LARRY/USACE MVK; BOE RICHARD/USACE MVN; DEMARCAY GARY/USACE MVN; STILES SANDRA E/USACE MVN | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER LEVEES (MRL) HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA |
| PLP-147-000011685 | PLP-147-000011685 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | Bayou Sorrel Lock draft Record of Decision |
| PLP-147-000015077 | PLP-147-000015077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | N/A | RECORD OF DECISION BAYOU SORREL LOCK, LOUISIANA |
| PLP-147-000011832 | PLP-147-000011832 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Poindexter, Larry MVN Merchant, Randall C MVN | FW: 2 Holy Cross - scheduling/questions |
| PLP-147-000015201 | PLP-147-000015201 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| PLP-147-000011852 | PLP-147-000011852 | Deliberative Process | 3/31/2006 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN Bacuta, George C MVN Wiegand, Danny L MVN Mach, Rodney F MVN | FW: Holy Cross - more help for summary judgment brief |
| PLP-147-000014931 | PLP-147-000014931 | Deliberative Process | 3/20/2006 | XLS | N/A | N/A | HOLY CROSS NEIGHBORHOOD ASS'N V. CORPS, NO. 03-370 (E.D. LA.) CERTIFIED INDEX TO ADMINISTRATIVE RECORD FOR THE DECEMBER 18, 1998 RECORD OF DECISION, MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| PLP-147-000014933 | PLP-147-000014933 | Deliberative Process | 3/22/2006 | PDF | IANNUZZI KATHERINE ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| PLP-147-000011879 | PLP-147-000011879 | Deliberative Process | 5/3/2006 | MSG | Bacuta, George C MVN | 'Jessica.O'Donnell@usdoj.gov' Merchant, Randall C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Boe, Richard E MVN Mathies, Linda G MVN | FW: Revised draft summary judgment brief |
| PLP-147-000014632 | PLP-147-000014632 | Deliberative Process | 5/1/2006 | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S |
| PLP-147-000014633 | PLP-147-000014633 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000014634 | PLP-147-000014634 | Deliberative Process | 5/1/2006 | PDF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| PLP-147-000011915 | PLP-147-000011915 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | FREDERICK DENISE D/MVN; BARNETT LARRY J/MVD | WAGENAAR RICHARD P/MVN STARKEL MURRAY P/MVN BREERWOOD GREGORY E/MVN WIGGINS ELIZABETH/MVN POINDEXTER LARRY/MVN FLOYD RAYMOND B/MVN BOE RICHARD E/MVN NORTHEY ROBERT D/MVN GRIESHABER JOHN B FREDERICK DENISE D/MVN SLOAN G R/MVD CREAR ROBERT B/MVD BLEAKLEY ALBERT M/MVD ROGERS MICHAEL B/MVD WILBANKS RAYFORD E/MVD HANNON JAMES R/MVD Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Wiggins, Elizabeth MVN Poindexter, Larry MVN Floyd, Raymond B MVN Boe, Richard E MVN Northey, Robert D MVN Grieshaber, John B | IHNC LOCK REPLACEMENT PROJECT - NO APPEAL |
| PLP-147-000011930 | PLP-147-000011930 | Deliberative Process | 5/27/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Kinsey, Mary V MVN Brantley, Christopher G MVN Boe, Richard E MVN Carney, David F MVN Hale, Lamar F MVN-Contractor Barbier, Yvonne P MVN Walker, Deanna E MVN Kopec, Joseph G MVN Nord, Beth P MVN Stout, Michael E MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor | RE: ABFS Clarified and Revised Estates |
| PLP-147-000014758 | PLP-147-000014758 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-147-000014760 | PLP-147-000014760 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-147-000011932 | PLP-147-000011932 | Deliberative Process | 6/13/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN Saucier, Michael H MVN Boe, Richard E MVN Wingate, Mark R MVN Goldman, Howard D MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Labure, Linda C MVN | ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000015430 | PLP-147-000015430 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-147-000015431 | PLP-147-000015431 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-147-000015432 | PLP-147-000015432 | Deliberative Process | 6/15/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / CEMVN-OC ; FREDERICK DENISE D / CEMVN-RE ; FREDERICK DENISE D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/RMVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 27 MAY 2005). |
| PLP-147-000011949 | PLP-147-000011949 | Deliberative Process | 5/26/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN Carney, David F MVN | FW: ABFS, Draft Memo requesting approval of Revised Estates (20 May 2005) for Flood Control and Environmental Protection Features |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000015286 | PLP-147-000015286 | Deliberative Process | 5/23/2005 | DOC | LABURE LINDA C ; FREDERICK DENISE D ; CEMVN-RE ; CEMVN-OC | HQUSACE<br>MONTVAI ZOLTAN<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVD-PD-N<br>BARTON CHARLES / CEMVD-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>KINSEY MARY V / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>WALKER DEANNA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 MAY 2005). |
| PLP-147-000015287 | PLP-147-000015287 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-147-000015288 | PLP-147-000015288 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT SERVITUDE |
| PLP-147-000011958 | PLP-147-000011958 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | CARNEY DAVID F/MVN; SLOAN G R/MVD; ELLIS STEVE W/MVD; SMITH MARYETTA/MVD | SALYER MICHAEL<br>BOE RICHARD<br>BUSH HOWARD<br>ELLIS STEVE W/MVD<br>SMITH MARYETTA/MVD<br>WILBANKS RAYFORD E/MVD<br>SEGREST JOHN C/MVD<br>WAGUESPACK LESLIE S/MVD<br>JONES STEVE/MVD<br>SHADIE CHARLES E/MVD<br>BARNETT LARRY J/MVD<br>CARNEY DAVID F/MVN<br>THOMAS CLARENCE E/MVD<br>GUTSHALL JAMES/MVD<br>YOUNG ANNE M/HQ 02<br>NEE SUSAN G/HQ 02<br>MATUSIAK MARK H/HQ 02<br>HUGHES SUSAN B/HQ 02<br>MONTVAI ZOLTAN L/HQ 02 | MRGO NEPA COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000011963 | PLP-147-000011963 | Attorney-Client; Attorney Work Product | 4/28/2005 | MSG | CARNEY DAVID F/MVN; SLOAN G R/MVD; ELLIS STEVE W/MVD; SMITH MARYETTA/MVD | SALYER MICHAEL<br>BOE RICHARD<br>BUSH HOWARD<br>SLOAN G R/MVD<br>ELLIS STEVE W/MVD<br>SMITH MARYETTA/MVD<br>WILBANKS RAYFORD E/MVD<br>SEGREST JOHN C/MVD<br>WAGUESPACK LESLIE S/MVD<br>SHADIE CHARLES E/MVD<br>CARNEY DAVID F/MVN<br>THOMAS CLARENCE E/MVD<br>GUTSHALL JAMES/MVD<br>YOUNG ANNE M/HQ 02<br>NEE SUSAN G/HQ 02<br>JONES STEVE/MVD<br>BARNETT LARRY J/MVD<br>NORTHEY ROBERT D/MVN<br>FREDERICK DENISE D/MVN<br>P MATUSIAK MARK/HQ 02<br>HUGHES SUSAN B/HQ 02<br>MONTVAI ZOLTAN L/HQ 02 | (PRIVILEGED COMMUNICATION) ADDITIONAL QUESTIONS REGARDING MRGO NEPA COMPLIANCE |
| PLP-147-000011964 | PLP-147-000011964 | Attorney-Client; Attorney Work Product | 4/28/2005 | MSG | CARNEY DAVID F/MVN; SLOAN G R/MVD; ELLIS STEVE W/MVD; SMITH MARYETTA/MVD; JONES STEVE/MVD | SALYER MICHAEL<br>BOE RICHARD<br>BUSH HOWARD<br>SLOAN G R/MVD<br>ELLIS STEVE W/MVD<br>SMITH MARYETTA/MVD<br>WILBANKS RAYFORD E/MVD<br>SEGREST JOHN C/MVD<br>WAGUESPACK LESLIE S/MVD<br>SHADIE CHARLES E/MVD<br>CARNEY DAVID F/MVN<br>THOMAS CLARENCE E/MVD<br>GUTSHALL JAMES/MVD<br>YOUNG ANNE M/HQ 02<br>NEE SUSAN G/HQ 02<br>BARNETT LARRY J/MVD<br>NORTHEY ROBERT D/MVN<br>FREDERICK DENISE D/MVN<br>JONES STEVE/MVD<br>MATUSIAK MARK/HQ 02<br>HUGHES SUSAN B/HQ 02<br>MONTVAI ZOLTAN L/HQ 02 | (PRIVILEGED COMMUNICATION) ADDITIONAL QUESTIONS REGARDING MRGO NEPA COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012336 | PLP-147-000012336 | Deliberative Process | 10/8/2005 | MSG | Farkas, Stephen G MVS | Jensen, Jeffrey D HQ02<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Nicholas, Cindy A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Boe, Richard E MVN<br>Manguno, Richard J MVN<br>Hall, Jeffrey D CPT SPL<br>Panhorst, John W SAS<br>Bland, Stephen S MVN<br>Rector, Michael R MVS<br>Hobbs, Steven M MVS<br>Smith, Jerry L MVD | REVISED PIR FOR ST. BERNARD |
| PLP-147-000014580 | PLP-147-000014580 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; MVD ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |
| PLP-147-000012341 | PLP-147-000012341 | Deliberative Process | 10/9/2005 | MSG | Panhorst, John W SAS | Boe, Richard E MVN | The last of the three |
| PLP-147-000014398 | PLP-147-000014398 | Deliberative Process | 10/9/2005 | PDF | LOWE MICHAEL | N/A | PROJECT INFORMATION REPORT FOR REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |
| PLP-147-000012346 | PLP-147-000012346 | Deliberative Process | 10/9/2005 | MSG | Panhorst, John W SAS | Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN | Second PIR of the three for review this weekend |
| PLP-147-000014530 | PLP-147-000014530 | Deliberative Process | 10/9/2005 | PDF | LOWE MICHAEL | N/A | PROJECT INFORMATION REPORT FOR REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |
| PLP-147-000012369 | PLP-147-000012369 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Zack, Michael MVN | FW: Latest PIR input |
| PLP-147-000014773 | PLP-147-000014773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| PLP-147-000012437 | PLP-147-000012437 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins<br>Falcolm Hull<br>Gregory Breerwood<br>Marcia Demma<br>Richard Boe<br>Richard Manguno<br>Robert Martinson<br>Thomas Podany<br>Troy Constance | FW: Basis for White House Announcement |
| PLP-147-000014856 | PLP-147-000014856 | Deliberative Process | 3/17/2009 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012443 | PLP-147-000012443 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-147-000015099 | PLP-147-000015099 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-147-000012568 | PLP-147-000012568 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Merchant, Randall C MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |
| PLP-147-000014764 | PLP-147-000014764 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| PLP-147-000015708 | PLP-147-000015708 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| PLP-147-000012569 | PLP-147-000012569 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| PLP-147-000014822 | PLP-147-000014822 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| PLP-147-000012613 | PLP-147-000012613 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN | RE: Burrow pit !7th street t-wall |
| PLP-147-000014289 | PLP-147-000014289 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000015612 | PLP-147-000015612 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| PLP-147-000012801 | PLP-147-000012801 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Rowe, Casey J MVN | Kinsey, Mary V MVN Boe, Richard E MVN Curtis, Randal S MVS | Plaquemines PIR, Environmental Section |
| PLP-147-000014363 | PLP-147-000014363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-147-000012804 | PLP-147-000012804 | Attorney-Client; Attorney Work Product | 10/17/2005 | MSG | Rowe, Casey J MVN | Gonski, Mark H MVN Boe, Richard E MVN Curtis, Randal S MVS Kinsey, Mary V MVN | Plaquemines PIR, updated |
| PLP-147-000015202 | PLP-147-000015202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-147-000012882 | PLP-147-000012882 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Broussard, Darrel M MVN Gonski, Mark H MVN Pilie, Ellsworth J MVN Boe, Richard E MVN Woodward, Mark L MVN Vossen, Jean MVN Kilroy, Maurya MVN | RE: HTRW RE |
| PLP-147-000014048 | PLP-147-000014048 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-147-000012911 | PLP-147-000012911 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN Boe, Richard E MVN Merchant, Randall C MVN Broussard, Darrel M MVN Gonski, Mark H MVN Kilroy, Maurya MVN | FW: Plaquemines revised PIR |
| PLP-147-000013863 | PLP-147-000013863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-147-000012946 | PLP-147-000012946 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Rowe, Casey J MVN Gonski, Mark H MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: 0730 Commanders' Conference Call 20060216 |
| PLP-147-000013864 | PLP-147-000013864 | Attorney-Client; Attorney Work Product | 2/16/2006 | DOC | / MVD | N/A | KATRINA MVD 0730 COMMANDERS' BRIEFING |
| PLP-147-000012989 | PLP-147-000012989 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Bland, Stephen S MVN | Boe, Richard E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Env input to Orleans East PIR |
| PLP-147-000013888 | PLP-147-000013888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-147-000013018 | PLP-147-000013018 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Rowe, Casey J MVN | Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |
| PLP-147-000013896 | PLP-147-000013896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013019 | PLP-147-000013019 | Attorney-Client; Attorney Work Product | 10/16/2005 | MSG | Rowe, Casey J MVN | Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |
| PLP-147-000013900 | PLP-147-000013900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-147-000013021 | PLP-147-000013021 | Attorney-Client; Attorney Work Product | 10/17/2005 | MSG | Alvey, Mark S MVS | Rowe, Casey J MVN Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |
| PLP-147-000013917 | PLP-147-000013917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-147-000013206 | PLP-147-000013206 | Deliberative Process | 5/22/2006 | MSG | Wingate, Mark R MVN | Wiggins, Elizabeth MVN Owen, Gib A MVN Kinsey, Mary V MVN Martinson, Robert J MVN Boe, Richard E MVN Bush, Howard R MVN Elzey, Durund MVN McCrossen, Jason P MVN Hull, Falcolm E MVN | Nonfederal Levees fact sheets |
| PLP-147-000015520 | PLP-147-000015520 | Deliberative Process | 5/20/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) PLAQUEMINES PARISH, LOUISIANA NON-FEDERAL LEVEE EAST BANK |
| PLP-147-000015521 | PLP-147-000015521 | Deliberative Process | 5/21/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) GRAND ISLE, LOUISIANA NON-FEDERAL LEVEE |
| PLP-147-000015522 | PLP-147-000015522 | Deliberative Process | 5/21/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) PLAQUEMINES PARISH, LOUISIANA NON-FEDERAL LEVEE EAST BANK |
| PLP-147-000013212 | PLP-147-000013212 | Deliberative Process | 11/30/2005 | MSG | Martinson, Robert J MVN | Boe, Richard E MVN Kinsey, Mary V MVN Owen, Gib A MVN | |
| PLP-147-000015320 | PLP-147-000015320 | Deliberative Process | XX/XX/XXXX | DOC | SETLIFF LEWIS F / MVN | N/A | PUBLIC NOTICE PROPOSED REPAIR OF LEVEES, FLOODWALLS, WATER CONTROL STRUCTURES, AND PUMP STATIONS DAMAGED BY HURRICANE KATRINA IN THE PARISHES OF ORLEANS, ST. BERNARD, AND PLAQUEMINES, LOUISIANA |
| PLP-147-000013228 | PLP-147-000013228 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Vigh, David A MVD | Boe, Richard E MVN Kilroy, Maurya MVN | FW: St. Bern Rev 3 Environmental |
| PLP-147-000015343 | PLP-147-000015343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| PLP-147-000013233 | PLP-147-000013233 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN Hartzog, Larry M MVN Cruppi, Janet R MVN Boe, Richard E MVN Herr, Brett H MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000015131 | PLP-147-000015131 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | WAGNER HERBERT J / MVN ; BLEAKLEY ALBERT M / MVN ; CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) |
| PLP-147-000013236 | PLP-147-000013236 | Deliberative Process | 12/23/2005 | MSG | Broussard, Darrel M MVN | | Plaquemines Parish Revised PIR |
| PLP-147-000015334 | PLP-147-000015334 | Deliberative Process | 12/22/2005 | DOC | WAGNER JOEY / USACE ; BROUSSARD DARREL / USACE ; MVD | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013249 | PLP-147-000013249 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: PIR Environmental Input |
| PLP-147-000015277 | PLP-147-000015277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| PLP-147-000013262 | PLP-147-000013262 | Deliberative Process | 1/5/2006 | MSG | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Boe, Richard E MVN | RE: Chalmette Area Plan PIR Env Input |
| PLP-147-000015503 | PLP-147-000015503 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 |
| PLP-147-000015504 | PLP-147-000015504 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / ; WAGENAAR RICHARD P / DOD ; BLEAKLEY ALBERT M / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION TO REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| PLP-147-000013271 | PLP-147-000013271 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Orleans East Bank PIR |
| PLP-147-000015314 | PLP-147-000015314 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | BLEAKLEY ALBERT M / USACE ; WAGNER HERBERT J | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT #01 AMENDED 13 JANUARY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013282 | PLP-147-000013282 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Vigh, David A MVD<br>Hahn, Emmett MVD<br>Stewart, Mike J MVD | MVD OEB Environmental 1-20-06 |
| PLP-147-000015133 | PLP-147-000015133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL CONCERNS |
| PLP-147-000013293 | PLP-147-000013293 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | KINSEY MARY V/MVN; OWEN GIB A/MVN | OWEN GIB A/MVN<br>MOREHISER MERVIN B/MVN<br>NAOMI ALFRED C/MVN<br>KILROY MAURYA/MVN<br>ROSAMANO MARCO A/MVN<br>DIEHL EDWIN H/MVN<br>BOE RICHARD E/MVN<br>MARTINSON ROBERT J/MVN<br>WIGGINS ELIZABETH/MVN<br>FREDERICK DENISE D/MVN<br>BILBO DIANE D/MVN<br>LABURE LINDA C/MVN<br>KINSEY MARY V/MVN<br><br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Diehl, Edwin H MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Labure, Linda C MVN | COMMENT ELJD APIR WORKING FILE JUNE 6.DOC |
| PLP-147-000015254 | PLP-147-000015254 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013473 | PLP-147-000013473 | Attorney-Client; Attorney Work Product | 10/9/2005 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Hall, Jeffrey D CPT SPL<br>Panhorst, John W SAS<br>Rector, Michael R MVS<br>Curtis, Randal S MVS<br>Gilmore, Dennis W MVS<br>Farkas, Stephen G MVS<br>Alvey, Mark S MVS<br>Hobbs, Steven M MVS | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| PLP-147-000014952 | PLP-147-000014952 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| PLP-147-000013474 | PLP-147-000013474 | Attorney-Client; Attorney Work Product | 10/10/2005 | MSG | Kinsey, Mary V MVN | Farkas, Stephen G MVS<br>Hobbs, Steven M MVS<br>Curtis, Randal S MVS<br>Alvey, Mark S MVS<br>Gilmore, Dennis W MVS<br>Rector, Michael R MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| PLP-147-000015611 | PLP-147-000015611 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| PLP-147-000013479 | PLP-147-000013479 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | VIGH DAVID A/MVD; BOE RICHARD E/MVN; GLORIOSO DARYL G/MVN; MERCHANT RANDALL C/MVN | BOE RICHARD E/MVN<br>SMITH MARYETTA/MVD<br>MARTINSON ROBERT J/MVN<br>BARNETT LARRY J/MVD<br>GLORIOSO DARYL G/MVN<br>VIGH DAVID A/MVD<br>MERCHANT RANDALL C/MVN<br>KINSEY MARY V/MVN<br>HARTZOG LARRY M/MVN<br>ZACK MICHAEL/MVN<br>FREDERICK DENISE D/MVN<br>NEE SUSAN G/HQ 02<br>HUGHES SUSAN B/HQ 02<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN | NEPA REQUIREMENTS, TF GUARDIAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013482 | PLP-147-000013482 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | VIGH DAVID A/MVD; BARNETT LARRY J/MVD; BOE RICHARD E/MVN; GLORIOSO DARYL G/MVN; MERCHANT RANDALL C/MVN | BOE RICHARD E/MVN SMITH MARYETTA/MVD MARTINSON ROBERT J/MVN BARNETT LARRY J/MVD GLORIOSO DARYL G/MVN VIGH DAVID A/MVD MERCHANT RANDALL C/MVN KINSEY MARY V/MVN HARTZOG LARRY M/MVN ZACK MICHAEL/MVN FREDERICK DENISE D/MVN NEE SUSAN G/HQ 02 HUGHES SUSAN B/HQ 02 Glorioso, Daryl G MVN Martinson, Robert J MVN Boe, Richard E MVN Smith, Maryetta MVD | NEPA REQUIREMENTS, TF GUARDIAN |
| PLP-147-000013485 | PLP-147-000013485 | Deliberative Process | 10/12/2005 | MSG | Martinson, Robert J MVN | Hartzog, Larry M MVN Merchant, Randall C MVN Boe, Richard E MVN Owen, Gib A MVN Zack, Michael MVN Bush, Howard R MVN Finnegan, Stephen F MVN | RE: NEPA Requirements, TF Guardian |
| PLP-147-000015669 | PLP-147-000015669 | Deliberative Process | 9/6/2005 | DOC | N/A | | SOUNDS LIKE MY DISCUSSION WITH BEN IS NOT URGENT |
| PLP-147-000013486 | PLP-147-000013486 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | MARTINSON ROBERT J/MVN; VIGH DAVID A/MVD; BARNETT LARRY J/MVD; BOE RICHARD E/MVN; GLORIOSO DARYL G/MVN; MERCHANT RANDALL C/MVN | BOE RICHARD E/MVN SMITH MARYETTA/MVD MARTINSON ROBERT J/MVN BARNETT LARRY J/MVD GLORIOSO DARYL G/MVN VIGH DAVID A/MVD MERCHANT RANDALL C/MVN KINSEY MARY V/MVN HARTZOG LARRY M/MVN OWEN GIB A/MVN ZACK MICHAEL/MVN FREDERICK DENISE D/MVN NEE SUSAN G/HQ 02 HUGHES SUSAN B/HQ 02 Glorioso, Daryl G MVN Boe, Richard E MVN Smith, Maryetta MVD Hartzog, Larry M MVN Owen, Gib A MVN | NEPA REQUIREMENTS, TF GUARDIAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013487 | PLP-147-000013487 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | /USACE NEW ORLEANS DISTRICT; MARTINSON ROBERT J/MVN; VIGH DAVID A/MVD; BARNETT LARRY J/MVD; BOE RICHARD E/MVN; GLORIOSO DARYL G/MVN; MERCHANT RANDALL C/MVN | BOE RICHARD E/MVN SMITH MARYETTA/MVD MARTINSON ROBERT J/MVN BARNETT LARRY J/MVD GLORIOSO DARYL G/MVN VIGH DAVID A/MVD MERCHANT RANDALL C/MVN KINSEY MARY V/MVN HARTZOG LARRY M/MVN OWEN GIB A/MVN ZACK MICHAEL/MVN FREDERICK DENISE D/MVN NEE SUSAN G/HQ 02 HUGHES SUSAN B/HQ 02 Glorioso, Daryl G MVN Boe, Richard E MVN Smith, Maryetta MVD Hartzog, Larry M MVN Owen, Gib A MVN | PIR - ORLEANS EAST 9OCT05 FINAL (2).PDF |
| PLP-147-000015675 | PLP-147-000015675 | Attorney-Client; Attorney Work Product | 10/9/2005 | PDF | / USACE MVN ; LOWE MICHAEL P / CEMVN-OD-R ; WAGENAAR RICAHRD P | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS, ST. BERNARD, JEFFERSON AND ST. CHARLES PARISHES, LA NEW ORLEANS EAST 9 OCTOBER 2005 EXECUTIVE SUMMARY |
| PLP-147-000013491 | PLP-147-000013491 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Rowe, Casey J MVN Brantley, Christopher G MVN Baird, Bruce H MVN Hartzog, Larry M MVN Behrens, Elizabeth H MVN Martinson, Robert J MVN Wilkinson, Laura L MVN Mathies, Linda G MVN Zack, Michael MVN | CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| PLP-147-000015711 | PLP-147-000015711 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |
| PLP-147-000013492 | PLP-147-000013492 | Deliberative Process | 10/13/2005 | MSG | Glorioso, Daryl G MVN | Vigh, David A MVD Boe, Richard E MVN Zack, Michael MVN Kinsey, Mary V MVN Bland, Stephen S MVN Merchant, Randall C MVN Kilroy, Maurya MVN Barnett, Larry J MVD Nee, Susan G HQ02 Smith, Maryetta MVD | RE: Latest PIR input |
| PLP-147-000015752 | PLP-147-000015752 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013494 | PLP-147-000013494 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Vigh, David A MVD<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Rowe, Casey J MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rector, Michael R MVS | FW: Latest PIR input |
| PLP-147-000015775 | PLP-147-000015775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| PLP-147-000013550 | PLP-147-000013550 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Elzey, Durund MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| PLP-147-000015361 | PLP-147-000015361 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-147-000013566 | PLP-147-000013566 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN | Fw: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| PLP-147-000014924 | PLP-147-000014924 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| PLP-147-000013597 | PLP-147-000013597 | Deliberative Process | 5/8/2006 | MSG | Morehiser, Mervin B MVN | Boe, Richard E MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | Environmental Portion of APIRs |
| PLP-147-000015750 | PLP-147-000015750 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION REPORT (SDR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000015751 | PLP-147-000015751 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-149-000000127 | PLP-149-000000127 | Attorney-Client; Attorney Work Product | 7/31/2000 | MSG | Bland, Stephen S MVN | Northey, Robert D MVN Burdine, Carol S MVN Bland, Stephen S MVN | FW: wrda 99 |
| PLP-149-000000375 | PLP-149-000000375 | Attorney-Client; Attorney Work Product | 2/1/2000 | DOC | NORTHEY BOB / CEMVN-OC | BURDINE CAROL / CEMVN-PM-E | WESTBANK HURRICANE PROTECTION/ ALGIERS LEVEE |
| PLP-149-000000179 | PLP-149-000000179 | Deliberative Process | 6/14/2000 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN Herr, Brett H MVN | FW: Draft Policy for Utilities Through Levees and Floodwalls |
| PLP-149-000000434 | PLP-149-000000434 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CRITERIA FOR CROSSINGS OF LEVEES AND FLOODWALLS |
| PLP-149-000000299 | PLP-149-000000299 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN Northey, Robert D MVN | RE: wrda 99 |
| PLP-149-000000451 | PLP-149-000000451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | BILL AND REPORT LANGUAGE |
| PLP-149-000000301 | PLP-149-000000301 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN Nachman, Gwendolyn B MVN Kinsey, Mary V MVN | RE: wrda 99 |
| PLP-149-000000454 | PLP-149-000000454 | Attorney-Client; Attorney Work Product | 2/1/2000 | DOC | NORTHEY BOB / CEMVN-OC | BURDINE CAROL / CEMVN-PM-E | WESTBANK HURRICANE PROTECTION/ ALGIERS LEVEE |
| PLP-149-000000667 | PLP-149-000000667 | Deliberative Process | 12/12/2002 | MSG | Purrington, Jackie B MVN | Dicharry, Gerald J MVN Zack, Michael MVN Kinsey, Mary V MVN Burdine, Carol S MVN | PROPOSED CHANGES TO PARTNERING AGREEMENT |
| PLP-149-000003409 | PLP-149-000003409 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CHANGES TO PARTNERING AGREEMENT |
| PLP-149-000000944 | PLP-149-000000944 | Attorney-Client; Attorney Work Product | 11/12/2003 | MSG | Wagner, Kevin G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: scopes for claiborne rddr |
| PLP-149-000003176 | PLP-149-000003176 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | SCHILLING EMILE F | FOLEY NED BURDINE CAROL S/USACE MVN OM E HAWKINS GARY L/USACE MVN ED SR | MODIFIED SCOPE OF WORK FOR CONTRACT NO. DACW29-02-C-0030, CLAIBORNE AVE. BRIDGE RELOCATION/ALTERATION AT IHNC |
| PLP-149-000003177 | PLP-149-000003177 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | SCHILLING EMILE F; | LEINGANG SALLY DICHARRY GERALD J/ CEMVN-PM-E HAWKINS GARY L/CEMVN-ED-SR | AMENDED SCOPE OF WORK FOR CONTRACT NO. DAC29-OO-R-0215, CLAIBORNE AVE. BRIDGE RELOCATION/ALTERATION AT INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-149-000003178 | PLP-149-000003178 | Attorney-Client; Attorney Work Product | 10/7/2003 | DOC | SCHILLING EMILE F | FOLEY NED BURDINE CAROL/CEMVN-PM-E HAWKINS GARY L/CEMVN-ED-SR | MODIFIED SCOPE OF WORK FOR CONTRACT NO. DACW29-02-C-0030, CLAIBORNE AVE. BRIDGE RELOCATION AT INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-149-000001587 | PLP-149-000001587 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN | FW: IHNC work this FY or next? |
| PLP-149-000004095 | PLP-149-000004095 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | Frederick, Denise D MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bland, Stephen S MVN Florent, Randy D MVN | FW: CEMRSOC.xls |
| PLP-149-000004884 | PLP-149-000004884 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002103 | PLP-149-000002103 | Attorney-Client; Attorney Work Product | 6/21/2003 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise D MVN | LPBF /Corps Agreement |
| PLP-149-000004558 | PLP-149-000004558 | Attorney-Client; Attorney Work Product | 6/23/2003 | DOC | NORTHEY ROBERT/USACE MVN OC | CONROY STEVE | AGREEMENT BETWEEN THE LAKE PONTCHARTRAIN BASIN FOUNDATION AND THE US ARMY CORPS OF ENGINEERS |
| PLP-149-000002108 | PLP-149-000002108 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN | RE: Lawsuit interim repsonse meeting |
| PLP-149-000005479 | PLP-149-000005479 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME NICOLE / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA T / U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL & NATURAL RESOURCES DIVISION | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| PLP-149-000002123 | PLP-149-000002123 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Northey, Robert D MVN | Jessica. O'Donnell (E-mail)<br>Rowan, Peter J Col MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | FW: Holy Cross v USACE |
| PLP-149-000003889 | PLP-149-000003889 | Attorney-Client; Attorney Work Product | 7/19/2004 | PDF | BROWN CHRISTOPHER R / TULANE UNIVERSITY | SORGENTE NATALIA / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION ODONNELL JESSICA / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | HOLY CROSS NEIGHBORHOOD ASSOCIATION, ET AL. V. UNITED STATES ARMY CORPS OF ENGINEERS, CAUSE NO. 03-0370: PROPOSED SETTLEMENT OFFER OF JUNE 17, 2004 |
| PLP-149-000003890 | PLP-149-000003890 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | CONSENT ORDER |
| PLP-149-000002124 | PLP-149-000002124 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Eisenmenger, Jameson L MVN<br>Purrington, Jackie B MVN<br>Guillory, Lee A MVN<br>Balint, Carl O MVN<br>Serio, Pete J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Alfonso, Christopher D MVN<br>Broussard, Richard W MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000003950 | PLP-149-000003950 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | / USACE | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARTIAL LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT |
| PLP-149-000003951 | PLP-149-000003951 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN | FW: Holy Cross v USACE |
| PLP-149-000003952 | PLP-149-000003952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF PRODUCTION REQUEST: |
| PLP-149-000003953 | PLP-149-000003953 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Eisenmenger, Jameson L MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Boe, Richard E MVN Guillory, Lee A MVN Deloach, Pamela A MVN Elmer, Ronald R MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Usner, Edward G MVN Mabry, Reuben C MVN Brooks, Robert L MVN Balint, Carl O MVN Alfonso, Christopher D MVN Gonski, Mark H MVN LeBlanc, Julie Z MVN Hicks, Billy J MVN Broussard, Richard W MVN | RE: Holy Cross v USACE |
| PLP-149-000003954 | PLP-149-000003954 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Deloach, Pamela A MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| PLP-149-000003955 | PLP-149-000003955 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN Hicks, Billy J MVN LeBlanc, Julie Z MVN | RE: Holy Cross v USACE |
| PLP-149-000003956 | PLP-149-000003956 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN Northey, Robert D MVN | RE: Holy Cross vs USACE |
| PLP-149-000004843 | PLP-149-000004843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF ENGINEER CIRCULARS AND MANUALS |
| PLP-149-000004844 | PLP-149-000004844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR ADMISSION |
| PLP-149-000004846 | PLP-149-000004846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF REQUESTS FOR PRODUCTION |
| PLP-149-000002150 | PLP-149-000002150 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| PLP-149-000005450 | PLP-149-000005450 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-149-000005451 | PLP-149-000005451 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002151 | PLP-149-000002151 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| PLP-149-000005452 | PLP-149-000005452 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-149-000005453 | PLP-149-000005453 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| PLP-149-000005454 | PLP-149-000005454 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| PLP-149-000005455 | PLP-149-000005455 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| PLP-149-000005456 | PLP-149-000005456 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin [andrea@saveourlake.org] | Wiegand, Danny L MVN | IHNC SAP comments |
| PLP-149-000005457 | PLP-149-000005457 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| PLP-149-000005468 | PLP-149-000005468 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-149-000005469 | PLP-149-000005469 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-149-000002153 | PLP-149-000002153 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| PLP-149-000005460 | PLP-149-000005460 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| PLP-149-000005461 | PLP-149-000005461 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005462 | PLP-149-000005462 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| PLP-149-000005464 | PLP-149-000005464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| PLP-149-000005465 | PLP-149-000005465 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-149-000005466 | PLP-149-000005466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| PLP-149-000005467 | PLP-149-000005467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| PLP-149-000005473 | PLP-149-000005473 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-149-000005474 | PLP-149-000005474 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-149-000002171 | PLP-149-000002171 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| PLP-149-000004717 | PLP-149-000004717 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| PLP-149-000002191 | PLP-149-000002191 | Deliberative Process | 11/29/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |
| PLP-149-000005471 | PLP-149-000005471 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-149-000005472 | PLP-149-000005472 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON | LAKE PONTCHARTRAIN BASIN FOUNDATION COMMENTS ON DRAFT PLAN |
| PLP-149-000002208 | PLP-149-000002208 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | Carlton Dufrechou |
| PLP-149-000003881 | PLP-149-000003881 | Attorney-Client; Attorney Work Product | 1/4/2005 | PDF | ODONNELL JESSICA / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; BAUMY WALTER O / MVN | FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA<br>BABICH ADAM<br>PAINE WHITON<br>NORTHEY ROBERT D<br>DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | HOLY CROSS NEIGHBORHOOD ASSN. V. U.S. ARMY CORPS OF ENGINEERS, NO. 03-370 L(4) |
| PLP-149-000002229 | PLP-149-000002229 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| PLP-149-000004664 | PLP-149-000004664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000004665 | PLP-149-000004665 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | 'Bill Murphy'<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Wiegand, Danny L MVN<br>Baker, Ben A NAN02 | RE: Geophysical Data |
| PLP-149-000002241 | PLP-149-000002241 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN | Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| PLP-149-000004693 | PLP-149-000004693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK AND SAMPLING HANDLING |
| PLP-149-000002242 | PLP-149-000002242 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN | RE: Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| PLP-149-000003771 | PLP-149-000003771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METHODS FOR COLLECTION, STORAGE AND MANIPULATION OF SEDIMENTS FOR CHEMICAL AND TOXICOLOGICAL ANALYSIS |
| PLP-149-000002286 | PLP-149-000002286 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Northey, Robert D MVN | Jessica. O'Donnell (E-mail)<br>Natalia. Sorgente (E-mail)<br>Burdine, Carol S MVN | HCNA v. USACE |
| PLP-149-000003977 | PLP-149-000003977 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | Burdine, Carol S MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| PLP-149-000003978 | PLP-149-000003978 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>'David.Moore@WestonSolutions.com'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Wiegand, Danny L MVN | RE: Team Tasks for IHNC Dredged Material Evaluation |
| PLP-149-000004799 | PLP-149-000004799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| PLP-149-000004801 | PLP-149-000004801 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000004882 | PLP-149-000004882 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| PLP-149-000002333 | PLP-149-000002333 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D/MVN; BURDINE CAROL S/MVN | BURDINE CAROL S/MVN MATHIES LINDA G/MVN MACH RODNEY F/MVN WIEGAND DANNY L/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS | FINAL SOW FOR COLLECTION OF SEDIMENTS FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-149-000002334 | PLP-149-000002334 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D/MVN; BURDINE CAROL S/MVN; DALMADO MICHELLE R/MVN | BURDINE CAROL S/MVN MATHIES LINDA G/MVN MACH RODNEY F/MVN WIEGAND DANNY L/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS AGAN JOHN A/MVN MABRY REUBEN C/MVN | AWARD TO WESTON SOLUTIONS |
| PLP-149-000002335 | PLP-149-000002335 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D/MVN; BURDINE CAROL S/MVN; DALMADO MICHELLE R/MVN | BURDINE CAROL S/MVN MATHIES LINDA G/MVN MACH RODNEY F/MVN WIEGAND DANNY L/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS AGAN JOHN A/MVN MABRY REUBEN C/MVN | AWARD TO WESTON SOLUTIONS |
| PLP-149-000002337 | PLP-149-000002337 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | NORTHEY ROBERT D/MVN; BURDINE CAROL S/MVN; MATHIES LINDA G/MVN | BURDINE CAROL S/MVN MATHIES LINDA G/MVN MACH RODNEY F/MVN WIEGAND DANNY L/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS | FINAL SOW FOR COLLECTION OF SEDIMENTS FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-149-000002372 | PLP-149-000002372 | Deliberative Process | 6/8/2005 | MSG | NORTHEY ROBERT D/MVN; BURDINE CAROL S/MVN; DALMADO MICHELLE R/MVN | BURDINE CAROL S/MVN MATHIES LINDA G/MVN MACH RODNEY F/MVN WIEGAND DANNY L/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS AGAN JOHN A/MVN MABRY REUBEN C/MVN | AWARD TO WESTON SOLUTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002373 | PLP-149-000002373 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D/MVN; BURDINE CAROL S/MVN | BURDINE CAROL S/MVN MATHIES LINDA G/MVN MACH RODNEY F/MVN WIEGAND DANNY L/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS | FINAL SOW FOR COLLECTION OF SEDIMENTS FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-149-000002375 | PLP-149-000002375 | Deliberative Process | 7/28/2005 | MSG | STEEVENS JEFFERY/ERDC-EL-MS; BURDINE CAROL S/MVN; DALMADO MICHELLE R/MVN; RILEY BRIAN | BURDINE CAROL S/MVN MATHIES LINDA G/MVN MACH RODNEY F/MVN WIEGAND DANNY L/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS DALMADO MICHELLE R/MVN MOORE DAVID ANGHERA SHELLY | FINAL SOW FOR COLLECTION OF SEDIMENTS FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-149-000003910 | PLP-149-000003910 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| PLP-149-000003911 | PLP-149-000003911 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R | Burdine, Carol S | Inner Habor Navigation Canal Lock Replacement Project Cost Proposal |
| PLP-149-000003912 | PLP-149-000003912 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M | Burdine, Carol S | SOW correction 24 May 2005 |
| PLP-149-000004805 | PLP-149-000004805 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| PLP-149-000004816 | PLP-149-000004816 | Deliberative Process | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| PLP-149-000002407 | PLP-149-000002407 | Deliberative Process | 8/3/2005 | MSG | WIEGAND DANNY L/MVN; LESSER RICHARD | BURDINE CAROL S/MVN MATHIES LINDA G/MVN MACH RODNEY F/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS GUILLORY LEE A/MVN BLAKE ALAN B/MVN AGAN JOHN A/MVN | NEW ORLEANS IHNC |
| PLP-149-000002446 | PLP-149-000002446 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Bacuta, George C MVN | 'Lesser, Richard' Northey, Robert D MVN Guillory, Lee A MVN Burdine, Carol S MVN | More Bird Photos on the IHNC Eastbank |
| PLP-149-000004459 | PLP-149-000004459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004460 | PLP-149-000004460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004461 | PLP-149-000004461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000004462 | PLP-149-000004462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004463 | PLP-149-000004463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004464 | PLP-149-000004464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004465 | PLP-149-000004465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004466 | PLP-149-000004466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004467 | PLP-149-000004467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004470 | PLP-149-000004470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A RIVER |
| PLP-149-000004471 | PLP-149-000004471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004472 | PLP-149-000004472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004473 | PLP-149-000004473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004474 | PLP-149-000004474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004475 | PLP-149-000004475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004476 | PLP-149-000004476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000004477 | PLP-149-000004477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-149-000002455 | PLP-149-000002455 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | NORTHEY ROBERT D; MATHIES LINDA G; WIEGAND DANNY L | MATHIES LINDA G BURDINE CAROL S WIEGAND DANNY L ODONNELL JESSICA NORTHEY ROBERT D BREAUX MICHAEL W | HCNA V. USACE |
| PLP-149-000004911 | PLP-149-000004911 | Deliberative Process | 6/1/2001 | MSG | Nachman, Gwendolyn B MVN | Burdine, Carol S MVN Kinsey, Mary V MVN | FW: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-149-000005350 | PLP-149-000005350 | Deliberative Process | XX/XX/XXXX | DOC | BASHAM D L | HQUSACE | PROJECT COOPERATION AGREEMENT (PCA) LANGUAGE ON PROJECT TURNOVER OMRR&R MANUALS |
| PLP-149-000005013 | PLP-149-000005013 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN Burdine, Carol S MVN | FW: Mike, listed below are MVN's policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-149-000005239 | PLP-149-000005239 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OBLIGATIONS CONTAINED COOPERATIVE AGREEMENTS LOCAL SPONSORS DEVELOPED AND EVOLVED WITH TIME |
| PLP-149-000005014 | PLP-149-000005014 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Naomi, Alfred C MVN | Burdine, Carol S MVN | FW: Mike, listed below are MVN's policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-149-000005246 | PLP-149-000005246 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OFFICE OF COUNSEL COMMENTS ARE NOTED IN BOLD BLUE FONT. |
| PLP-149-000005023 | PLP-149-000005023 | Attorney-Client; Attorney Work Product | 3/26/2001 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN | FW: FW Modifications to model Project Cooperation Agreements (PCAs)---Goldman Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005294 | PLP-149-000005294 | Attorney-Client; Attorney Work Product | 10/10/2000 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | BARNETT LARRY J / MVR LEVINS WILLIAM P / MVS SIRMANS DAVID E / MVM PARKS MICHAEL J / MVM BLACK HENRY H / MVK ROBINSON LANNY R / MVK MERRITT JAMES E / MVK NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN BANKSTON EDWIN C / MVP | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS)---GOLDMAN GUIDANCE |
| PLP-149-000005096 | PLP-149-000005096 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Harden, Michael MVD | Carol Burdine Daniel Johnson James Zerega Mark Schroeder Rodger Funderburk William Csajko | FW: Floodplain Management, Memorandum |
| PLP-149-000005221 | PLP-149-000005221 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | GLORIOSO DARYL / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | SECTION 402 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986 AS AMENDED FLOODPLAIN MANAGEMENT REQUIREMENTS |
| PLP-149-000005222 | PLP-149-000005222 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Harden, Michael MVD | Cobb, Stephen MVD Basham, Donald L MVD Bryant, Cecil R MVD Cool, Lexine MVD Kuz, Annette B MVD | FW: Fisher School Basin PCA |
| PLP-149-000005223 | PLP-149-000005223 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Kuz, Annette B MVD | Cool, Lexine MVD Cobb, Stephen MVD Basham, Donald L MVD Bryant, Cecil R MVD Harden, Michael MVD Gambrell, Stephen MVD | FW: Floodplain Management Plans in PCA's |
| PLP-149-000005126 | PLP-149-000005126 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Harden, Michael MVD | Burdine, Carol S MVN Csajko, William L MVP Lartigue, Honore J MVM Mazzanti, Mark L MVK Schroeder, Mark C MVR Zerega, James J MVS | FW: CECC-G Bulletin 02-14 (902, WRDA 86) |
| PLP-149-000005348 | PLP-149-000005348 | Attorney-Client; Attorney Work Product | 9/27/2002 | PDF | JENNINGS RUPERT J / USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-14, APPLICABILITY OF SECTION 902 TO PROJECTS FOR WATER RESOURCES DEVELOPMENT AND CONSERVATION AND RELATED PURPOSES AUTHORIZED IN LEGISLATION OTHER THAN WATER RESOURCES DEVELOPMENT ACTS |
| PLP-149-000005569 | PLP-149-000005569 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Constance, Troy G MVN Ford, Andamo E LTC MVN Herr, Brett H MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS | FW: WRDA-2007 Recommendations and backup references including |
| PLP-149-000010420 | PLP-149-000010420 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000010421 | PLP-149-000010421 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-149-000006127 | PLP-149-000006127 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000009386 | PLP-149-000009386 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000006176 | PLP-149-000006176 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000010999 | PLP-149-000010999 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| PLP-149-000006768 | PLP-149-000006768 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Crescioni, Lisa P MVN | Burdine, Carol S MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - |
| PLP-149-000008944 | PLP-149-000008944 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000006799 | PLP-149-000006799 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Lovetro, Keven MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Dayan, Nathan S MVN<br>Elzey, Durund MVN<br>Hawkins, Gary L MVN<br>Clark, Marie L MVN<br>Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - |
| PLP-149-000009667 | PLP-149-000009667 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000007664 | PLP-149-000007664 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| PLP-149-000009768 | PLP-149-000009768 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-149-000007665 | PLP-149-000007665 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Ross, Nastassia Y MVN-Contractor | Burdine, Carol S MVN | FW: Commandeering Letter to the Governor's Office |
| PLP-149-000009815 | PLP-149-000009815 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000007666 | PLP-149-000007666 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |
| PLP-149-000009862 | PLP-149-000009862 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-149-000007976 | PLP-149-000007976 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN Marlborough, Dwayne A MVN Matsuyama, Glenn MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Powell, Amy E MVN Colletti, Jerry A MVN Bland, Stephen S MVN Waits, Stuart MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Naomi, Alfred C MVN Saia, John P MVN-Contractor Herr, Brett H MVN Danflous, Louis E MVN-Contractor Hawkins, Gary L MVN Watford, Edward R MVN Burdine, Carol S MVN Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |
| PLP-149-000009207 | PLP-149-000009207 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000008307 | PLP-149-000008307 | Deliberative Process | 6/4/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | Fw: OC Comments to VTC Fact Sheets |
| PLP-149-000008972 | PLP-149-000008972 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-149-000008973 | PLP-149-000008973 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| PLP-149-000008974 | PLP-149-000008974 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-149-000008975 | PLP-149-000008975 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| PLP-149-000008977 | PLP-149-000008977 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-149-000008979 | PLP-149-000008979 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-149-000008980 | PLP-149-000008980 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-149-000008981 | PLP-149-000008981 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-149-000009439 | PLP-149-000009439 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| PLP-149-000009722 | PLP-149-000009722 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-149-000010353 | PLP-149-000010353 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-149-000010818 | PLP-149-000010818 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-149-000011286 | PLP-149-000011286 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-151-000000887 | PLP-151-000000887 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN<br>Terranova, Jake A MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Lefort, Jennifer L MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | FW: POI comments? |
| PLP-151-000001400 | PLP-151-000001400 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P<br>CECW-ZD<br>CECW-PC FILE<br>MONTVAI ZOLTAN / CECW-MVD<br>HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000001401 | PLP-151-000001401 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| PLP-151-000000956 | PLP-151-000000956 | Deliberative Process | 7/15/2005 | MSG | Terranova, Jake A MVN | Wilson-Prater, Tawanda R MVN | FW: Port of Iberia - Responses to HQs Comments |
| PLP-151-000001703 | PLP-151-000001703 | Deliberative Process | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-151-000002226 | PLP-151-000002226 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A Bosenberg, Robert H MVN Burdine, Carol S MVN Dupuy, Michael B MVN Falk, Tracy A MVN Fogarty, John G MVN Grego-Delgado, Noel MVN Gutierrez, Judith Y MVN Hingle, Pierre M MVN Jolissaint, Donald E MVN Lee, Pamela G MVN Morton, John J MVN Nicholas, Cindy A MVN Patorno, Steven G MVN Powell, Nancy J MVN Purdom, Sandra G MVN Contractor Rawson, Donald E MVN Reeves, Gloria J MVN Richarme, Sharon G MVN Spraul, Michelle A MVN Urban, Donna M MVN Wingate, Mark R MVN Allen, Dianne MVN Axtman, Timothy J MVN Beck, Gerald T MVN Contractor Browning, Gay B MVN Carr, Connie R MVN Conravey, Steve E MVN Duplantier, Bobby MVN Harris, Tina MVN Herr, Brett H MVN Hughes, Eric A MVN | Weekly P2 Status Report |
| PLP-151-000009061 | PLP-151-000009061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| PLP-151-000003483 | PLP-151-000003483 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Hunter, Alan F MVN | Desoto, Angela L MVN Bonura, Darryl C MVN Pinner, Richard B MVN Dressler, Lawrence S MVN Grieshaber, John B MVN Waits, Stuart MVN Burdine, Carol S MVN Meiners, Bill G MVN Conravey, Steve E MVN Basurto, Renato M MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Jacquet, Todd J MVN Barr, Jim MVN Foley, Edward C MVN | RE: Cousins P/S Meeting |
| PLP-151-000009740 | PLP-151-000009740 | Attorney-Client; Attorney Work Product | 11/4/2004 | DOC | HUNTER ALAN | N/A | COMMENTS ON MEMO: RECORD OF MEETING (NOVEMBER 4, 2004) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005210 | PLP-151-000005210 | Attorney-Client; Attorney Work Product | 10/22/2004 | MSG | Campos, Robert MVN | Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Wilson-Prater, Tawanda R MVN<br>Maloz, Wilson L MVN<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Dykes, Joseph L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Waguespack, Leslie S MVD<br>Fredine, Jack MVN<br>Lanier, Joan R MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Klein, William P Jr MVN | RE: mrc low water04 draft response Congressman Tauzin |
| PLP-151-000016691 | PLP-151-000016691 | Attorney-Client; Attorney Work Product | 10/22/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN | mrc low water04 draft response Cong Tauzin |
| PLP-151-000017035 | PLP-151-000017035 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | CREAR ROBERT / US ARMY | TAUZIN BILLY<br>BODIN ALISHA / OFFICE OF CONGRESSMAN BILLY TAUZIN | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 27, 2004 |
| PLP-151-000006078 | PLP-151-000006078 | Deliberative Process | 2/24/2006 | MSG | Cone, Steve R HQ02 | Burdine, Carol S MVN<br>Ruff, Greg MVD<br>McIntyre, Robert M HQ02<br>Moyer, Rebecca J HQ02<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02 | FW: Port of Iberia & CWRB |
| PLP-151-000016207 | PLP-151-000016207 | Deliberative Process | 10/20/2005 | DOC | GREENUP RODNEY ; CEMVN-PM | N/A | MVN DRAFT RESPONSES TO HEADQUARTERS REVIEW ASSESSMENT PORT OF IBERIA, LOUISIANA DRAFT FEASIBILITY REPORT AND EIS AUGUST 2005 |
| PLP-151-000006601 | PLP-151-000006601 | Deliberative Process | 7/8/2005 | MSG | Wilson-Prater, Tawanda R MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Burdine, Carol S MVN<br>Terranova, Jake A MVN<br>Salyer, Michael R MVN<br>Zack, Michael MVN<br>Whalen, Daniel P MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen J MVN<br>Wilson-Prater, Tawanda R MVN | Port of Iberia - Responses to HQs Comments |
| PLP-151-000015344 | PLP-151-000015344 | Deliberative Process | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-151-000009171 | PLP-151-000009171 | Attorney-Client; Attorney Work Product | 10/20/2004 | PDF | YOUNG ANNE M ; CECC-G | ZOLTAN / CECW-MVD | MEMORANDUM FOR THE CECW-MVD (ZOLTAN) NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, LA REUSSITTEE TO ST JUDE REACH, CHIEF'S DISCRETIONARY AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000009535 | PLP-151-000009535 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| PLP-151-000009784 | PLP-151-000009784 | Attorney-Client; Attorney Work Product | 10/4/2001 | MSG | Naomi, Alfred C MVN | Wagner, Kevin G MVN Cottone, Elizabeth W MVN Dicharry, Gerald J MVN Burdine, Carol S MVN Fredine, Jack MVN | FW: L. Pont. Hurr. Prot. - St. Chas. Par. |
| PLP-151-000017781 | PLP-151-000017781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MAINTAIN AND OPERATE ALL FEATURES OF THE PROJECT IN ACCORDANCE WITH REGULATIONS |
| PLP-151-000009785 | PLP-151-000009785 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN Burdine, Carol S MVN Naomi, Alfred C MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE: L. Pont. Hurr. Prot. - St. Chas. Par. |
| PLP-151-000017806 | PLP-151-000017806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MAINTAIN AND OPERATE ALL FEATURES OF THE PROJECT IN ACCORDANCE WITH REGULATIONS |
| PLP-151-000009786 | PLP-151-000009786 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Claverie-Hanke, Patricia R MVN | Culberson, Robert E MVN Buras, Phyllis M MVN Frederick, Denise D MVN Pecoul, Diane K MVN Foret, William A MVN Renaud, Mary C MVN Burdine, Carol S MVN Hester, Ulysses D MVN Coates, Allen R MVN | FW: ED 96-001; N.O. to Venice, LA, W Bank River Levee, Hurr Prot Levee, 2nd Enlargement, B/L Sta. 1319+00 to B/L Sta. 1797+40, Plaquemines Parish, LA |
| PLP-151-000017832 | PLP-151-000017832 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | CULBERSON/2978 / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL NEW ORLEANS TO VENICE, LA, WEST BANK RIVER LEVEE, HURRICANE PROTECTION LEVEE, SECOND ENLARGEMENT, B/L STA. 1319+00 TO B/L STA. 1797+40, PLAQUEMINES PARISH, LOUISIANA ED 96-001 |
| PLP-151-000010107 | PLP-151-000010107 | Attorney-Client; Attorney Work Product | 3/29/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Cruppi, Janet R MVN | FW: Algiers Pumping Station |
| PLP-151-000017075 | PLP-151-000017075 | Attorney-Client; Attorney Work Product | 3/13/2001 | RTF | MEINERS WILLIAM G / NEW ORLEANS DISTRICT, OFFICE OF COUNSEL ; CEMVN-OC | GREEN STAN | ALGIERS PUMPING STATION, ELECTRICAL UPGRADE, FINANCIAL RESPONSIBILITY |
| PLP-151-000010167 | PLP-151-000010167 | Attorney-Client; Attorney Work Product | 2/12/2001 | MSG | Colletti, Jerry A MVN | Kinsey, Mary V MVN Burdine, Carol S MVN | DRs & other Regs |
| PLP-151-000017190 | PLP-151-000017190 | Attorney-Client; Attorney Work Product | 7/31/2000 | DOC | KNIERIEMEN DALE A | N/A | REGULATION 415-2-1 CONSTRUCTION COMPLETION OF WORK UNDER THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| PLP-151-000017191 | PLP-151-000017191 | Attorney-Client; Attorney Work Product | 7/31/2000 | DOC | KNIERIEMEN DALE A / MVN ; CEMVN-OD-T | N/A | CONSTRUCTION COMPLETION OF WORK ON CORPS PROJECTS OTHER THAN MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) REGULATION NO. 415-2-4 |
| PLP-151-000010254 | PLP-151-000010254 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Rosamano, Marco A MVN | Burdine, Carol S MVN | RECEIPT, RELEASE AND HOLD HARMLESS AND |
| PLP-151-000018308 | PLP-151-000018308 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / PLAQUEMINES PARISH GOVERNMENT | N/A | RECEIPT, RELEASE AND HOLD HARMLESS AND INDEMNIFICATION AGREEMENT |
| PLP-151-000010255 | PLP-151-000010255 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Rosamano, Marco A MVN | Burdine, Carol S MVN | RECEIPT, RELEASE AND HOLD HARMLESS AND |
| PLP-151-000018331 | PLP-151-000018331 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | JURISICH MITCHEL B | N/A | RECEIPT, RELEASE AND HOLD HARMLESS AND INDEMNIFICATION AGREEMENT |
| PLP-151-000010352 | PLP-151-000010352 | Attorney-Client; Attorney Work Product | 2/29/2000 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | Algiers Levee/ West Hurricane Protection/ Algiers Landfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000019115 | PLP-151-000019115 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | NORTHEY ROBERT D / WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS ; CEMVN-OC | N/A | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LA (EAST OF THE HARVEY CANAL) ALGIERS LANDFILL AND POTENTIAL HTRW REMOVAL IN/ON ALGIERS LOCK AND CANAL LEVEE |
| PLP-151-000010513 | PLP-151-000010513 | Attorney-Client; Attorney Work Product | 7/20/2001 | MSG | Harden, Michael MVD | Carol Burdine Daniel Johnson James Zerega Mark Schroeder Rodger Funderburk William Csajko Bryant, Cecil R MVD Basham, Donald L MVD Cobb, Stephen MVD Arnold, William MVD Cool, Lexine MVD Fallon, Michael P MVD Logue, Louis H MVD Barton, Charles B MVD Kuz, Annette B MVD Merritt, James E MVD Johnson, Richard R MVD Smith, Maryetta MVD Pullen, Tom MVD Williams, Donald MVD Johnson, Carroll H MVD Wilbanks, Rayford E MVD Hill, Charles E MVD Kilgo, Larry MVD Carr, Louis C MVD Broadway, Page C MVD Ward, Jim O MVD Greg Ruff Henry Dulaney Leslie Waguespack Philip Kuhn Stan McAlpin | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-151-000018270 | PLP-151-000018270 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| PLP-151-000018271 | PLP-151-000018271 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| PLP-151-000018272 | PLP-151-000018272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| PLP-151-000018273 | PLP-151-000018273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010516 | PLP-151-000010516 | Attorney-Client; Attorney Work Product | 7/20/2001 | MSG | Burdine, Carol S MVN | Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | Listing of MVN agreements in FY 00 & 01 |
| PLP-151-000017281 | PLP-151-000017281 | Attorney-Client; Attorney Work Product | XX/XX/2000 | XLS | N/A | N/A | EXECUTED AGREEMENTS - FY 00 |
| PLP-151-000010529 | PLP-151-000010529 | Attorney-Client; Attorney Work Product | 7/17/2001 | MSG | Burdine, Carol S MVN | Glorioso, Daryl G MVN | FW: Request for Information on the Total Universe of Agreements (Suspense COB 19 July) |
| PLP-151-000017227 | PLP-151-000017227 | Attorney-Client; Attorney Work Product | 2/4/1999 | XLS | / MVD | N/A | MVD AGREEMENTS EXECUTION HISTORY FY 96-01 |
| PLP-151-000010542 | PLP-151-000010542 | Deliberative Process | 6/1/2001 | MSG | Naomi, Alfred C MVN | Burdine, Carol S MVN<br>Fredine, Jack MVN<br>Wagner, Kevin G MVN | FW: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-151-000017674 | PLP-151-000017674 | Deliberative Process | XX/XX/XXXX | DOC | BASHAM D L ; CEMVD-MD-PP | HQUSACE CECW-PC | MEMORANDUM FOR HQUSACE (CECW-PC), 441 G STREET NW, WASHINGTON DC 20314-1000 PROJECT COOPERATION AGREEMENT (PCA) LANGUAGE ON PROJECT TURNOVER AND OMRR&R MANUALS |
| PLP-151-000010577 | PLP-151-000010577 | Attorney-Client; Attorney Work Product | 3/26/2001 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN | FW: FW Modifications to model Project Cooperation Agreements (PCAs)---Goldman Guidance |
| PLP-151-000017198 | PLP-151-000017198 | Attorney-Client; Attorney Work Product | 10/10/2000 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | BARNETT LARRY J / MVR<br>LEVINS WILLIAM P / MVS<br>SIRMANS DAVID E / MVM<br>PARKS MICHAEL J / MVM<br>BLACK HENRY H / MVK<br>ROBINSON LANNY R / MVK<br>MERRITT JAMES E / MVK<br>NACHMAN GWENDOLYN B / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>GLORIOSO DARYL G / MVN<br>BANKSTON EDWIN C / MVP | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS)---GOLDMAN GUIDANCE |
| PLP-151-000010581 | PLP-151-000010581 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN | FW: Mike, listed below are MVN's policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-151-000017373 | PLP-151-000017373 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OBLIGATIONS CONTAINED COOPERATIVE AGREEMENTS LOCAL SPONSORS DEVELOPED AND EVOLVED WITH TIME |
| PLP-151-000010582 | PLP-151-000010582 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Naomi, Alfred C MVN | Burdine, Carol S MVN | FW: Mike, listed below are MVN's policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-151-000017416 | PLP-151-000017416 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OFFICE OF COUNSEL COMMENTS ARE NOTED IN BOLD BLUE FONT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010735 | PLP-151-000010735 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-151-000017054 | PLP-151-000017054 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-151-000010894 | PLP-151-000010894 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | FW: Changes to West Bank PIR |
| PLP-151-000018638 | PLP-151-000018638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000018639 | PLP-151-000018639 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | SPOHRER GERALD; LOWE MICHAEL H; WAGENAAR RICHARD P; STOCKTON STEVEN L; RILEY DON T; FREDERICK DENISE | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000010899 | PLP-151-000010899 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-151-000017287 | PLP-151-000017287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000017288 | PLP-151-000017288 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | SPOHRER GERALD; LOWE MICHAEL H; WAGENAAR RICHARD P; STOCKTON STEVEN L; RILEY DON T; FREDERICK DENISE | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010922 | PLP-151-000010922 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-151-000017023 | PLP-151-000017023 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-151-000017024 | PLP-151-000017024 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-151-000017025 | PLP-151-000017025 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-151-000010939 | PLP-151-000010939 | Attorney-Client; Attorney Work Product | 8/23/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN | FW: WBV PIR |
| PLP-151-000017245 | PLP-151-000017245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ;  / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000010940 | PLP-151-000010940 | Attorney-Client; Attorney Work Product | 8/23/2006 | MSG | Dunn, Ronald U MVN-Contractor | Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Burdine, Carol S MVN | Updates on WBV PIR |
| PLP-151-000017179 | PLP-151-000017179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000010965 | PLP-151-000010965 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dunn, Ronald U MVN-Contractor | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Owen, Gib A MVN | West Bank and Vicinity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017396 | PLP-151-000017396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000010971 | PLP-151-000010971 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dunn, Ronald U MVN-Contractor | Bland, Stephen S MVN Burdine, Carol S MVN Vignes, Julie D MVN Purrington, Jackie B MVN Stack, Michael J MVN | West Bank and Vicinity PIR |
| PLP-151-000017484 | PLP-151-000017484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000017485 | PLP-151-000017485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000011112 | PLP-151-000011112 | Deliberative Process | 9/28/2006 | MSG | Monnerjahn, Christopher J MVN | Burdine, Carol S MVN Vignes, Julie D MVN Brouse, Gary S MVN | FW: Borrow Quantities and Schedules |
| PLP-151-000018649 | PLP-151-000018649 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| PLP-151-000011118 | PLP-151-000011118 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM Bond, Robert M MVN-Contractor Bourgeois, Michael P MVN Cashen, Warren J MVN Chiu, Shung K MVN DeBose, Gregory A MVN Deese, Carvel E MVN-Contractor Dillon, Douglas L MVN Goodlett, Amy S MVN Hester, Ulysses D MVN Joseph, Jay L MVN Keller, Janet D MVN Kilroy, Maurya MVN Owen, Gib A MVN Pilie, Ellsworth J MVN Salaam, Tutashinda MVN Salamone, Benjamin E MVN Scheid, Ralph A MVN Serio, Pete J MVN Shields, Mark S MVN Tullier, Kim J MVN Varnado, Paul A MVN Waguespack, Thomas G MVN Welty, Brenda D MVN Wurtzel, David R MVN Gilmore, Christophor E MVN Maloz, Wilson L MVN Wagner, Kevin G MVN Podany, Thomas J MVN | Borrow Quantities and Schedules |
| PLP-151-000018474 | PLP-151-000018474 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| PLP-151-000011308 | PLP-151-000011308 | Deliberative Process | 9/14/2006 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Cruppi, Janet R MVN Bland, Stephen S MVN Vignes, Julie D MVN | FW: Decision Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000018534 | PLP-151-000018534 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000011732 | PLP-151-000011732 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP Starkel, Murray P LTC MVN Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Soraghan, Erich BC1 MVN Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Boese, Derek E MVN-Contractor Hansen, Erick W MVN-Contractor Sully, Thomas B MVP Minahan, John R COL SWD Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |
| PLP-151-000017168 | PLP-151-000017168 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TOWN OF GRAND ISLE NON-FEDERAL LEVEES JEFFERSON PARISH 3RD SUPPLEMENTAL FUNDING |
| PLP-151-000017170 | PLP-151-000017170 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH EAST BANK NON-FEDERAL LEVEE 3RD SUPPLEMENTAL FUNDING |
| PLP-151-000017171 | PLP-151-000017171 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH INCORPORATE NON-FEDERAL LEVEE SYSTEM INTO FEDERAL SYSTEM (NEW ORLEANS TO VENICE) 4TH SUPPLEMENTAL FUNDING |
| PLP-151-000017172 | PLP-151-000017172 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEES 4TH SUPPLEMENTAL FUNDING |
| PLP-151-000011855 | PLP-151-000011855 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN Dickson, Edwin M MVN | FW: WRDA Sec 3067 New Orleans to Venice LA (05-168(a) LA |
| PLP-151-000017074 | PLP-151-000017074 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WRDA 2006 FACT SHEET |
| PLP-151-000011858 | PLP-151-000011858 | Deliberative Process | 10/17/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD Kinsey, Mary V MVN Frederick, Denise D MVN Kilroy, Maurya MVN Burdine, Carol S MVN McCrossen, Jason P MVN Lee, LetMon HQ02 Cool, Lexine MVD | FW: Sec 3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-151-000017157 | PLP-151-000017157 | Deliberative Process | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000011967 | PLP-151-000011967 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Vignes, Julie D MVN | gerald.spohrer@wjld.com EdPreau@dotd.louisiana.gov Bland, Stephen S MVN Burdine, Carol S MVN Purrington, Jackie B MVN Stack, Michael J MVN | West Bank Draft Revised LCA Amendment No. 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000018546 | PLP-151-000018546 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000018547 | PLP-151-000018547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000011980 | PLP-151-000011980 | Deliberative Process | 10/11/2006 | MSG | Bland, Stephen S MVN | Ruff, Greg MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Sloan, G Rogers MVD Price, Cassandra P MVD Segrest, John C MVD Podany, Thomas J MVN Vignes, Julie D MVN Burdine, Carol S MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | RE: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-151-000017428 | PLP-151-000017428 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000011986 | PLP-151-000011986 | Deliberative Process | 10/10/2006 | MSG | Bland, Stephen S MVN | Ruff, Greg MVD Podany, Thomas J MVN Vignes, Julie D MVN Burdine, Carol S MVN Meador, John A Waguespack, Leslie S MVD Sloan, G Rogers MVD Smith, Jerry L MVD Wilbanks, Rayford E MVD Segrest, John C MVD Price, Cassandra P MVD Chewning, Brian MVD Myles, Kenitra A MVD Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017704 | PLP-151-000017704 | Deliberative Process | XX/XX/2006 | DOC | CAHILL HARRY L; WAGENAAR RICHARD P; BRADBERRY JOHNNY B | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE CONTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000012048 | PLP-151-000012048 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Bivona, Bruce J MVN Boe, Sheila H MVN Brouse, Gary S MVN Burdine, Carol S MVN Burke, Carol V MVN Calico, Rachel B MVN Carr, Connie R MVN Crescioni, Lisa P MVN Dauenhauer, Rob M MVN Diehl, Edwin H MVN Finnegan, Stephen F MVN Foret, William A MVN Goodlett, Amy S MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Lucore, Marti M MVN Marshall, Eric S Capt MVN Monnerjahn, Christopher J MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Purrington, Jackie B MVN Stack, Michael J MVN Stout, Michael E MVN Usner, Edward G MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Wilson-Prater, Tawanda R MVN Wingate, Lori B MVN Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-151-000019753 | PLP-151-000019753 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012102 | PLP-151-000012102 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| PLP-151-000020066 | PLP-151-000020066 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000012115 | PLP-151-000012115 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Masnor, Marc L SWT<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Plaquemines |
| PLP-151-000020307 | PLP-151-000020307 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-151-000020308 | PLP-151-000020308 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | /USACE NEW ORLEANS DISTRICT | /USACE NEW ORLEANS DISTRICT | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012120 | PLP-151-000012120 | Deliberative Process | 11/9/2006 | MSG | Boyle, Donald B MVN-Contractor | Wingate, Mark R MVN Elzey, Durund MVN McCrossen, Jason P MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: 4th supplemental fact sheets & NLT date |
| PLP-151-000019440 | PLP-151-000019440 | Deliberative Process | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-151-000019441 | PLP-151-000019441 | Deliberative Process | 10/25/2006 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-151-000012130 | PLP-151-000012130 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Purrington, Jackie B MVN Marshall, Eric S Capt MVN Stack, Michael J MVN Podany, Thomas J MVN Meador, John A Burdine, Carol S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-151-000019448 | PLP-151-000019448 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000019450 | PLP-151-000019450 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-151-000019453 | PLP-151-000019453 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-151-000019456 | PLP-151-000019456 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-151-000019460 | PLP-151-000019460 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-151-000019465 | PLP-151-000019465 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-151-000019466 | PLP-151-000019466 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-151-000019467 | PLP-151-000019467 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-151-000019468 | PLP-151-000019468 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-151-000019469 | PLP-151-000019469 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000019470 | PLP-151-000019470 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-151-000019471 | PLP-151-000019471 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-151-000019472 | PLP-151-000019472 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-151-000012179 | PLP-151-000012179 | Deliberative Process | 11/3/2006 | MSG | Podany, Thomas J MVN | Monnerjahn, Christopher J MVN Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: RTQ - Flexible spending request |
| PLP-151-000018789 | PLP-151-000018789 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| PLP-151-000012387 | PLP-151-000012387 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN Burdine, Carol S MVN Podany, Thomas J MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | 100 yr level LPV WBV from Brett ssb |
| PLP-151-000018803 | PLP-151-000018803 | Attorney-Client; Attorney Work Product | 11/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION |
| PLP-151-000012389 | PLP-151-000012389 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | I-wall Replacement |
| PLP-151-000018152 | PLP-151-000018152 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-151-000012406 | PLP-151-000012406 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Herr, Brett H MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Burdine, Carol S MVN | FW: Emailing: Global 100 yr level.LPV & WBV.VTC Fact Sheet REV |
| PLP-151-000018473 | PLP-151-000018473 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000012462 | PLP-151-000012462 | Deliberative Process | 11/15/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-151-000018886 | PLP-151-000018886 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000018887 | PLP-151-000018887 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-151-000018888 | PLP-151-000018888 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-151-000018889 | PLP-151-000018889 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-151-000018890 | PLP-151-000018890 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000018891 | PLP-151-000018891 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-151-000018892 | PLP-151-000018892 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-151-000018893 | PLP-151-000018893 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-151-000018894 | PLP-151-000018894 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-151-000018895 | PLP-151-000018895 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-151-000018896 | PLP-151-000018896 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-151-000018897 | PLP-151-000018897 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-151-000018898 | PLP-151-000018898 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-151-000012559 | PLP-151-000012559 | Deliberative Process | 12/20/2006 | MSG | Vignes, Julie D MVN | Dunn, Kelly G MVN Kinsey, Mary V MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Purrington, Jackie B MVN Stack, Michael J MVN Podany, Thomas J MVN Burdine, Carol S MVN | Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |
| PLP-151-000020067 | PLP-151-000020067 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P/MVN | REQUEST FOR LAWS |
| PLP-151-000020068 | PLP-151-000020068 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| PLP-151-000012758 | PLP-151-000012758 | Deliberative Process | 12/6/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Kinsey, Mary V MVN Burdine, Carol S MVN | FW: Pre-VTC Teleconference (UNCLASSIFIED) |
| PLP-151-000018651 | PLP-151-000018651 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-151-000018653 | PLP-151-000018653 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| PLP-151-000018654 | PLP-151-000018654 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| PLP-151-000018655 | PLP-151-000018655 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| PLP-151-000018656 | PLP-151-000018656 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-151-000018657 | PLP-151-000018657 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-151-000018658 | PLP-151-000018658 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-151-000018659 | PLP-151-000018659 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| PLP-151-000018661 | PLP-151-000018661 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-151-000018663 | PLP-151-000018663 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000018665 | PLP-151-000018665 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| PLP-151-000018666 | PLP-151-000018666 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-151-000018667 | PLP-151-000018667 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-151-000012763 | PLP-151-000012763 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN Daigle, Michelle C MVN Rauber, Gary W MVN Barnes, Tomma K MVN-Contractor Chatman, Courtney D MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Burdine, Carol S MVN Ashley, John A MVN StGermain, James J MVN Elmer, Ronald R MVN McCrossen, Jason P MVN Wingate, Mark R MVN Elzey, Durund MVN Podany, Thomas J MVN Constance, Troy G MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference (UNCLASSIFIED) |
| PLP-151-000018772 | PLP-151-000018772 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-151-000018773 | PLP-151-000018773 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| PLP-151-000018774 | PLP-151-000018774 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| PLP-151-000018775 | PLP-151-000018775 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| PLP-151-000018776 | PLP-151-000018776 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-151-000018777 | PLP-151-000018777 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-151-000018779 | PLP-151-000018779 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-151-000018780 | PLP-151-000018780 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| PLP-151-000018782 | PLP-151-000018782 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-151-000018783 | PLP-151-000018783 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-151-000018784 | PLP-151-000018784 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| PLP-151-000018785 | PLP-151-000018785 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-151-000018786 | PLP-151-000018786 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012787 | PLP-151-000012787 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Cawley, Roger Contractor<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Gibbs, Kathy MVN<br>Mangan, Kathleen M MVN-Contractor<br>Morgan, Julie T MVN | FW: Assertion Vs. Fact Statements and Q&A for Tom Podany |
| PLP-151-000018591 | PLP-151-000018591 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | TOWN HALL MEETING PRESENTATION BY PRO CHIEF TOM PODANY. |
| PLP-151-000018593 | PLP-151-000018593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS AND ANSWERS: |
| PLP-151-000013366 | PLP-151-000013366 | Deliberative Process | 1/4/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Here's the attachment RE: Draft PDD framework |
| PLP-151-000019364 | PLP-151-000019364 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-151-000013381 | PLP-151-000013381 | Deliberative Process | 1/3/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | Fw: WBV PCA Amendment 2 - Crediting Issue |
| PLP-151-000019187 | PLP-151-000019187 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013399 | PLP-151-000013399 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| PLP-151-000019784 | PLP-151-000019784 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-151-000019785 | PLP-151-000019785 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-151-000013436 | PLP-151-000013436 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bland, Stephen S MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN | Fw: Lake Pontchartrain - Jefferson CA |
| PLP-151-000018381 | PLP-151-000018381 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P/ ACE; JACKSON THOMAS/SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR THE REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-151-000018382 | PLP-151-000018382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013525 | PLP-151-000013525 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN StGermain, James J MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Miller, Gregory B MVN Daigle, Michelle C MVN Wingate, Mark R MVN McCrossen, Jason P MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| PLP-151-000019628 | PLP-151-000019628 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| PLP-151-000019629 | PLP-151-000019629 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| PLP-151-000019630 | PLP-151-000019630 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-151-000019631 | PLP-151-000019631 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-151-000019632 | PLP-151-000019632 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| PLP-151-000019633 | PLP-151-000019633 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-151-000019634 | PLP-151-000019634 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| PLP-151-000019635 | PLP-151-000019635 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| PLP-151-000019636 | PLP-151-000019636 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| PLP-151-000019637 | PLP-151-000019637 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-151-000019638 | PLP-151-000019638 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-151-000019639 | PLP-151-000019639 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| PLP-151-000019640 | PLP-151-000019640 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| PLP-151-000019641 | PLP-151-000019641 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-151-000019642 | PLP-151-000019642 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-151-000019643 | PLP-151-000019643 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-151-000019644 | PLP-151-000019644 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013535 | PLP-151-000013535 | Deliberative Process | 4/10/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Miller, Gregory B MVN Daigle, Michelle C MVN StGermain, James J MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Wingate, Mark R MVN Inman, Brad L MVN-Contractor McCrossen, Jason P MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Brouse, Gary S MVN Vignes, Julie D MVN | FW: VTC Fact Sheet and PDD Conference Call |
| PLP-151-000018346 | PLP-151-000018346 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-151-000018347 | PLP-151-000018347 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-151-000018348 | PLP-151-000018348 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| PLP-151-000018350 | PLP-151-000018350 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| PLP-151-000018352 | PLP-151-000018352 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-151-000018353 | PLP-151-000018353 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-151-000018355 | PLP-151-000018355 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| PLP-151-000018356 | PLP-151-000018356 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| PLP-151-000018357 | PLP-151-000018357 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| PLP-151-000018359 | PLP-151-000018359 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-151-000018360 | PLP-151-000018360 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| PLP-151-000018361 | PLP-151-000018361 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-151-000018362 | PLP-151-000018362 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-151-000018363 | PLP-151-000018363 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| PLP-151-000018365 | PLP-151-000018365 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| PLP-151-000018366 | PLP-151-000018366 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-151-000018367 | PLP-151-000018367 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013681 | PLP-151-000013681 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-151-000018912 | PLP-151-000018912 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000013689 | PLP-151-000013689 | Attorney-Client; Attorney Work Product | 4/29/2007 | MSG | Glorioso, Daryl G MVN | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-151-000018944 | PLP-151-000018944 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000018946 | PLP-151-000018946 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013750 | PLP-151-000013750 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | 100 yr level LPV WBV VTC Fact Sheet? |
| PLP-151-000020016 | PLP-151-000020016 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000020017 | PLP-151-000020017 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers J MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000020421 | PLP-151-000020421 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000020422 | PLP-151-000020422 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| PLP-151-000020423 | PLP-151-000020423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| PLP-151-000020424 | PLP-151-000020424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000020425 | PLP-151-000020425 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000020426 | PLP-151-000020426 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| PLP-151-000020446 | PLP-151-000020446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| PLP-151-000013773 | PLP-151-000013773 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Vignes, Julie D MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000019997 | PLP-151-000019997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| PLP-151-000013865 | PLP-151-000013865 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Podany, Thomas J MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN | Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| PLP-151-000020212 | PLP-151-000020212 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-151-000020213 | PLP-151-000020213 | Attorney-Client; Attorney Work Product | 1/17/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| PLP-151-000014038 | PLP-151-000014038 | Deliberative Process | 5/25/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN | FW: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000019796 | PLP-151-000019796 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-151-000014543 | PLP-151-000014543 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Burdine, Carol S MVN | Hawkins, Gary L MVN | Fw: Request for Information - Work Performed at Other Districts |
| PLP-151-000019926 | PLP-151-000019926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-151-000014743 | PLP-151-000014743 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Burdine, Carol S MVN | Bastian, David | FW: 100 yr level LPV WBV VTC Fact Sheet? |
| PLP-151-000017585 | PLP-151-000017585 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000017586 | PLP-151-000017586 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000014815 | PLP-151-000014815 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Burdine, Carol S MVN | Naomi, Alfred C MVN<br>Waits, Stuart MVN<br>Stack, Michael J MVN | Fw: Overall flood depths |
| PLP-151-000018086 | PLP-151-000018086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| PLP-151-000016464 | PLP-151-000016464 | Deliberative Process | 10/6/2004 | DOC | N/A | N/A | DRAFTING SERVICE: NEW ORLEANS TO VENICE, LOUISIANA |
| PLP-151-000016608 | PLP-151-000016608 | Deliberative Process | 6/22/2004 | MSG | Wilson-Prater, Tawanda R | Zack, Michael | POI Comments from HQ |
| PLP-151-000016682 | PLP-151-000016682 | Deliberative Process | 6/8/2004 | DOC | /CEMVN-PM-E | N/A | CEMVN RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-151-000016828 | PLP-151-000016828 | Deliberative Process | XX/XX/XXXX | DOC | BROWNLEE R L | DOMENICI PETE<br>HOBSON DAVID L | DRAFT LETTERS TO SENATE RE USACE'S PLANS TO ACCEPT FUNDS FOR ATCHAFALYA RIVER STUDY |
| PLP-151-000016837 | PLP-151-000016837 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | KINSEY MARY V | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-151-000016842 | PLP-151-000016842 | Deliberative Process | 1/6/2006 | MSG | Whalen, Daniel Wilson-Prater, Tawanda | N/A | POI_MOD_Contract_Gov_Cost-Est 010506 |
| PLP-151-000016843 | PLP-151-000016843 | Deliberative Process | 6/8/2004 | DOC | /CE-MVN-PM-E | N/A | MEMORANDUM CEMVN RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-151-000016845 | PLP-151-000016845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION |
| PLP-151-000016846 | PLP-151-000016846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION |
| PLP-151-000016914 | PLP-151-000016914 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-151-000017502 | PLP-151-000017502 | Deliberative Process | XX/XX/XXXX | DOC | BASHAM D L | HQUSACE | PROJECT COOPERATION AGREEMENT (PCA) LANGUAGE ON PROJECT TURNOVER OMRR&R MANUALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017985 | PLP-151-000017985 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | GLORIOSO DARYL / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | SECTION 402 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986 AS AMENDED FLOODPLAIN MANAGEMENT REQUIREMENTS |
| PLP-151-000018311 | PLP-151-000018311 | Deliberative Process | 11/16/2006 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-151-000018344 | PLP-151-000018344 | Deliberative Process | 10/27/2006 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-151-000018406 | PLP-151-000018406 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX G PREPARATION OF INFORMATION PAPER |
| PLP-151-000018852 | PLP-151-000018852 | Deliberative Process | 10/27/2006 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-151-000019593 | PLP-151-000019593 | Deliberative Process | XX/XX/XXXX | DOC | /MVD | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALS/STRUCTURES |
| PLP-151-000019779 | PLP-151-000019779 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-151-000020420 | PLP-151-000020420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| PLP-151-000020444 | PLP-151-000020444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| PLP-151-000020706 | PLP-151-000020706 | Deliberative Process | 3/28/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-151-000029635 | PLP-151-000029635 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000029636 | PLP-151-000029636 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000021357 | PLP-151-000021357 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN Desoto, Angela L MVN Bonura, Darryl C MVN Dressler, Lawrence S MVN Grieshaber, John B MVN Waits, Stuart MVN Burdine, Carol S MVN Meiners, Bill G MVN Hunter, Alan F MVN Conravey, Steve E MVN Basurto, Renato M MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Jacquet, Todd J MVN Barr, Jim MVN Foley, Edward C MVN Caver, William W MVN | RE: Cousins P/S Meeting |
| PLP-151-000029756 | PLP-151-000029756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| PLP-151-000022493 | PLP-151-000022493 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Burdine, Carol S MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000031432 | PLP-151-000031432 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000031433 | PLP-151-000031433 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-151-000031435 | PLP-151-000031435 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000031436 | PLP-151-000031436 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-151-000031437 | PLP-151-000031437 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-151-000031438 | PLP-151-000031438 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-151-000031441 | PLP-151-000031441 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-151-000031442 | PLP-151-000031442 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000031445 | PLP-151-000031445 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-151-000031446 | PLP-151-000031446 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-151-000031448 | PLP-151-000031448 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-151-000031449 | PLP-151-000031449 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-151-000031450 | PLP-151-000031450 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-151-000022616 | PLP-151-000022616 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN | RE: Senator Vitter |
| PLP-151-000029676 | PLP-151-000029676 | Deliberative Process | 3/17/2004 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000029678 | PLP-151-000029678 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000024341 | PLP-151-000024341 | Deliberative Process | 8/4/2005 | MSG | Hall, John W MVN | Northey, Robert D MVN Burdine, Carol S MVN Mathies, Linda G MVN | Industrial canal samples NR |
| PLP-151-000029899 | PLP-151-000029899 | Deliberative Process | 8/10/2005 | DOC | HALL JOHN | N/A | CORPS WILL SAMPLE AND TEST INDUSTRIAL CANALS SEDIMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000024898 | PLP-151-000024898 | Attorney-Client; Attorney Work Product | 10/24/2005 | MSG | Schulz, Alan D MVN | Burdine, Carol S MVN<br>Nicholas, Cindy A MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| PLP-151-000031507 | PLP-151-000031507 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | NICHOLAS CYNTHIA A ; CEMVN-CT | HIRSH STEPHEN J<br>ROUSE GARY J / MONTGOMERY BARNETT BROWN READ HAMMOND & MINTZ, LLP | ASBCA NO. 55053 APPEAL OF KOSTMAYER CONSTRUCTION, L.L.C. UNDER CONTRACT NO. W912P8-01-C-0001 |
| PLP-151-000027773 | PLP-151-000027773 | Deliberative Process | 8/7/2006 | MSG | Cruppi, Janet R MVN | Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Latest WB Pir with changes |
| PLP-151-000032446 | PLP-151-000032446 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000029498 | PLP-151-000029498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| PLP-151-000029828 | PLP-151-000029828 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000029858 | PLP-151-000029858 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000030711 | PLP-151-000030711 | Deliberative Process | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-151-000030712 | PLP-151-000030712 | Deliberative Process | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-151-000030713 | PLP-151-000030713 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-151-000030715 | PLP-151-000030715 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-151-000030718 | PLP-151-000030718 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-151-000030802 | PLP-151-000030802 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-151-000030847 | PLP-151-000030847 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-151-000030961 | PLP-151-000030961 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| PLP-151-000030972 | PLP-151-000030972 | Attorney-Client; Attorney Work Product | 11/4/2004 | JPG | N/A | N/A | ATTENDANCE RECORD |
| PLP-151-000031395 | PLP-151-000031395 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-151-000031398 | PLP-151-000031398 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000031732 | PLP-151-000031732 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| PLP-151-000031848 | PLP-151-000031848 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/ USACE MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY/US HOUSE OF REPRESENTATIVES | RESPONSE TO COMMENTS ON MR-GO, HURRICANE PROTECTION PROJECT, NAVIGATION CHANNELS, LOUSIANA COASTAL AREA |
| PLP-151-000031901 | PLP-151-000031901 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/ USACE MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY/US HOUSE OF REPRESENTATIVES | RESPONSE TO COMMENTS ON MR-GO, HURRICANE PROTECTION PROJECT, NAVIGATION CHANNELS, LOUSIANA COASTAL AREA |
| PLP-151-000031924 | PLP-151-000031924 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H; WAGENAAR RICHARD P/ US ARMY; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-151-000031968 | PLP-151-000031968 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS ORLEANS, JEFFERSON, ST. BERNARD AND PLAQUEMINES PARISH, LOUISIANA AUTHORIZED LEVEL OF PROTECTION |
| PLP-151-000032175 | PLP-151-000032175 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| PLP-151-000032451 | PLP-151-000032451 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-151-000032453 | PLP-151-000032453 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-151-000032522 | PLP-151-000032522 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTHEAST LOUISIANA |
| PLP-151-000032528 | PLP-151-000032528 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-151-000032852 | PLP-151-000032852 | Attorney-Client; Attorney Work Product | 1/3/2006 | XLS | CEMVD ; MVN | N/A | TOTAL MVN - FCCE PROGRAM (FISCAL YEARS 2006-2007) |
| PLP-151-000033468 | PLP-151-000033468 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000033510 | PLP-151-000033510 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000033712 | PLP-151-000033712 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |
| PLP-153-000000208 | PLP-153-000000208 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN | RE: CERTIFIC.RPT.doc |
| PLP-153-000000567 | PLP-153-000000567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000217 | PLP-153-000000217 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Comment, Evaluation Report 9-7-04 |
| PLP-153-000000633 | PLP-153-000000633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000221 | PLP-153-000000221 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN | Leon Theriot Lock |
| PLP-153-000000656 | PLP-153-000000656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J ; CELMN-PM-W ; HULL / CEMVN-PM-W ; FREDERICK / CEMVN-OC ; PODANY / CEMVN-PM ; SALA / CEMVN-PM | MCDANIEL JACK / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: JACK MCDANIEL, CEMVD-PD-N LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000222 | PLP-153-000000222 | Attorney-Client; Attorney Work Product | 9/7/2004 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN | Leon Theriot Lock Transmittal Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000000662 | PLP-153-000000662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J ; CELMN-PM-W ; HULL / CEMVN-PM-W ; FREDERICK / CEMVN-OC ; PODANY / CEMVN-PM ; SALA / CEMVN-PM | MCDANIEL JACK / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: JACK MCDANIEL, CEMVD-PD-N LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000223 | PLP-153-000000223 | Attorney-Client; Attorney Work Product | 9/7/2004 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Gutierrez, Judith Y MVN Bland, Stephen S MVN | RE: Larose to Golden Meadow, Leon Theriot Lock |
| PLP-153-000000668 | PLP-153-000000668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000225 | PLP-153-000000225 | Deliberative Process | 9/7/2004 | MSG | Herr, Brett H MVN | Bland, Stephen S MVN Gutierrez, Judith Y MVN | FW: Larose to Golden Meadow, Leon Theriot Lock |
| PLP-153-000000685 | PLP-153-000000685 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000292 | PLP-153-000000292 | Attorney-Client; Attorney Work Product | 7/23/2001 | MSG | Leblanc, Julie Z MVN | Ada Benavides Barbara Woods Barton Rogers Brett Herr Carolyn Earl Christopher Brantley Christopher Gilmore Connie Carr Darrel Broussard David Carney David Vigh Falcolm Hull Felton Prosper Francisco Duarte Gary Rauber Herbert Wagner Howard Bush Howard Gonzales Inez Siegrist Jackie Callender Joan Exnicios Joseph Cali Joseph Dykes Juanita Russell Katelyn Ermon Lori Wingate Louise Williams Mark Wingate Michael Buford Mireya Laigast Nathan Dayan Rachel Beer | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-153-000000648 | PLP-153-000000648 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000000649 | PLP-153-000000649 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| PLP-153-000000650 | PLP-153-000000650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| PLP-153-000000651 | PLP-153-000000651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| PLP-153-000000383 | PLP-153-000000383 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Herr, Brett H MVN | Montvai, Zoltan L HQ02 Hull, Falcolm E MVN Kinsey, Mary V MVN | RE: Leon Theriot Lock |
| PLP-153-000000807 | PLP-153-000000807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J ; CEMVN-PM-W ; HULL / CEMVN-PM-W ; FREDERICK / CEMVN-OC ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM | MCDANIEL JACK / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: JACK MCDANIEL, CEMVD-PD-N LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000415 | PLP-153-000000415 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN | FW: Leon Theriot Lock |
| PLP-153-000000552 | PLP-153-000000552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J ; HULL / CEMVN-PM-W ; FREDERICK / CEMVN-OC ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; CEMVN-PM-W | MONTVAI ZOLTAN / HQUSACE CECW-MVD-SPD | MEMORANDUM FOR HQUSACE, WASHINGTON, D.C. ATTN: ZOLTAN MONTVAI, CECW-MVD-SPD LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000421 | PLP-153-000000421 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | Herr, Brett H MVN | Landry, Victor A MVN | FW: Response to CNIC RR letter on Baton Rouge Front |
| PLP-153-000000601 | PLP-153-000000601 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | COATES ALLEN R / MVN | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | COMMENTS ON BATON ROUGE FRONT PHASE 2 LEVEE ENLARGEMENT PROJECT AND OFFER THE FOLLOWING RESPONSES IN THEIR ORDER OF PRESENTATION |
| PLP-153-000000423 | PLP-153-000000423 | Deliberative Process | 10/14/2004 | MSG | Herr, Brett H MVN | Pilie, Ellsworth J MVN | FW: Response to CNIC RR letter on Baton Rouge Front |
| PLP-153-000000625 | PLP-153-000000625 | Deliberative Process | 10/14/2004 | DOC | COATES ALLEN R / MVN | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | COPIES FOR AREMA MANUAL FOR RAILWAY ENGINEERING AND FOUNDATION ENGINEERING |
| PLP-153-000000441 | PLP-153-000000441 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Herr, Brett H MVN | Montvai, Zoltan L HQ02 Hull, Falcolm E MVN Kinsey, Mary V MVN Saia, John P MVN | Leon Theriot Lock |
| PLP-153-000000825 | PLP-153-000000825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J ; HULL / CEMVN-PM-W ; FREDERICK / CEMVN-OC ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; CEMVN-PM-W | MONTVAI ZOLTAN / HQUSACE CECW-MVD-SPD | MEMORANDUM FOR HQUSACE, WASHINGTON, D.C. ATTN: ZOLTAN MONTVAI, CECW-MVD-SPD LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK EVALUATION REPORT |
| PLP-153-000000912 | PLP-153-000000912 | Deliberative Process | 2/2/2006 | MSG | Dauenhauer, Rob M MVN | Waits, Stuart MVN Herr, Brett H MVN Baumy, Walter O MVN Hassenboehler, Thomas G MVN Danflous, Louis E MVN | RE: Outfall Canal Trees |
| PLP-153-000004638 | PLP-153-000004638 | Deliberative Process | 1/1/2000 | PDF | FUHRMAN RUSSELL L / DEPARTMENT OF THE ARMY U.S. ARMY CORPS ENGINEERS ; CECW-EG ; CEMP-ET | N/A | ENGINEERING AND DESIGN GUILDELINES FOR LANDSCAPE PLANTING AND VEGETATION MANAGEMENT AT FLOODWALLS, LEVEES, AND EMBANKMENT DAMS DISTRIBUTION RESTRICTION STATEMENT ENGINEER MANUAL 1110-2-301 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001153 | PLP-153-000001153 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-153-000004083 | PLP-153-000004083 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001196 | PLP-153-000001196 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-153-000004127 | PLP-153-000004127 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000004128 | PLP-153-000004128 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000004129 | PLP-153-000004129 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000004130 | PLP-153-000004130 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000004131 | PLP-153-000004131 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000001514 | PLP-153-000001514 | Deliberative Process | 3/13/2006 | MSG | Smith, Jerry L MVD | Herr, Brett H MVN | FW: DRAFT Fact Sheet |
| PLP-153-000004796 | PLP-153-000004796 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO THE PRE-KATRINA LAST CONSTRUCTED ELEVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002063 | PLP-153-000002063 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN Merchant, Randall C MVN Roth, Timothy J MVN Mlakar, Paul F ERDC-GSL-MS Jaeger, John J LRH Padula, Joseph A ERDC-GSL-MS Herr, Brett H MVN Young, Frederick S MVN Roth, Timothy J MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Persica, Randy J MVN Baumy, Walter O MVN Baumy, Walter O MVN | R.E.L. Breach Site Resent Photos |
| PLP-153-000003822 | PLP-153-000003822 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003823 | PLP-153-000003823 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003824 | PLP-153-000003824 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003826 | PLP-153-000003826 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003827 | PLP-153-000003827 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003828 | PLP-153-000003828 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003829 | PLP-153-000003829 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003830 | PLP-153-000003830 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003831 | PLP-153-000003831 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003832 | PLP-153-000003832 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000002444 | PLP-153-000002444 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H SPA Herr, Brett H MVN StGermain, James J MVN Bilbo, Diane D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-153-000004538 | PLP-153-000004538 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | GONZALES HOWARD ; LOWE MICHAEL ; RILEY DON T / USACE ; CECW-HS | / MISSISSIPPI VALLEY DIVISION / ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | 06-05-03 OC COMMENTS PROJECT INFORMATION REPORT PL 84-99 REHABILITATION HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #02 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002575 | PLP-153-000002575 | Deliberative Process | 5/10/2006 | MSG | Dickson, Edwin M MVN | Ferguson, Terrie E MVD<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Cool, Lexine MVD<br>Hartley, Marie MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Ward, Jim O MVD<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory A NWK<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Jaeger, John J LRH<br>Breerwood, Gregory E MVN<br>Burford, David A POA<br>Frederick, Denise D MVN<br>Zack, Michael MVN | MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| PLP-153-000004923 | PLP-153-000004923 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| PLP-153-000002650 | PLP-153-000002650 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD 7 John Ashley MVN | Hitchings, Daniel H MVD<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Monfeli, Frank C MVR<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>MVD-FWD PM4 Peg O'Bryan MVN | FW: Auth Language and transmittal letter ---For final edits --- embedded below; will also forward you the Word version (UNCLASSIFIED) |
| PLP-153-000003732 | PLP-153-000003732 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | CHENEY RICHARD | PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS (CORPS.) |
| PLP-153-000003733 | PLP-153-000003733 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HASTERT J D | PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS (CORPS.) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002870 | PLP-153-000002870 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Boe, Richard E MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-153-000003308 | PLP-153-000003308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003309 | PLP-153-000003309 | Attorney-Client; Attorney Work Product | 5/3/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003310 | PLP-153-000003310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003311 | PLP-153-000003311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003312 | PLP-153-000003312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003313 | PLP-153-000003313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003314 | PLP-153-000003314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-153-000003057 | PLP-153-000003057 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Foret, William A MVN | Herr, Brett H MVN<br>Bivona, Bruce J MVN | FW: Update on Diaz Condemnation, Chalmette Back (Non-Federal) Levee, St. Bernard Parish, Louisiana |
| PLP-153-000003610 | PLP-153-000003610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTEST DEMONSTRATION AT ST. BERNARD PARISH NON-FEDERAL LEVEE |
| PLP-153-000003078 | PLP-153-000003078 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| PLP-153-000003609 | PLP-153-000003609 | Deliberative Process | 5/18/2006 | MSG | MVD-FWD PM2 Frank Monfeli MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Rachel, Chad M MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | FW: PRB |
| PLP-153-000004892 | PLP-153-000004892 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD GATE PROJECT |
| PLP-153-000004031 | PLP-153-000004031 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| PLP-153-000004737 | PLP-153-000004737 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000004954 | PLP-153-000004954 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-153-000007343 | PLP-153-000007343 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-153-000005496 | PLP-153-000005496 | Deliberative Process | 6/30/2006 | MSG | Trowbridge, Denise M | Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| PLP-153-000007688 | PLP-153-000007688 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| PLP-153-000007689 | PLP-153-000007689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE ARMY CORPS OF ENGINEERS BEGAN CONSTRUCTION OF HURRICANE PROTECTION PROJECTS IN SOUTHEASTERN LA IN 1946 |
| PLP-153-000007690 | PLP-153-000007690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| PLP-153-000006279 | PLP-153-000006279 | Deliberative Process | 11/13/2006 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN | Fw: 4th supplemental fact sheets - review meeting & follow-up |
| PLP-153-000007628 | PLP-153-000007628 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-153-000006284 | PLP-153-000006284 | Deliberative Process | 11/13/2006 | MSG | Bastian, David F MVN | Herr, Brett H MVN | FW: Global Changes to VTC, 4th Supp |
| PLP-153-000007004 | PLP-153-000007004 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-153-000006285 | PLP-153-000006285 | Deliberative Process | 11/13/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-153-000007050 | PLP-153-000007050 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-153-000007052 | PLP-153-000007052 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000007053 | PLP-153-000007053 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-153-000007055 | PLP-153-000007055 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-153-000007057 | PLP-153-000007057 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-153-000007058 | PLP-153-000007058 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-153-000007059 | PLP-153-000007059 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-153-000007060 | PLP-153-000007060 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-153-000007061 | PLP-153-000007061 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-153-000007062 | PLP-153-000007062 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-153-000007063 | PLP-153-000007063 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-153-000007064 | PLP-153-000007064 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-153-000006298 | PLP-153-000006298 | Deliberative Process | 11/15/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Herr, Brett H MVN Bastian, David F MVN Boyle, Donald B MVN-Contractor Owen, Gib A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | Non-Fed-Levees (PPG West Bank)-dbb-ssb |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000007293 | PLP-153-000007293 | Deliberative Process | 11/15/2006 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Roth, Stephan C MVK | RE: 4th Supp VTC Fact Sheets, Global Example |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000007294 | PLP-153-000007294 | Deliberative Process | 11/14/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| PLP-153-000007996 | PLP-153-000007996 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-153-000006331 | PLP-153-000006331 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Meador, John A MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN | VTC, Armoring, Terrebonne NFL and Canal Closures |
| PLP-153-000006981 | PLP-153-000006981 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-153-000006982 | PLP-153-000006982 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-153-000006983 | PLP-153-000006983 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000006332 | PLP-153-000006332 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN | VTC, West Bank PPG NFL |
| PLP-153-000007003 | PLP-153-000007003 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-153-000006333 | PLP-153-000006333 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | I-wall Replacement |
| PLP-153-000007009 | PLP-153-000007009 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-153-000006334 | PLP-153-000006334 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | 100 yr level LPV WBV from Brett ssb |
| PLP-153-000007027 | PLP-153-000007027 | Attorney-Client; Attorney Work Product | 11/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION |
| PLP-153-000007239 | PLP-153-000007239 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-153-000007574 | PLP-153-000007574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| PLP-153-000007989 | PLP-153-000007989 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-155-000000184 | PLP-155-000000184 | Deliberative Process | 12/20/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | FW: Proposed TMDLs for Barataria Basin |
| PLP-155-000000502 | PLP-155-000000502 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000000291 | PLP-155-000000291 | Deliberative Process | 2/25/2005 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Salyer, Michael R MVN | FW: LCA - ROD |
| PLP-155-000000543 | PLP-155-000000543 | Deliberative Process | 7/1/1999 | PDF | WESTPHAL JOSEPH W | N/A | RECORD OF DECISION CENTRAL AND SOUTHERN FLORDIA PROJECT COMPERHENSIVE REVIEW STUDY |
| PLP-155-000000544 | PLP-155-000000544 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| PLP-155-000000545 | PLP-155-000000545 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| PLP-155-000000546 | PLP-155-000000546 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| PLP-155-000000301 | PLP-155-000000301 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | FW: Q&A's and Talking Points |
| PLP-155-000000700 | PLP-155-000000700 | Attorney-Client; Attorney Work Product | 7/6/2004 | DOC | N/A | N/A | LCA QUESTIONS AND ANSWERS |
| PLP-155-000000701 | PLP-155-000000701 | Attorney-Client; Attorney Work Product | 7/9/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY TALKING POINTS-JULY 9, 2004 |
| PLP-155-000000322 | PLP-155-000000322 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| PLP-155-000001441 | PLP-155-000001441 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| PLP-155-000001442 | PLP-155-000001442 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |
| PLP-155-000000429 | PLP-155-000000429 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Carney, David F MVN | Klein, William P Jr MVN | FW: NEPA - LCA Barrier Shoreline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000000496 | PLP-155-000000496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| PLP-155-000000497 | PLP-155-000000497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)-LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| PLP-155-000000498 | PLP-155-000000498 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| PLP-155-000000499 | PLP-155-000000499 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| PLP-155-000000636 | PLP-155-000000636 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| PLP-155-000001227 | PLP-155-000001227 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James<br>Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| PLP-155-000002423 | PLP-155-000002423 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| PLP-155-000002425 | PLP-155-000002425 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-155-000002426 | PLP-155-000002426 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-155-000002430 | PLP-155-000002430 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000002432 | PLP-155-000002432 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| PLP-155-000002434 | PLP-155-000002434 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| PLP-155-000002435 | PLP-155-000002435 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| PLP-155-000002436 | PLP-155-000002436 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| PLP-155-000002437 | PLP-155-000002437 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| PLP-155-000002439 | PLP-155-000002439 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| PLP-155-000002441 | PLP-155-000002441 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| PLP-155-000003436 | PLP-155-000003436 | Deliberative Process | 2/25/2005 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Glorioso, Daryl G MVN Carney, David F MVN Salyer, Michael R MVN Klein, William P Jr MVN | RE: LCA - ROD |
| PLP-155-000007754 | PLP-155-000007754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| PLP-155-000007755 | PLP-155-000007755 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| PLP-155-000003445 | PLP-155-000003445 | Deliberative Process | 3/4/2005 | MSG | Kilroy, Maurya MVN | Klein, William P Jr MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: LCA - ROD |
| PLP-155-000008400 | PLP-155-000008400 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-155-000003476 | PLP-155-000003476 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Wallace, Frederick W MVN | Klein, William P Jr MVN | Herrmann's Phone call |
| PLP-155-000009478 | PLP-155-000009478 | Attorney-Client; Attorney Work Product | 1/14/2005 | DOC | WALLACE FREDERICK W / MVN | HERRMANN RALPH L | REFERENCE YOUR PHONE CALL TO ME LAST WEEK |
| PLP-155-000003516 | PLP-155-000003516 | Deliberative Process | 3/9/2005 | MSG | Klein, William P Jr MVN | Smith, Maryetta MVD Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Carney, David F MVN Constance, Troy G MVN Wagner, Kevin G MVN Northey, Robert D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Barnett, Larry J MVD | RE: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-155-000008552 | PLP-155-000008552 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-155-000008554 | PLP-155-000008554 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-155-000003691 | PLP-155-000003691 | Deliberative Process | 2/25/2005 | MSG | Klein, William P Jr MVN | Carney, David F MVN Salyer, Michael R MVN Northey, Robert D MVN Glorioso, Daryl G MVN | FW: LCA - ROD |
| PLP-155-000007872 | PLP-155-000007872 | Deliberative Process | 7/1/1999 | PDF | WESTPHAL JOSEPH W | N/A | RECORD OF DECISION CENTRAL AND SOUTHERN FLORDIA PROJECT COMPERHENSIVE REVIEW STUDY |
| PLP-155-000007873 | PLP-155-000007873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| PLP-155-000007874 | PLP-155-000007874 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000007875 | PLP-155-000007875 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COSTAL AREA ECOSYSTEM RESTORATION |
| PLP-155-000003738 | PLP-155-000003738 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| PLP-155-000007364 | PLP-155-000007364 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000003995 | PLP-155-000003995 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| PLP-155-000008141 | PLP-155-000008141 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| PLP-155-000007018 | PLP-155-000007018 | Deliberative Process | 7/30/2003 | MSG | Vigh, David A MVD | Martinson, Robert J MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Cobb, Stephen MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Matusiak, Mark HQ02<br>Kuhn, Philip MVD | LCA PEIS Comments |
| PLP-155-000010803 | PLP-155-000010803 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000007269 | PLP-155-000007269 | Deliberative Process | 8/1/2003 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Deloach, Pamela A MVN<br>Stutts, Vann MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN Contractor<br>Edwin Lyon<br>Joan Exnicios<br>Richard Boe<br>Robert Martinson<br>Stephen Finnegan<br>Waguespack, Leslie S MVD<br>John Saia<br>Troy Constance<br>Howard Gonzales | LCA Report/EIS Revisions Meeting |
| PLP-155-000011804 | PLP-155-000011804 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F<br>Gonzales, Howard H<br>Constance, Troy G<br>Helen Kay Hoffpauir<br>Honora Buras | Fwd: comments on oyster section of real estate appendix |
| PLP-155-000011805 | PLP-155-000011805 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Bill Good<br>Daniel Llewellyn<br>David Burkholder<br>Honora Buras<br>Ken Duffy | Fwd: EIS comments so far |
| PLP-155-000011806 | PLP-155-000011806 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| PLP-155-000011807 | PLP-155-000011807 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Theriot, Edwin<br>Waguespack, Leslie S<br>Carney, David F<br>Gonzales, Howard H<br>Saia, John P<br>Podany, Thomas J<br>Constance, Troy G<br>Bill Good<br>David Burkholder<br>Gerry Duszynski<br>Jack Caldwell<br>Randy Hanchey<br>gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| PLP-155-000012000 | PLP-155-000012000 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| PLP-155-000012001 | PLP-155-000012001 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| PLP-155-000012002 | PLP-155-000012002 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| PLP-155-000012003 | PLP-155-000012003 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| PLP-155-000012006 | PLP-155-000012006 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000007271 | PLP-155-000007271 | Deliberative Process | 8/4/2003 | MSG | Carney, David F MVN | Merchant, Randall C MVN Klein, William P Jr MVN | FW: Meetings 5-8 June to resolve LCA PEIS report comments |
| PLP-155-000011842 | PLP-155-000011842 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA, LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| PLP-155-000011843 | PLP-155-000011843 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN Gonzales, Howard H MVN Constance, Troy G MVN Bill Good Daniel Llewellyn David Burkholder Honora Buras Ken Duffy | Fwd: EIS comments so far |
| PLP-155-000011844 | PLP-155-000011844 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| PLP-155-000011995 | PLP-155-000011995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| PLP-155-000011803 | PLP-155-000011803 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| PLP-155-000011808 | PLP-155-000011808 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| PLP-155-000012004 | PLP-155-000012004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |
| PLP-155-000012005 | PLP-155-000012005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000013034 | PLP-155-000013034 | Deliberative Process | 5/3/2004 | MSG | Kirk, Jason A MAJ MVN | Allen' 'Bolotte (E-mail)<br>'Anita Parsons' (E-mail)<br>Axtman, Timothy J MVN<br>Bill Hinsley (E-mail)<br>Bosenberg, Robert H MVN<br>Bren Haase (E-mail)<br>Britsch, Louis D MVN<br>Cindy' 'Steyer (E-mail)<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN<br>'Denise Reed' (E-mail)<br>Ettinger, John F MVN Contractor<br>Exnicios, Joan M MVN<br>Forbess, Patricia A MVN<br>Georges, Rebecca H MVN<br>Glorioso, Daryl G MVN<br>Gonzales, Howard H MVN<br>Greg' 'Steyer (E-mail)<br>Grouchy, Catherine M MVN<br>Hawes, Suzanne R MVN<br>Hilary Snow<br>Jean Cowan (E-mail)<br>Jon Porthouse (E-mail)<br>Joy' 'Merino (E-mail)<br>Kirk, Jason A MAJ MVN<br>Klein, William P Jr MVN (E-mail)<br>Kopec, Joseph G MVN<br>Lanier, Joan R MVN<br>Lefort, Jennifer L MVN<br>Leonard, Lisa G MVN<br>Marceaux, Michelle S MVN<br>Mark Kulp (E-mail) | Chapter 3, Feature Descriptions |
| PLP-155-000016741 | PLP-155-000016741 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANNUAL DIVERSION CORRESPONDS TO ANNUAL RIVER STAGE HYDROGRAPH, CONTROLLED STRUCTURE |
| PLP-155-000016742 | PLP-155-000016742 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBPROVINCE 3 |
| PLP-155-000016743 | PLP-155-000016743 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBPROVINCE 4 |
| PLP-155-000013662 | PLP-155-000013662 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Wagner, Kevin G MVN | Klein, William P Jr MVN<br>Georges, Rebecca H MVN<br>Bosenberg, Robert H MVN<br>Benavides, Ada L MVN | FW: LCA Report Schedule Conf Call |
| PLP-155-000018059 | PLP-155-000018059 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-155-000013676 | PLP-155-000013676 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN | RE: Most current version of response to Duncan questions |
| PLP-155-000017169 | PLP-155-000017169 | Attorney-Client; Attorney Work Product | 9/3/2004 | MSG | Wagner, Kevin G MVN | Montvai, Zoltan L HQ02<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Ariatti, Robert J MVN<br>Heide, Bruce HQ02<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Duncan letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000019222 | PLP-155-000019222 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA - 15 JULY 2004 QUESTIONS FOR THE RECORD |
| PLP-155-000013887 | PLP-155-000013887 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | Wilbanks, Rayford E MVD | Kirk, Jason A MAJ MVN; Klein, William P Jr MVN | FW: Draft EIS/LCA comments |
| PLP-155-000017955 | PLP-155-000017955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION STUDY PRELIMINARY DRAFT EIS COMMENTS |
| PLP-155-000014517 | PLP-155-000014517 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Georges, Rebecca H MVN | Kilroy, Maurya MVN; Glorioso, Daryl G MVN; Constance, Troy G MVN; Smith, Webb MVN Contractor; Wagner, Kevin G MVN; Axtman, Timothy J MVN; Klein, William P Jr MVN | FW: LCA Draft Chief's Report |
| PLP-155-000016739 | PLP-155-000016739 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-155-000015189 | PLP-155-000015189 | Attorney-Client; Attorney Work Product | 3/3/2003 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN | NRCA comments on LCA PEIS |
| PLP-155-000017878 | PLP-155-000017878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY SUBMISSION OF PRELIMINARY DRAFT REPORT COMPONENTS |
| PLP-155-000019133 | PLP-155-000019133 | Deliberative Process | 6/16/2004 | DOC | N/A | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| PLP-157-000000118 | PLP-157-000000118 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN; Mathies, Linda G MVN; Corbino, Jeffrey M MVN; Brown, Jane L MVN; Boyce, Mayely L MVN; O'Cain, Keith J MVN; Broussard, Richard W MVN; Bergeron, Clara E MVN; Boe, Richard E MVN; Bacuta, George C MVN; Demarcay, Gary B MVN; Radford, Richard T MVN; Pollmann, Hope L MVN; Miller, Gregory B MVN; Minton, Angela E MVN-Contractor; Mickal, Sean P MVN; Behrens, Elizabeth H MVN; Owen, Gib A MVN; Klein, William P Jr MVN | FW: Draft EIS |
| PLP-157-000006219 | PLP-157-000006219 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-157-000002284 | PLP-157-000002284 | Deliberative Process | 10/4/2007 | MSG | Boyce, Mayely L MVN | Klein, William P Jr MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| PLP-157-000008836 | PLP-157-000008836 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-157-000002430 | PLP-157-000002430 | Deliberative Process | 7/31/2007 | MSG | Klein, William P Jr MVN | Ken Duffy; Klein, William P Jr MVN | FW: MR-GO EIS Meeting |
| PLP-157-000009270 | PLP-157-000009270 | Deliberative Process | 9/15/2006 | PDF | CARDOCH LYNETTE/BEM SYSTEMS INC | BRANTLY CHRISTOPHER/USACE | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000002704 | PLP-157-000002704 | Deliberative Process | 6/18/2007 | MSG | Labure, Linda C MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Gutierrez, Judith Y MVN<br>Price, Cassandra P MVD<br>Labure, Linda C MVN<br>Klein, William P Jr MVN<br>Boyce, Mayely L MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| PLP-157-000009293 | PLP-157-000009293 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-157-000002705 | PLP-157-000002705 | Deliberative Process | 6/18/2007 | MSG | Daigle, Michelle C MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Gutierrez, Judith Y MVN<br>Price, Cassandra P MVD<br>Labure, Linda C MVN<br>Klein, William P Jr MVN<br>Boyce, Mayely L MVN | RE: VTC Fact Sheets for Vertical Settlement, Armoring, |
| PLP-157-000008484 | PLP-157-000008484 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-157-000002909 | PLP-157-000002909 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Morgan, Julie T MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-157-000006158 | PLP-157-000006158 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000002911 | PLP-157-000002911 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| PLP-157-000006357 | PLP-157-000006357 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-157-000006359 | PLP-157-000006359 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-157-000003005 | PLP-157-000003005 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Boyce, Mayely L MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Authorization language for EIS |
| PLP-157-000005841 | PLP-157-000005841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THIRD EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT P.L. 109-148 |
| PLP-157-000003006 | PLP-157-000003006 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | FW: Authorization language for EIS |
| PLP-157-000005862 | PLP-157-000005862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THIRD EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT P.L. 109-148 |
| PLP-157-000003007 | PLP-157-000003007 | Deliberative Process | 5/7/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: E-copy of chapter 2 of EIS |
| PLP-157-000005882 | PLP-157-000005882 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES PDEIS |
| PLP-157-000004785 | PLP-157-000004785 | Deliberative Process | 5/3/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN | FW: EIS review: by quill pen or computer? |
| PLP-157-000007327 | PLP-157-000007327 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION PDEIS |
| PLP-157-000007329 | PLP-157-000007329 | Deliberative Process | 04/XX/2007 | DOC | N/A | N/A | CHAPTER 7 CONCLUSION AND RECOMMENDATIONS |
| PLP-157-000004886 | PLP-157-000004886 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN | RE: Meeting Summary--MRGO-3D Tech Team Meeting--23 April 2007 |
| PLP-157-000006703 | PLP-157-000006703 | Attorney-Client; Attorney Work Product | 12/20/2006 | PDF | WATSON RUSSELL C / USDOI | KLEIN WILLIAM P / USACE CEMVN-PM-RS<br>DOI OEPC<br>/ FWS BAP & HC<br>WELLER JEFF / FWS<br>/ EPA<br>/ LA DEPT. OF NATURAL RESOURCES LAWLF | SCOPING PUBLIC NOTICE FOR PROPOSED MISSISSIPPI RIVER-GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000005256 | PLP-157-000005256 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Klein, William P Jr MVN | Dayan, Nathan S MVN Obiol, Bonnie S MVN Owen, Gib A MVN | FW: EA 439 Highway 45 Borrow Pits - final copy with comments |
| PLP-157-000006870 | PLP-157-000006870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | OBIOL BONNIE S / MVN ; ROWE CASEY / MVN ; LAWTON JAMES M / MVN ; STACK MICHAEL / MVN ; BRANTLEY CHRISTOPHER / MVN ; KLEIN WILLIAM / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS JEFFERSON PARISH, LOUISIANA EA #439 |
| PLP-157-000005295 | PLP-157-000005295 | Deliberative Process | 12/15/2006 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Wiggins, Elizabeth MVN | FW: NOI for MRGO Bank Stabilization project has been Fed Ex'ed |
| PLP-157-000006592 | PLP-157-000006592 | Deliberative Process | 12/12/2006 | PDF | N/A | N/A | FEDERAL REGISTER VOL. 71 NO. 238 |
| PLP-157-000006593 | PLP-157-000006593 | Deliberative Process | xx/xx/xxxx | GIF | N/A | N/A | MAP OF MISSISSIPPI GULF OUTLET |
| PLP-157-000006594 | PLP-157-000006594 | Deliberative Process | 12/8/2006 | DOC | N/A | N/A | DRAFT ENVIORNMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, NAVIGATION PROJECT |
| PLP-157-000005843 | PLP-157-000005843 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-157-000005845 | PLP-157-000005845 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-157-000005875 | PLP-157-000005875 | Deliberative Process | 5/11/2007 | DOC | CESWG-PE-PL | N/A | MISSISSIPPI RIVER GULF OUTLET, LOUISIANA AND LAKE BORGNE WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT INDEPENDENT TECHNICAL REVIEW |
| PLP-157-000005883 | PLP-157-000005883 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-157-000005896 | PLP-157-000005896 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-157-000006057 | PLP-157-000006057 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION PDEIS |
| PLP-157-000006058 | PLP-157-000006058 | Deliberative Process | 04/XX/2007 | DOC | N/A | N/A | CHAPTER 7 CONCLUSION AND RECOMMENDATIONS |
| PLP-157-000006324 | PLP-157-000006324 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| PLP-157-000006336 | PLP-157-000006336 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| PLP-157-000006364 | PLP-157-000006364 | Deliberative Process | 12/8/2006 | DOC | WIGGINS ELIZABETH | N/A | DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, NAVIGATION PROJECT |
| PLP-157-000006399 | PLP-157-000006399 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-157-000006400 | PLP-157-000006400 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-157-000006706 | PLP-157-000006706 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| PLP-157-000006723 | PLP-157-000006723 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| PLP-157-000006991 | PLP-157-000006991 | Deliberative Process | 5/11/2007 | DOC | CESWG-PE-PL | N/A | MISSISSIPPI RIVER GULF OUTLET, LOUISIANA AND LAKE BORGNE WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT INDEPENDENT TECHNICAL REVIEW |
| PLP-157-000007005 | PLP-157-000007005 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | ELZEY DURUND/USACE MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA TOWN OF GRAND ISLE, JEFFERSON PARISH NON-FEDERAL LEVEES FLOOD PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000007216 | PLP-157-000007216 | Deliberative Process | 6/11/2007 | DOC | / BEM SYSTEMS INC. | DAIGLE MICHELLE KLEIN BILL CORBINO JEFF OCAIN KEITH BRITSCH DEL CREEF ED BROWN JANE BROUSSARD RICK BACUTA GEORGE KING TERESA MATHIES LINDA NORTHEY BOB DUFFY KEN / BEM SYSTEMS INC. PISARRI CHRIS / BEM SYSTEMS INC. GOODIN DEAN / TETRA TECH INC. | PROJECT MEETING MINUTES |
| PLP-157-000007308 | PLP-157-000007308 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-157-000007312 | PLP-157-000007312 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES PDEIS |
| PLP-157-000007348 | PLP-157-000007348 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION PDEIS |
| PLP-157-000007404 | PLP-157-000007404 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-157-000007583 | PLP-157-000007583 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| PLP-157-000007881 | PLP-157-000007881 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | ELZEY DURUND/USACE MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA TOWN OF GRAND ISLE, JEFFERSON PARISH NON-FEDERAL LEVEES FLOOD PROTECTION PROJECT |
| PLP-157-000007985 | PLP-157-000007985 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-157-000007986 | PLP-157-000007986 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-157-000008077 | PLP-157-000008077 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PSP ESTIMATE FOR EA, INPUT TO PLANNING REPORT, AND ENVIRONMENTAL COMPLIANCE |
| PLP-157-000008150 | PLP-157-000008150 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| PLP-157-000008256 | PLP-157-000008256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL REVIEW EA439-HIGHWAY 45 BORROW PITS |
| PLP-157-000008263 | PLP-157-000008263 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-157-000008283 | PLP-157-000008283 | Deliberative Process | 12/8/2006 | DOC | WIGGINS ELIZABETH | N/A | DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, NAVIGATION PROJECT |
| PLP-157-000008343 | PLP-157-000008343 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT - ENVIRONMENTAL IMPACT STATEMENT |
| PLP-157-000008392 | PLP-157-000008392 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000008570 | PLP-157-000008570 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT - ENVIRONMENTAL IMPACT STATEMENT |
| PLP-157-000008581 | PLP-157-000008581 | Deliberative Process | 12/8/2006 | DOC | N/A | N/A | DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, NAVIGATION PROJECT |
| PLP-157-000008594 | PLP-157-000008594 | Deliberative Process | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-157-000008597 | PLP-157-000008597 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-157-000008599 | PLP-157-000008599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-157-000008698 | PLP-157-000008698 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO BORROW IN LAKE BORGNE |
| PLP-157-000008905 | PLP-157-000008905 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |
| PLP-157-000008982 | PLP-157-000008982 | Deliberative Process | 6/11/2007 | DOC | / BEM SYSTEMS INC. | DAIGLE MICHELLE KLEIN BILL CORBINO JEFF OCAIN KEITH BRITSCH DEL CREEF ED BROWN JANE BROUSSARD RICK BACUTA GEORGE KING TERESA MATHIES LINDA NORTHEY BOB DUFFY KEN / BEM SYSTEMS INC. PISARRI CHRIS / BEM SYSTEMS INC. GOODIN DEAN / TETRA TECH INC. | PROJECT MEETING MINUTES |
| PLP-157-000009010 | PLP-157-000009010 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | N/A | N/A | DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE MRGO AND LAKE BORGNE WETLAND CREATION AND SHORELINE PROJECT |
| PLP-157-000009050 | PLP-157-000009050 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| PLP-157-000009073 | PLP-157-000009073 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS INC. | N/A | EXECUTIVE SUMMARY |
| PLP-157-000009107 | PLP-157-000009107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FOLLETT GEORGE / USACE ; WELP TIM / COASTAL AND HYDRAULICS LAB ENGINEER RESEARCH AND DEVELOPMENT CENTER ; BOCAMAZO LYNN / USACE ; WALSH MICHAEL / U.S. ARMY COLD REGIONS RESEARCH AND ENGINEERING LABORATORY ; NICHOLS GINA / US NAVY SEABEE MUSEUM ; SUGIYAMA BARBARA / NAVAL FACILITIES ENGINEERING SERVICE CENTER | N/A | COMPILE A LIST OF EXPERTS YOU CONSULTED REGARDING THIS ISSUE AND BRIEFLY SUMMARIZE ANY ADVICE YOU'VE RECEIVED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000009203 | PLP-157-000009203 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-157-000009205 | PLP-157-000009205 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-157-000009208 | PLP-157-000009208 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-157-000009210 | PLP-157-000009210 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-157-000009211 | PLP-157-000009211 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-157-000009213 | PLP-157-000009213 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-157-000009215 | PLP-157-000009215 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-157-000009220 | PLP-157-000009220 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-157-000009222 | PLP-157-000009222 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-157-000009353 | PLP-157-000009353 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-157-000009354 | PLP-157-000009354 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-157-000009355 | PLP-157-000009355 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-159-000000055 | PLP-159-000000055 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Smith, Susan K MVD | Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Jenkins, David G MVD | FW: Alternative Arrangements Updated With CEQ Revisions |
| PLP-159-000000313 | PLP-159-000000313 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | OWEN GIB / CEMVN ;  / USACE | N/A | US ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY EMERGENCY ALTERNATIVE ARRANGEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000127 | PLP-159-000000127 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| PLP-159-000000433 | PLP-159-000000433 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000128 | PLP-159-000000128 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-159-000000448 | PLP-159-000000448 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000191 | PLP-159-000000191 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-159-000000487 | PLP-159-000000487 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000192 | PLP-159-000000192 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-159-000000572 | PLP-159-000000572 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000246 | PLP-159-000000246 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-159-000000376 | PLP-159-000000376 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-159-000000391 | PLP-159-000000391 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |
| PLP-159-000000662 | PLP-159-000000662 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Breerwood, Gregory E MVN | Oyster Issues - Discussed at 2 Nov 05 Task Force Meeting |
| PLP-159-000001584 | PLP-159-000001584 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | N/A | HAMILTON SAM / USFWS<br>HONKER WILLIAM / USEPA<br>COFFEE SIDNEY / GOCA<br>GOHMERT DONALD / NRCS<br>WAGENAAR RICHARD P / USACE<br>ZOBRIST ERIK / NMFS | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING MINUTES NOVEMBER 2, 2005 |
| PLP-159-000001585 | PLP-159-000001585 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | HEBERT DELL M | N/A | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING NOVEMBER 2, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000749 | PLP-159-000000749 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-159-000001363 | PLP-159-000001363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-159-000001364 | PLP-159-000001364 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-159-000001368 | PLP-159-000001368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-159-000001369 | PLP-159-000001369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-159-000001370 | PLP-159-000001370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-159-000001371 | PLP-159-000001371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-159-000001372 | PLP-159-000001372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-159-000001373 | PLP-159-000001373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-159-000001377 | PLP-159-000001377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-159-000001379 | PLP-159-000001379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-159-000001381 | PLP-159-000001381 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-159-000001383 | PLP-159-000001383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000859 | PLP-159-000000859 | Deliberative Process | 12/13/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Laigast, Mireya L MVN<br>Gautreaux, Jim H MVN<br>Ulm, Michelle S MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-159-000001557 | PLP-159-000001557 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-159-000001558 | PLP-159-000001558 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-159-000000903 | PLP-159-000000903 | Deliberative Process | 12/23/2005 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Mazzanti, Mark L MVD | J sheets |
| PLP-159-000001831 | PLP-159-000001831 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-159-000001832 | PLP-159-000001832 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-159-000001833 | PLP-159-000001833 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-159-000001834 | PLP-159-000001834 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000909 | PLP-159-000000909 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-159-000001715 | PLP-159-000001715 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-159-000000963 | PLP-159-000000963 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Russo, Edmond J MVN | Miller, Gregory B MVN | FW: St. Bernard Parish Resolution against MRGO advanced maintenance dredging |
| PLP-159-000001523 | PLP-159-000001523 | Attorney-Client; Attorney Work Product | 2/25/2004 | PDF | BOUDREAUX POLLY C / ST. BERNARD PARISH GOVERNMENT | RILEY DON T / USAED MISSISSIPPI VALLEY | RESOLUTION SBPC # 2284-02-04 |
| PLP-159-000001143 | PLP-159-000001143 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Martinson, Robert J MVN | Miller, Gregory B MVN<br>Diehl, Edwin H MVN | FW: FOIA Request from CRCL |
| PLP-159-000001672 | PLP-159-000001672 | Attorney-Client; Attorney Work Product | 10/27/2004 | PDF | WALTZER JOE | WALLACE FREDERICK | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-159-000001218 | PLP-159-000001218 | Deliberative Process | 7/27/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Dorcey, Thomas J MVN<br>Broussard, Richard W MVN<br>Diehl, Edwin H MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Naomi, Alfred C MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: Response required - MRGO Reevaluation Report Beneficial Use |
| PLP-159-000001396 | PLP-159-000001396 | Deliberative Process | XX/XX/XXXX | PDF | RUSSO EDMOND J ; MATHIES LINDA G | N/A | CHANNEL MAINTENANCE AND COASTAL RESTORATION IN LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000001397 | PLP-159-000001397 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| PLP-159-000001779 | PLP-159-000001779 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| PLP-159-000001780 | PLP-159-000001780 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| PLP-159-000001781 | PLP-159-000001781 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| PLP-159-000001782 | PLP-159-000001782 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| PLP-159-000001783 | PLP-159-000001783 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| PLP-159-000001784 | PLP-159-000001784 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| PLP-159-000001785 | PLP-159-000001785 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| PLP-159-000001786 | PLP-159-000001786 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000001787 | PLP-159-000001787 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| PLP-159-000001794 | PLP-159-000001794 | Deliberative Process | 5/23/2005 | DOC | RUSSO EDMOND J ; MATHIES LINDA G / TECHNICAL SUPPORT BRANCH ; CEMVN-OD-G ; CEMVN-OD-T | N/A | MEMORANDUM FOR PM-E REVIEW COMMENTS - MAY 05 DRAFT MRGO GENERAL REEVALUATION STUDY REPORT |
| PLP-159-000002036 | PLP-159-000002036 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Miller, Gregory B MVN | Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN | RE: Assistance request (UNCLASSIFIED) |
| PLP-159-000006079 | PLP-159-000006079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| PLP-159-000002557 | PLP-159-000002557 | Deliberative Process | 6/5/2001 | MSG | Podany, Thomas J MVN | Hicks, Bill J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>McCrossen, Jason P MVN<br>Gamble, Jay MVN<br>Axtman, Timothy J MVN<br>Tonio Ricks<br>Martinez, Wanda R MVN | FW: Latest Draft PMBP ER |
| PLP-159-000004642 | PLP-159-000004642 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| PLP-159-000002581 | PLP-159-000002581 | Deliberative Process | 2/24/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>LeBlanc, Julie Z MVN | FW: CWPPRA PPL1-4 amendment package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004733 | PLP-159-000004733 | Deliberative Process | XX/XX/20XX | DOC | /USACE | N/A | DRAFT TEMPLATE OF A MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR A TBD PROJECT IN A TBD PARISH |
| PLP-159-000004734 | PLP-159-000004734 | Deliberative Process | 12/1/1997 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; ALES JOHN F / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-159-000004735 | PLP-159-000004735 | Deliberative Process | XX/XX/XXXX | DOC | DIFFLEY MICHAEL / THE DEPARTMENT OF THE ARMY ; ALES JOHN F / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE LABRANCHE MARSH CREATION PROJECT ST. CHARLES PARISH, LA |
| PLP-159-000004736 | PLP-159-000004736 | Deliberative Process | XX/XX/XXXX | DOC | TOWERS JOSEPH A / DISTRICT COUNSEL | N/A | DEVIATION REPORT CWPPRA PROPOSED AMENDMENT TO THE MODEL CSA FOR CWPPRA PPL 1-4 |
| PLP-159-000002583 | PLP-159-000002583 | Attorney-Client; Attorney Work Product | 2/12/2003 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| PLP-159-000004765 | PLP-159-000004765 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-159-000002616 | PLP-159-000002616 | Attorney-Client; Attorney Work Product | 11/6/2002 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | draft letter for Col re CWPPRA CSAs |
| PLP-159-000005118 | PLP-159-000005118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REGARDING NEED TO COMPLETE COST SHARING AGREEMENTS FOR A NUMBER OF PROJECTS CO-SPONSORED BY OUR AGENCIES UNDER THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) |
| PLP-159-000002617 | PLP-159-000002617 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Podany, Thomas J MVN Carney, David F MVN | FW: status of PhI/PhII CSAs |
| PLP-159-000005155 | PLP-159-000005155 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |
| PLP-159-000005156 | PLP-159-000005156 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-159-000005157 | PLP-159-000005157 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002633 | PLP-159-000002633 | Attorney-Client; Attorney Work Product | 8/9/2002 | MSG | Miller, Gregory B MVN | Carrie P. Schmidt-de la Fuente (E-mail) John Parker (E-mail) Glorioso, Daryl G MVN Kilroy, Maurya MVN | Ph I/ Ph II CSAs |
| PLP-159-000005331 | PLP-159-000005331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005332 | PLP-159-000005332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002635 | PLP-159-000002635 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Miller, Gregory B MVN | Bill Good (E-mail) Chet Fruge (E-mail) John Parker (E-mail) Carrie P. Schmidt-de la Fuente (E-mail) Ken Duffy (E-mail) Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Saia, John P MVN Constance, Troy G MVN | CSAs CWPPRA Phase I & Phase II |
| PLP-159-000005367 | PLP-159-000005367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005368 | PLP-159-000005368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002647 | PLP-159-000002647 | Attorney-Client; Attorney Work Product | 8/5/2002 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN Hicks, Bill J MVN Podany, Thomas J MVN | FW: CWPPRA Phase I and II |
| PLP-159-000005459 | PLP-159-000005459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005460 | PLP-159-000005460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002652 | PLP-159-000002652 | Attorney-Client; Attorney Work Product | 6/27/2002 | MSG | Kilroy, Maurya MVN | Hicks, Bill J MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: CWPPRA Phase I & II CSAs |
| PLP-159-000005514 | PLP-159-000005514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| PLP-159-000005515 | PLP-159-000005515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005517 | PLP-159-000005517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002657 | PLP-159-000002657 | Deliberative Process | 3/7/2002 | MSG | Hicks, Billy J MVN | Miller, Gregory B MVN | FW: FW: Status of CWPPRA Cost Sharing Agreements (CSAs) |
| PLP-159-000005557 | PLP-159-000005557 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005558 | PLP-159-000005558 | Deliberative Process | 10/23/2001 | WPD | /USACE | N/A | CORPS' COMMENTS/RESPONSES TO DNR'S PHASE 1 DESIGN AGREEMENT REVIEW |
| PLP-159-000002658 | PLP-159-000002658 | Attorney-Client; Attorney Work Product | 6/12/2002 | MSG | Hicks, Bill J MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: CWPPRA Phase 1 CSA - revised |
| PLP-159-000005595 | PLP-159-000005595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005596 | PLP-159-000005596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005597 | PLP-159-000005597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002664 | PLP-159-000002664 | Attorney-Client; Attorney Work Product | 6/27/2002 | MSG | Hicks, Bill J MVN | Miller, Gregory B MVN Kilroy, Maurya MVN | CWPPRA Phase I & II CSAs |
| PLP-159-000005701 | PLP-159-000005701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005702 | PLP-159-000005702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005703 | PLP-159-000005703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002674 | PLP-159-000002674 | Attorney-Client; Attorney Work Product | 3/5/2002 | MSG | Hicks, Billy J MVN | Harden, Michael MVD Miller, Gregory B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Kinsey, Mary V MVN | CWPPRA Phase 1 model CSA |
| PLP-159-000004543 | PLP-159-000004543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HICKS BILL / MVN | N/A | BILL HICKS CWPPRA PMP USACE, NEW ORLEANS DISTRICT VERSION 2.1 |
| PLP-159-000002734 | PLP-159-000002734 | Attorney-Client; Attorney Work Product | 3/20/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | DRAFT USACE comments on CWPPRA PhI/PhII model CSAs |
| PLP-159-000004537 | PLP-159-000004537 | Attorney-Client; Attorney Work Product | 2/26/2003 | DOC | N/A | N/A | CWPPRA PHASE I & PHASE II MODEL CSAS DRAFT USACE RESPONSE TO LDNR COMMENTS OF 26 FEB 2003 |
| PLP-159-000002737 | PLP-159-000002737 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | FW: DRAFT USACE comments on CWPPRA PhI/PhII model CSAs |
| PLP-159-000004635 | PLP-159-000004635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PHASE 1 |
| PLP-159-000004636 | PLP-159-000004636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PHASE 2 |
| PLP-159-000002739 | PLP-159-000002739 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| PLP-159-000004676 | PLP-159-000004676 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-159-000004677 | PLP-159-000004677 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02 Young, Anne M HQ02 Kuz, Annette B MVD Morris, Patricia A MVD Nachman, Gwendolyn B MVN Harden, Michael MVD Naomi, Alfred C MVN Fredine, Jack MVN Kuhn, Philip MVD Frederick, Denise D MVN Smith, Kim L HQ02 Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| PLP-159-000002742 | PLP-159-000002742 | Attorney-Client; Attorney Work Product | 4/4/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: DRAFT USACE comments on CWPPRA PhI/PhII model CSAs |
| PLP-159-000004809 | PLP-159-000004809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PHASE 1 |

Case 2:05-cv-04182-SRD-JCW   Document 18374-1   Filed 04/01/09   Page 162 of 600

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004810 | PLP-159-000004810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PHASE 2 |
| PLP-159-000004811 | PLP-159-000004811 | Attorney-Client; Attorney Work Product | 2/26/2003 | DOC | N/A | N/A | DRAFT CWPPRA PHASE I & PHASE II MODEL CSAS USACE RESPONSE TO LDNR COMMENTS OF 26 FEB 2003 |
| PLP-159-000002751 | PLP-159-000002751 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Carney, David F MVN Frederick, Denise D MVN Podany, Thomas J MVN | FW: Update on CWPPRA Agreement Schedule |
| PLP-159-000005057 | PLP-159-000005057 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| PLP-159-000007508 | PLP-159-000007508 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-159-000007509 | PLP-159-000007509 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02 Young, Anne M HQ02 Kuz, Annette B MVD Morris, Patricia A MVD Nachman, Gwendolyn B MVN Harden, Michael MVD Naomi, Alfred C MVN Fredine, Jack MVN Kuhn, Philip MVD Frederick, Denise D MVN Smith, Kim L HQ02 Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| PLP-159-000002756 | PLP-159-000002756 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | RE: CSAs CWPPRA PhI/PhII models |
| PLP-159-000005179 | PLP-159-000005179 | Attorney-Client; Attorney Work Product | 4/15/2003 | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECT STANDARD OPERATING PROCEDURES MANUAL REVISION 6.0 |
| PLP-159-000002761 | PLP-159-000002761 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | RE: CWPPRA Phase I and II |
| PLP-159-000005246 | PLP-159-000005246 | Attorney-Client; Attorney Work Product | 9/30/1994 | PDF | VANANTWERP R L / DEPARTMENT OF THE ARMY USACE ; CECW-E | N/A | ENGINEERING AND DESIGN OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION MANUAL FOR PROJECTS AND SEPARABLE ELEMENTS MANAGED BY PROJECT SPONSORS DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 1110-2-401 |
| PLP-159-000002772 | PLP-159-000002772 | Attorney-Client; Attorney Work Product | 6/3/2003 | MSG | Chet Fruge [CHETF@dnr.state.la.us] | Glorioso, Daryl G Miller, Gregory B Andrew Hill Bill Good Carrie Schmidt-de la Fuente David Burkholder Diane Smith Gerry Duszynski Jack Caldwell Ken Duffy Mary White Randy Hanchey | CSAs CWPPRA PhI/PhII models |
| PLP-159-000005341 | PLP-159-000005341 | Attorney-Client; Attorney Work Product | 6/3/2003 | MSG | John Parker [JOHNP@dnr.state.la.us] | Chet Fruge Garrett Broussard | Fwd: RE: CSAs CWPPRA PhI/PhII models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005342 | PLP-159-000005342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005344 | PLP-159-000005344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005345 | PLP-159-000005345 | Attorney-Client; Attorney Work Product | 08/XX/2002 | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005346 | PLP-159-000005346 | Attorney-Client; Attorney Work Product | 08/XX/2002 | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002790 | PLP-159-000002790 | Attorney-Client; Attorney Work Product | 7/1/2003 | MSG | Chet Fruge [CHETF@dnr.state.la.us] | Glorioso, Daryl G Miller, Gregory B Andrew Hill Bill Good Carrie Schmidt-de la Fuente David Burkholder Diane Smith Gerry Duszynski Jack Caldwell John Parker Ken Duffy Mary White Randy Hanchey | CSAs CWPPRA PhI/PhII models |
| PLP-159-000004519 | PLP-159-000004519 | Attorney-Client; Attorney Work Product | 6/3/2003 | MSG | John Parker [JOHNP@dnr.state.la.us] | Chet Fruge Garrett Broussard | Fwd: RE: CSAs CWPPRA PhI/PhII models |
| PLP-159-000004521 | PLP-159-000004521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004522 | PLP-159-000004522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004523 | PLP-159-000004523 | Attorney-Client; Attorney Work Product | 08/XX/2002 | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004525 | PLP-159-000004525 | Attorney-Client; Attorney Work Product | 08/XX/2002 | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002799 | PLP-159-000002799 | Attorney-Client; Attorney Work Product | 7/17/2003 | MSG | Chet Fruge [CHETF@dnr.state.la.us] | Glorioso, Daryl G Miller, Gregory B Andrew Hill Bill Good Carrie Schmidt-de la Fuente David Burkholder Gerry Duszynski Jack Caldwell Ken Duffy Mary White Randy Hanchey | Status of CWPPRA PhI/PhII model agreements |
| PLP-159-000004625 | PLP-159-000004625 | Attorney-Client; Attorney Work Product | 6/3/2003 | MSG | John Parker [JOHNP@dnr.state.la.us] | Chet Fruge Garrett Broussard | Fwd: RE: CSAs CWPPRA PhI/PhII models |
| PLP-159-000004627 | PLP-159-000004627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004628 | PLP-159-000004628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004629 | PLP-159-000004629 | Attorney-Client; Attorney Work Product | 08/XX/2002 | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004630 | PLP-159-000004630 | Attorney-Client; Attorney Work Product | 08/XX/2002 | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002806 | PLP-159-000002806 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-159-000004553 | PLP-159-000004553 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |
| PLP-159-000002808 | PLP-159-000002808 | Attorney-Client; Attorney Work Product | 8/15/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: review of CWPPRA CSA package |
| PLP-159-000004610 | PLP-159-000004610 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Reeves, Gloria J MVN | DLL-MVN-S-all | Agreements between Local and State Agencies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004612 | PLP-159-000004612 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004619 | PLP-159-000004619 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| PLP-159-000006376 | PLP-159-000006376 | Attorney-Client; Attorney Work Product | 3/23/1999 | MSG | Joseph, Carol S MVN | DLL-MVN-S-all | Agreements between Local and State Agencies |
| PLP-159-000002820 | PLP-159-000002820 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-159-000004463 | PLP-159-000004463 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004464 | PLP-159-000004464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004465 | PLP-159-000004465 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004466 | PLP-159-000004466 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004467 | PLP-159-000004467 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| PLP-159-000004468 | PLP-159-000004468 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| PLP-159-000002839 | PLP-159-000002839 | Attorney-Client; Attorney Work Product | 8/25/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA comments to Phase I Agreement Package |
| PLP-159-000004620 | PLP-159-000004620 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004621 | PLP-159-000004621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002844 | PLP-159-000002844 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA Phase II Agreement Review |
| PLP-159-000004761 | PLP-159-000004761 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004762 | PLP-159-000004762 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004763 | PLP-159-000004763 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| PLP-159-000002847 | PLP-159-000002847 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN | RE: CWPPRA Phase I & II Agreements |
| PLP-159-000004889 | PLP-159-000004889 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004890 | PLP-159-000004890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004892 | PLP-159-000004892 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004893 | PLP-159-000004893 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004894 | PLP-159-000004894 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| PLP-159-000004895 | PLP-159-000004895 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| PLP-159-000002851 | PLP-159-000002851 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02 Harden, Michael MVD LeBlanc, Julie Z MVN Constance, Troy G MVN | FW: CWPPRA Phase I/II draft model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004474 | PLP-159-000004474 | Attorney-Client; Attorney Work Product | 9/3/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ARMY ; / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; FREDERICK DENISE D | LUCYSHYN JOHN / HQUSACE CECW-BO HARDEN MICHAEL / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, HQUSACE, ATTN: MR. JOHN LYCYSHYN, CECW-BO, WASH, DC 20314-1000 COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS |
| PLP-159-000002887 | PLP-159-000002887 | Deliberative Process | 2/26/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN Saia, John P MVN Miller, Gregory B MVN | RE: CWPPRA Phase I and Phase II CSAs |
| PLP-159-000004933 | PLP-159-000004933 | Deliberative Process | 2/24/2004 | MSG | Harden, Michael MVD | Bindner, Roseann R HQ02 Young, Anne M HQ02 Sloan, G Rogers MVD Lucyshyn, John HQ02 | CWPPRA CSA with proposed pre-approved deviations |
| PLP-159-000007516 | PLP-159-000007516 | Deliberative Process | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT ID#1 PARISH, LOUISIANA |
| PLP-159-000007517 | PLP-159-000007517 | Deliberative Process | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT ID#1 PARISH, LOUISIANA |
| PLP-159-000007518 | PLP-159-000007518 | Deliberative Process | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT ID#1 PARISH, LOUISIANA |
| PLP-159-000007519 | PLP-159-000007519 | Deliberative Process | 07/XX/2003 | DOC | /USACE | N/A | DRAFT PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR TBD PROJECT IN A TBD PARISH |
| PLP-159-000002888 | PLP-159-000002888 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: Draft CWPPRA Models |
| PLP-159-000004442 | PLP-159-000004442 | Attorney-Client; Attorney Work Product | 11/13/2000 | PDF | WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; VANWINKLE HANS A / USACE ; CECW-P ; CECW-B | DEPUTY COMMANDER FOR CIVIL WORKS / MISSISSIPPI VALLEY DIVISION CEMVD-PM | MEMORANDUM FOR THE DEPUTY COMMANDER FOR CIVIL WORKS APPROVAL OF MODEL COST SHARING AGREEMENTS AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR COST SHARING AGREEMENTS FOR PROJECTS UNDER THE BREAUX BILL (COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT) IN LOUISIANA |
| PLP-159-000004443 | PLP-159-000004443 | Attorney-Client; Attorney Work Product | 11/12/2003 | MSG | Harden, Michael MVD | Lucyshyn, John HQ02 | FW: CWPPRA Phase I and II CSAs |
| PLP-159-000006374 | PLP-159-000006374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PENDING COST SHARE AGREEMENTS NEEDED TO IMPLEMENT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROJECTS |
| PLP-159-000002898 | PLP-159-000002898 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN | Request for CWPPRA documents from HQ |
| PLP-159-000004458 | PLP-159-000004458 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002936 | PLP-159-000002936 | Deliberative Process | 5/24/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| PLP-159-000004438 | PLP-159-000004438 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000002937 | PLP-159-000002937 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Harden, Michael MVD | FW: CWPPRA CSAs |
| PLP-159-000004446 | PLP-159-000004446 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004447 | PLP-159-000004447 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| PLP-159-000004448 | PLP-159-000004448 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000002941 | PLP-159-000002941 | Deliberative Process | 5/26/2004 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: CWPPRA CSAs |
| PLP-159-000004475 | PLP-159-000004475 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004476 | PLP-159-000004476 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| PLP-159-000004477 | PLP-159-000004477 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000002946 | PLP-159-000002946 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | FW: CWPPRA |
| PLP-159-000004565 | PLP-159-000004565 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | COMMENTS RE 21 APR 04 HO REVIEW TEAM REVISIONS TO PHASE I AGREEMENT, CWPRRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002958 | PLP-159-000002958 | Deliberative Process | 6/7/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | RE: CWPPRA CSAs |
| PLP-159-000004874 | PLP-159-000004874 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004875 | PLP-159-000004875 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004877 | PLP-159-000004877 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| PLP-159-000004879 | PLP-159-000004879 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Saia, John P MVN Harden, Michael MVD | FW: CWPPRA CSAs |
| PLP-159-000004880 | PLP-159-000004880 | Deliberative Process | 5/25/2004 | MSG | Harden, Michael MVD | Miller, Gregory B MVN LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| PLP-159-000004881 | PLP-159-000004881 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000007503 | PLP-159-000007503 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000007504 | PLP-159-000007504 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| PLP-159-000007505 | PLP-159-000007505 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002961 | PLP-159-000002961 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Proposed template, CSA, CWPPRA |
| PLP-159-000004993 | PLP-159-000004993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004994 | PLP-159-000004994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |
| PLP-159-000002962 | PLP-159-000002962 | Attorney-Client; Attorney Work Product | 6/14/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN | FW: Proposed template, CSA, CWPPRA |
| PLP-159-000005041 | PLP-159-000005041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000005042 | PLP-159-000005042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |
| PLP-159-000002964 | PLP-159-000002964 | Deliberative Process | 6/9/2004 | MSG | Kilroy, Maurya MVN | Constance, Troy G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | Proposed template, CSA, CWPPRA |
| PLP-159-000005043 | PLP-159-000005043 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING |
| PLP-159-000002973 | PLP-159-000002973 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN | RE: Proposed template, CSA, CWPPRA |
| PLP-159-000004435 | PLP-159-000004435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004436 | PLP-159-000004436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |
| PLP-159-000002982 | PLP-159-000002982 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: Proposed template, CSA, CWPPRA |
| PLP-159-000004449 | PLP-159-000004449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| PLP-159-000003050 | PLP-159-000003050 | Deliberative Process | 2/27/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: CWPPRA Phase I and Phase II CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005842 | PLP-159-000005842 | Deliberative Process | 2/24/2004 | MSG | Harden, Michael MVD | Bindner, Roseann R HQ02 Young, Anne M HQ02 Sloan, G Rogers MVD Lucyshyn, John HQ02 | CWPPRA CSA with proposed pre-approved deviations |
| PLP-159-000007545 | PLP-159-000007545 | Deliberative Process | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT ID#1 PARISH, LOUISIANA |
| PLP-159-000007546 | PLP-159-000007546 | Deliberative Process | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT ID#1 PARISH, LOUISIANA |
| PLP-159-000003074 | PLP-159-000003074 | Deliberative Process | 4/19/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Rauber, Gary W MVN Goodman, Melanie L MVN Constance, Troy G MVN Miller, Gregory B MVN | FW: State response to Corps comments of March 29, 05, CWPPRA CSA Template, Government Performed OMRR & R, State Draft Format 15C |
| PLP-159-000004506 | PLP-159-000004506 | Deliberative Process | 3/29/2005 | MSG | LeBlanc, Julie Z MVN | 'Mary White' 'Ken Duffy' 'John Hodnett' 'John Parker' 'Julia Raiford' 'Karen Lewis' 'Michelle Klecker' 'Chet Fruge' Monnerjahn, Christopher J MVN Browning, Gay B MVN Glorioso, Daryl G MVN Rauber, Gary W MVN Goodman, Melanie L MVN Kilroy, Maurya MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| PLP-159-000004507 | PLP-159-000004507 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE RESPONSE TO COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE |
| PLP-159-000006375 | PLP-159-000006375 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | RESPONSE TO STATE COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE MARCH 2005 |
| PLP-159-000003082 | PLP-159-000003082 | Deliberative Process | 11/20/2006 | MSG | Miller, Gregory B MVN | Laird, Diana J SWG Alcala, George E SWG | FW: MRGO In Progress Draft |
| PLP-159-000005694 | PLP-159-000005694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| PLP-159-000003204 | PLP-159-000003204 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Miller, Gregory B MVN | Morgan, Julie T MVN | FW: MRGO-3D Executive Summary DRAFT |
| PLP-159-000005509 | PLP-159-000005509 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-159-000005510 | PLP-159-000005510 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-159-000003254 | PLP-159-000003254 | Deliberative Process | 11/9/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-159-000005410 | PLP-159-000005410 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005417 | PLP-159-000005417 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| PLP-159-000005419 | PLP-159-000005419 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| PLP-159-000005420 | PLP-159-000005420 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| PLP-159-000003275 | PLP-159-000003275 | Attorney-Client; Attorney Work Product | 5/31/2003 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN | FW: FW: CWPPRA MOA wth DNR |
| PLP-159-000004681 | PLP-159-000004681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS REFER TO LATEST DRAFT OF MOA TO EXECUTED BETWEEN THE STATE AND THE USACE FOR THE CWPPRA PLANNING PROGRAM |
| PLP-159-000003375 | PLP-159-000003375 | Deliberative Process | 10/20/2006 | MSG | Miller, Gregory B MVN | Niesen, William F MVN-Contractor | FW: MRGO 3-D appendices |
| PLP-159-000005526 | PLP-159-000005526 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMIC APPENDIX - MRGO DEAUTHORIZATION COMMENTS |
| PLP-159-000003376 | PLP-159-000003376 | Deliberative Process | 10/20/2006 | MSG | Miller, Gregory B MVN | Laird, Diana J SWG<br>Alcala, George E SWG | FW: MRGO 3-D appendices |
| PLP-159-000005554 | PLP-159-000005554 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMIC APPENDIX - MRGO DEAUTHORIZATION COMMENTS |
| PLP-159-000003389 | PLP-159-000003389 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Miller, Gregory B MVN | Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: MRGO 3-D In-Progress Review summary |
| PLP-159-000005260 | PLP-159-000005260 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / US ARMY CORPS OF ENGINEERS | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |
| PLP-159-000005261 | PLP-159-000005261 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hartzog, Larry M MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Landry, Vic L MVN-Contractor<br>Hawes, Suzanne R MVN | MRGO-3D Report IN-Progress Review 19 Oct 2006 |
| PLP-159-000003435 | PLP-159-000003435 | Attorney-Client; Attorney Work Product | 6/13/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| PLP-159-000005269 | PLP-159-000005269 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003439 | PLP-159-000003439 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Gregory B MVN | Griffith, Rebecca S SWF Hawes, Suzanne R MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 | Fw: Rough Draft of MRGO Information Briefing Slides (part of |
| PLP-159-000005594 | PLP-159-000005594 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |
| PLP-159-000003454 | PLP-159-000003454 | Attorney-Client; Attorney Work Product | 7/14/2002 | MSG | Podany, Thomas J MVN | Rosamano, Marco A MVN Kilroy, Maurya MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN | FW: Grand-White Lakes Section 303(e) Approval |
| PLP-159-000004985 | PLP-159-000004985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FIGURE 2. GENERAL FEATURES OF THE GRAND-WHITE LAKES SHORELINE PROTECTION PROJECT |
| PLP-159-000004986 | PLP-159-000004986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | CLARK DARRYL / US FISH AND WILDLIFE SERVICE | N/A | GRAND-WHITE LAKE LAND BRIDGE PROTECTION PROJECT (ME-19) |
| PLP-159-000004987 | PLP-159-000004987 | Attorney-Client; Attorney Work Product | 7/13/2002 | WPD | FRUGE DAVID W / LOUISIANA FIELD OFFICE | PODNAY TOM / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE/ACE N/A / CEMVN-PM-C LIBERSAT RALPH / LDNR | U.S. FISH AND WILDLIFE SERVICE REQUES OF APPROVAL FROM THE CORPS FOR THE WHITE-GRAND LAKES LAND BRIDGE PROTECTION PROJECT |
| PLP-159-000003549 | PLP-159-000003549 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | LeBlanc, Julie Z MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN Miller, Gregory B MVN Constance, Troy G MVN Rowan, Peter J Col MVN Browning, Gay B MVN Saia, John P MVN Rauber, Gary W MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| PLP-159-000005377 | PLP-159-000005377 | Attorney-Client; Attorney Work Product | 07/XX/1991 | PDF | / UNITED STATES GENERAL ACCOUNTING OFFICE | / THE UNITED STATES GOVERNMENT | PRINCIPLES OF FEDERAL APPROPRIATIONS LAW SECOND EDITION VOLUME I |
| PLP-159-000005378 | PLP-159-000005378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF DISALLOWED ITEMS |
| PLP-159-000003555 | PLP-159-000003555 | Attorney-Client; Attorney Work Product | 11/15/2003 | MSG | LeBlanc, Julie Z MVN | Browning, Gay B MVN Rauber, Gary W MVN Miller, Gregory B MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| PLP-159-000005032 | PLP-159-000005032 | Attorney-Client; Attorney Work Product | 11/12/2003 | DOC | N/A | N/A | LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE MEETING OF NOVEMBER 12, 2003 |
| PLP-159-000003685 | PLP-159-000003685 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Miller, Kristen A MVN | FW: MRGO response letter to Senator Vitter |
| PLP-159-000005837 | PLP-159-000005837 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-159-000005838 | PLP-159-000005838 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | VITTER DAVID / UNITED STATES SENATE | RESPONSE TO YOUR LETTER OF AUGUST 29, 2006 PROVIDING INPUT INTO THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-159-000005839 | PLP-159-000005839 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN | FW: Sen Vitter Call (Wed) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003824 | PLP-159-000003824 | Attorney-Client; Attorney Work Product | 2/20/2003 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Saia, John P MVN Carney, David F MVN Frederick, Denise D MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN | CHANGE OF PLANS FW: oyster letter briefing |
| PLP-159-000004917 | PLP-159-000004917 | Attorney-Client; Attorney Work Product | 1/27/2003 | DOC | N/A | N/A | DNR'S PROPOSED MOTION FROM CWPPRA TASK FORCE |
| PLP-159-000004918 | PLP-159-000004918 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A / MVN | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00 P.M. FEBRUARY 27, 2003, ROOM 167 U.S ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| PLP-159-000004919 | PLP-159-000004919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; N/A / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAS RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT OYSTER LEASE ACQUISITION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS |
| PLP-159-000003829 | PLP-159-000003829 | Attorney-Client; Attorney Work Product | 2/20/2003 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Saia, John P MVN Carney, David F MVN Frederick, Denise D MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN | oyster letter briefing |
| PLP-159-000005019 | PLP-159-000005019 | Attorney-Client; Attorney Work Product | 1/27/2003 | DOC | N/A | N/A | DNR'S PROPOSED MOTION FROM CWPPRA TASK FORCE |
| PLP-159-000005020 | PLP-159-000005020 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A / MVN | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00 P.M. FEBRUARY 27, 2003, ROOM 167 U.S ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| PLP-159-000005021 | PLP-159-000005021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; N/A / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAS RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT OYSTER LEASE ACQUISITION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS |
| PLP-159-000003831 | PLP-159-000003831 | Attorney-Client; Attorney Work Product | 2/20/2003 | MSG | Kilroy, Maurya MVN | Barton, Charles B MVD Kuz, Annette B MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Price, Cassandra P MVD Rowan, Peter J Col MVN Saia, John P MVN Lewis, William C MVN Frederick, Denise D MVN Podany, Thomas J MVN Carney, David F MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Miller, Gregory B MVN Kilroy, Maurya MVN | Request  review of letter to DNR, with attachments, CWPPRA oyster lease issues |
| PLP-159-000005048 | PLP-159-000005048 | Attorney-Client; Attorney Work Product | 1/27/2003 | DOC | N/A | N/A | DNR'S PROPOSED MOTION FROM CWPPRA TASK FORCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005049 | PLP-159-000005049 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A / MVN | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00P.M. FEBRUARY 27, 2003, ROOM 167 U.S . ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| PLP-159-000005050 | PLP-159-000005050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT CONFIRMING PLANS FOR AN ISSUE RESOLUTION CONFERENCE |
| PLP-159-000003868 | PLP-159-000003868 | Deliberative Process | 2/6/2003 | MSG | Carney, David F MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN | FW: S: Immediate  (Privileged Communication) DNR Oyster Report, and pending District letter in response |
| PLP-159-000004674 | PLP-159-000004674 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-159-000004675 | PLP-159-000004675 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REPLY TO AN EMAIL WITH RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-159-000003870 | PLP-159-000003870 | Deliberative Process | 2/5/2003 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN Kilroy, Maurya MVN | FW: S: Immediate  (Privileged Communication) DNR Oyster Report, and pending District letter in response |
| PLP-159-000004706 | PLP-159-000004706 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-159-000004708 | PLP-159-000004708 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REPLY TO AN EMAIL WITH RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-159-000003907 | PLP-159-000003907 | Attorney-Client; Attorney Work Product | 3/13/2003 | MSG | Kilroy, Maurya MVN | Rowan, Peter J Col MVN Barton, Charles B MVD Kuz, Annette B MVD Waguespack, Leslie S MVD Podany, Thomas J MVN Lewis, William C MVN Frederick, Denise D MVN Sloan, G Rogers MVD Price, Cassandra P MVD Cruppi, Janet R MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Browning, Gay B MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN Carney, David F MVN Kilroy, Maurya MVN | FW: Memo for Record, Resolution Conference, 27 Feb 03, CWPPRA |
| PLP-159-000005015 | PLP-159-000005015 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | MEMO FOR RECORD RESOLUTION CONFERENCE ON 27 FEB 03 BETWEEN CORPS (MVN, MVD) AND LOUISIANA DEPARTMENT OF NATURAL RESOURCES (DNR), OYSTER LEASE ISSUES, CWPPRA |
| PLP-159-000005016 | PLP-159-000005016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME ORGANIZATION TITLE PHONE NUMBER EMAIL STATE OF LOUISIANA |
| PLP-159-000003966 | PLP-159-000003966 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Rauber, Gary W MVN Carney, David F MVN Miller, Gregory B MVN Browning, Gay B MVN | FW: CWPPRA MOA |
| PLP-159-000005097 | PLP-159-000005097 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005099 | PLP-159-000005099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| PLP-159-000003995 | PLP-159-000003995 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Sloan, G Rogers MVD Inkelas, Daniel HQ02 | FW: Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-159-000005984 | PLP-159-000005984 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-159-000005985 | PLP-159-000005985 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-159-000003996 | PLP-159-000003996 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Hughes, Thomas E HQ02 Jenkins, David G MVD Constance, Troy G MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Watford, Edward R MVN Minton, Angela E MVN-Contractor Owen, Gib A MVN Northey, Robert D MVN Glorioso, Daryl G MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Smith, Susan K MVD Guinto, Darlene R NWD Gilmore, Christophor E MVN Wagner, Kevin G MVN O'Cain, Keith J MVN Haab, Mark E MVN Naomi, Alfred C MVN Morgan, Julie T MVN Russo, Edmond J ERDC-CHL-MS Wadsworth, Lisa D MVN-Contractor Broussard, Richard W MVN Elmer, Ronald R MVN Daigle, Michelle C MVN Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-159-000006012 | PLP-159-000006012 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004027 | PLP-159-000004027 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor Hawes, Suzanne R MVN Mickal, Sean P MVN Broussard, Richard W MVN O'Cain, Keith J MVN Haab, Mark E MVN Owen, Gib A MVN Gutierrez, Judith Y MVN Daigle, Michelle C MVN Klein, William P Jr MVN Constance, Troy G MVN Podany, Thomas J MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Morgan, Julie T MVN Watford, Edward R MVN Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-159-000006145 | PLP-159-000006145 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| PLP-159-000004028 | PLP-159-000004028 | Deliberative Process | 5/17/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD | Revised copies of MRGO (UNCLASSIFIED) |
| PLP-159-000006372 | PLP-159-000006372 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006373 | PLP-159-000006373 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR ; WIGGINS ELIZABETH / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | RILEY DON T / USACE CIVIL WORKS BERNHART DAVID / NMFS-PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | SUMMARY/ AUTHORITY FOR THE PROPOSED ACTION |
| PLP-159-000004153 | PLP-159-000004153 | Deliberative Process | 6/5/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | Fw: MRGO (UNCLASSIFIED) |
| PLP-159-000006309 | PLP-159-000006309 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-159-000006310 | PLP-159-000006310 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-159-000004199 | PLP-159-000004199 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Dalcourt, Cenceria L MVN | FW: Additional Comments on MRGO 3D (UNCLASSIFIED) |
| PLP-159-000006308 | PLP-159-000006308 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004259 | PLP-159-000004259 | Deliberative Process | 6/23/2004 | MSG | Miller, Gregory B MVN | Kirk, Jason A MAJ MVN<br>Smith, Webb MVN Contractor<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN<br>Hawes, Suzanne R MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| PLP-159-000004705 | PLP-159-000004705 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET ENVIRONMENTAL RESTORATION FEATURES |
| PLP-159-000004737 | PLP-159-000004737 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-159-000005107 | PLP-159-000005107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ACE MISSISSIPPI VALLEY DIVISION ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-159-000005454 | PLP-159-000005454 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |
| PLP-159-000005624 | PLP-159-000005624 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-159-000005999 | PLP-159-000005999 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| PLP-159-000006205 | PLP-159-000006205 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006229 | PLP-159-000006229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ENGINEERING APPENDIX |
| PLP-159-000006259 | PLP-159-000006259 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006294 | PLP-159-000006294 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006295 | PLP-159-000006295 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006298 | PLP-159-000006298 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006299 | PLP-159-000006299 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006856 | PLP-159-000006856 | Deliberative Process | 7/27/2004 | MSG | Miller, Gregory B MVN | Grouchy, Catherine M MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| PLP-159-000008525 | PLP-159-000008525 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET ENVIRONMENTAL RESTORATION FEATURES |
| PLP-159-000007511 | PLP-159-000007511 | Deliberative Process | XX/XX/XXXX | PDF | / PCA FINANCE ;  / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| PLP-159-000008589 | PLP-159-000008589 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | N/A | N/A | BARATARIA BAY WATERWAY MAINTENANCE DREDGING OYSTER LEASE ISSUES |
| PLP-159-000008630 | PLP-159-000008630 | Deliberative Process | 1/29/2002 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CALDWELL JACK / DNR<br>HANCHEY RANDY / DNR<br>DUSZINSKI JERRY / DNR<br>WINTER MARNIE<br>MALBROUGH ONEIL / COASTAL ENGINEERING INC<br>RUSSO EDMUND / USACE<br>KILROY MAURYA / USACE<br>MILLER GREGORY / USACE | BARATARIA BAY WATERWAY MAINTENANCE DREDGING OYSTER LEASE ISSUES JANUARY 29, 2002, 10:00 A.M. LOUISIANA DEPARTMENT OF NATURAL RESOURCES - LASALLE BUILDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009112 | PLP-159-000009112 | Attorney-Client; Attorney Work Product | 9/21/2002 | MSG | Russell, Renee M MVN | Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | West Bank Sediment Diversion Project |
| PLP-159-000010115 | PLP-159-000010115 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | ST ROMAIN CHARLES / STATE OF LOUISIANA DIVISION OF ADMINISTRATOR ;  / UNITED STATES OF AMERICA | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000009113 | PLP-159-000009113 | Attorney-Client; Attorney Work Product | 9/21/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | West Bay Sediment Diversion Project |
| PLP-159-000010126 | PLP-159-000010126 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | ROMAIN CHARLES ST/STATE LAND OFFICE; /MVN | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000009254 | PLP-159-000009254 | Deliberative Process | 8/2/2002 | MSG | Miller, Gregory B MVN | John Hodnett (E-mail)<br>John Parker (E-mail)<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | CSA for West Bay |
| PLP-159-000010132 | PLP-159-000010132 | Deliberative Process | 8/2/2002 | DOC | ARNOLD EDWIN J | MVN COMMANDER<br>HARDEN<br>COBB, BASHAM<br>CARR<br>KUZ<br>GAMBRELL<br>JENKINS<br>ARNOLD | DRAFT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) COST-SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010133 | PLP-159-000010133 | Deliberative Process | XX/XX/20XX | PDF | ROWAN PETER J/USACE; CALDWELL JACK C/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION; GLORIOSO DARYL G/FOR THE DISTRICT COUNSEL | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000009265 | PLP-159-000009265 | Attorney-Client; Attorney Work Product | 7/30/2002 | MSG | Miller, Gregory B MVN | 'John Hodnett'<br>Chet Fruge<br>John Parker | RE: RE: West Bay CSA |
| PLP-159-000010122 | PLP-159-000010122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| PLP-159-000010123 | PLP-159-000010123 | Attorney-Client; Attorney Work Product | XX/XX/20XX | PDF | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-30) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000009294 | PLP-159-000009294 | Attorney-Client; Attorney Work Product | 7/3/2002 | MSG | Miller, Gregory B MVN | Harden, Michael MVD<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | West Bay CSA Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000010229 | PLP-159-000010229 | Attorney-Client; Attorney Work Product | 3/13/2002 | RTF | HARDEN MICHAEL / MVD | HICKS BILLY J / MVN MORRIS PATRICIA A / MVD MILLER GREGORY B / MVN GLORIOSO DARYL G / MVN LEBLANC JULIE Z / MVN PODANY THOMAS J / MVN GOLDMAN HOWARD V / HQ02 | WEST BAY CSA |
| PLP-159-000010230 | PLP-159-000010230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010231 | PLP-159-000010231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010232 | PLP-159-000010232 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| PLP-159-000009314 | PLP-159-000009314 | Attorney-Client; Attorney Work Product | 5/24/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Hicks, Bill J MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN | West Bay CSA review package |
| PLP-159-000010901 | PLP-159-000010901 | Attorney-Client; Attorney Work Product | 5/18/2002 | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010902 | PLP-159-000010902 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | JULICH THOMAS F / MVN ; CEMVN-PM-C | / USACE, MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) COST SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010903 | PLP-159-000010903 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| PLP-159-000009315 | PLP-159-000009315 | Attorney-Client; Attorney Work Product | 5/24/2002 | MSG | Miller, Gregory B MVN | Harden, Michael MVD Glorioso, Daryl G MVN | transmittal memo - W. Bay CSA |
| PLP-159-000010324 | PLP-159-000010324 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | JULICH THOMAS F / MVN ; CEMVN-PM-C | / USACE, MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) COST SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009318 | PLP-159-000009318 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | West Bay CSA transmittal memo |
| PLP-159-000010393 | PLP-159-000010393 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | JULICH THOMAS F / MVN ; CEMVN-PM-C | / USACE, MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) COST SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000009324 | PLP-159-000009324 | Deliberative Process | 5/20/2002 | MSG | Hicks, Bill J MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | Revised West Bay CSA |
| PLP-159-000010317 | PLP-159-000010317 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | APPROVED PPL 5,6 & 8 MODEL COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-159-000010318 | PLP-159-000010318 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| PLP-159-000010319 | PLP-159-000010319 | Deliberative Process | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-30) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010320 | PLP-159-000010320 | Deliberative Process | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-30) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010322 | PLP-159-000010322 | Deliberative Process | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-30) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000009331 | PLP-159-000009331 | Attorney-Client; Attorney Work Product | 5/15/2002 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Hicks, Bill J MVN<br>LeBlanc, Julie Z MVN | RE: West Bay - OC's quick review of DNR comments |
| PLP-159-000010371 | PLP-159-000010371 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | / USACE | N/A | STAFF COMMENTS ON THE WEST BAY COST SHARE AGREE |
| PLP-159-000009381 | PLP-159-000009381 | Attorney-Client; Attorney Work Product | 4/11/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: West Bay Diversion cost share agreement |
| PLP-159-000010623 | PLP-159-000010623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009393 | PLP-159-000009393 | Deliberative Process | 3/13/2002 | MSG | Harden, Michael MVD | Hicks, Billy J MVN<br>Morris, Patricia A MVD<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Goldman, Howard V HQ02 | RE: West Bay CSA |
| PLP-159-000010912 | PLP-159-000010912 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | APPROVED PPL 5,6 & 8 MODEL COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-159-000010913 | PLP-159-000010913 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000009395 | PLP-159-000009395 | Attorney-Client; Attorney Work Product | 3/11/2002 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | West Bay reauthorization |
| PLP-159-000010923 | PLP-159-000010923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT ZZZZZAZZZZZ WEST BAY SEDIMENT DIVERSION (MR-3) PLAQUEMINES PARISH, LOUISIANA MISSISSIPPI RIVER DELTA |
| PLP-159-000010924 | PLP-159-000010924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / USACE | BAHR LEN<br>BURGESS JAMES<br>FRUGE DAVE<br>GOHMERT DON<br>BECKER SAM<br>HANCHEY RANDY<br>HARTMAN RICK<br>BODIN GERRY<br>LEHTO BRUCE<br>HILL TROY<br>GOOD BILL | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE REAUTHORIZATION OF THE WEST BAY SEDIMENT DIVERSION PROJECT |
| PLP-159-000009408 | PLP-159-000009408 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN | West Bay reauthorization |
| PLP-159-000010805 | PLP-159-000010805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAUTHORIZING THE WEST BAY SEDIMENT DIVERSION |
| PLP-159-000009414 | PLP-159-000009414 | Deliberative Process | 2/23/2002 | MSG | Hicks, Billy J MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN | FW: CWPPRA West Bay CSA |
| PLP-159-000009979 | PLP-159-000009979 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | APPROVED PPL 5,6 & 8 MODEL COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009980 | PLP-159-000009980 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010124 | PLP-159-000010124 | Attorney-Client; Attorney Work Product | XX/XX/20XX | PDF | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN USACE AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010178 | PLP-159-000010178 | Deliberative Process | XX/XX/20XX | PDF | ROWAN PETER J/USACE; CALDWELL JACK C/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION; GLORIOSO DARYL G/FOR THE DISTRICT COUNSEL | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010183 | PLP-159-000010183 | Attorney-Client; Attorney Work Product | XX/XX/20XX | PDF | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-30) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010432 | PLP-159-000010432 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| PLP-159-000010773 | PLP-159-000010773 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN USACE AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010928 | PLP-159-000010928 | Attorney-Client; Attorney Work Product | XX/XX/20XX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-161-000000237 | PLP-161-000000237 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |
| PLP-161-000000529 | PLP-161-000000529 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Miller, Gregory B MVN | Saia, John P MVN Constance, Troy G MVN LeBlanc, Julie Z MVN | FW: induced shoaling costs |
| PLP-161-000002407 | PLP-161-000002407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PROJECT FILES | MEMORANDUM FOR PROJECT FILES BENNEYS BAY SEDIMENT DIVERSION (CWPPRA PROJECT NUMBER MS-13) AND MISSISSIPPI RIVER NAVIGATION CHANNEL SHOALING |
| PLP-161-000002408 | PLP-161-000002408 | Attorney-Client; Attorney Work Product | 7/20/2004 | PDF | DUFFY KENNETH / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY B / USACE KNOTTS CHRISTOPHER / LDNR/CED HODNETT JOHN / LDNR/CED LEBAS LUKE / LDNR/CED BURKHOLDER DAVID / LDNR/CED ALLEN CLARK / LDNR/CED HARRIS JASON / LDNR/CED BODDIE GEORGE / LDNR/CED LABLANC JULIE / USACE/PM | MR-13 BENNEYS BAY SEDIMENT DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000001454 | PLP-161-000001454 | Deliberative Process | 2/21/2003 | MSG | Miller, Gregory B MVN | Ventola, Ronald J MVN<br>LeBlanc, Julie Z MVN<br>Laborde, Charles A MVN<br>Marceaux, Michelle S MVN | FW: Ordinary High water |
| PLP-161-000003189 | PLP-161-000003189 | Deliberative Process | 2/13/2003 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN | CWPPRA, Freshwater Bayou |
| PLP-161-000003190 | PLP-161-000003190 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FRESHWATER BAYOU BANK STABILIZATION AND HYDROLOGIC RESTORATION (BELLE ISLE CANAL TO LOCK) (EAST) (XTV-27) VERMILION PARISH, LOUISIANA |
| PLP-161-000001893 | PLP-161-000001893 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | Kirk, Jason A MAJ MVN | Campos, Robert MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN | FW: mrc high water |
| PLP-161-000002797 | PLP-161-000002797 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | STATEMENT EXPRESSED CONCERN ABOUT OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-161-000002012 | PLP-161-000002012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET GENERAL REEVALUATION REPORT DRAFT OUTLINE |
| PLP-161-000002015 | PLP-161-000002015 | Deliberative Process | 5/23/2005 | DOC | RUSSO EDMOND J ; MATHIES LINDA G / TECHNICAL SUPPORT BRANCH ; CEMVN-OD-G ; CEMVN-OD-T | N/A | MEMORANDUM FOR PM-E REVIEW COMMENTS - MAY 05 DRAFT MRGO GENERAL REEVALUATION STUDY REPORT |
| PLP-161-000002502 | PLP-161-000002502 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | PROJECT STATUS FRESH WATER/ SEDIMENT DIVERSION |
| PLP-161-000003709 | PLP-161-000003709 | Deliberative Process | 6/23/2005 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Ariatti, Robert J MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>LeBlanc, Julie Z MVN<br>Waguespack, Leslie S MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Brad Miller (E-mail)<br>Jean Cowan (E-mail)<br>Jon Porthouse (E-mail)<br>Bill Hinsley (E-mail)<br>Stuart Strum (E-mail)<br>Webb Smith (E-mail) | MRGO Critical Shoreline Protection draft PMP |
| PLP-161-000004756 | PLP-161-000004756 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000004757 | PLP-161-000004757 | Deliberative Process | 6/23/2005 | PDF | / MVN ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000003713 | PLP-161-000003713 | Deliberative Process | 6/27/2005 | MSG | Frederick, Denise D MVN | Miller, Gregory B MVN Constance, Troy G MVN Kilroy, Maurya MVN Florent, Randy D MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Zack, Michael MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-161-000004583 | PLP-161-000004583 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000004584 | PLP-161-000004584 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-161-000003984 | PLP-161-000003984 | Deliberative Process | 6/27/2005 | MSG | Frederick, Denise D MVN | Miller, Gregory B MVN Constance, Troy G MVN Kilroy, Maurya MVN Florent, Randy D MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Zack, Michael MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-161-000004536 | PLP-161-000004536 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000004537 | PLP-161-000004537 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-161-000004538 | PLP-161-000004538 | Deliberative Process | XXXXXXXX | MSG | Miller, Gregory USACE | | Outlook contact file |
| PLP-161-000003985 | PLP-161-000003985 | Deliberative Process | 6/27/2005 | MSG | Constance, Troy G MVN | Miller, Gregory B MVN Wagner, Kevin G MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-161-000004513 | PLP-161-000004513 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000004514 | PLP-161-000004514 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-161-000004516 | PLP-161-000004516 | Deliberative Process | XXXXXXXX | MSG | Miller, Gregory USACE | | Outlook contact file |
| PLP-161-000003995 | PLP-161-000003995 | Deliberative Process | 7/25/2005 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004704 | PLP-161-000004704 | Deliberative Process | 6/27/2005 | MSG | Frederick, Denise D MVN | Miller, Gregory B MVN Constance, Troy G MVN Kilroy, Maurya MVN Florent, Randy D MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Zack, Michael MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-161-000005406 | PLP-161-000005406 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000005407 | PLP-161-000005407 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-161-000005408 | PLP-161-000005408 | Deliberative Process | XXXXXXXX | MSG | Miller, Gregory USACE | | Outlook contact file |
| PLP-161-000004067 | PLP-161-000004067 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Lanier, Joan R MVN Frederick, Denise D MVN Constance, Troy G MVN Bosenberg, Robert H MVN Lanier, Joan R MVN Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-161-000004503 | PLP-161-000004503 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-161-000004328 | PLP-161-000004328 | Deliberative Process | 2/3/2006 | MSG | Bosenberg, Robert H MVN | Norwyn Johnson (E-mail) Jonathan Porthouse (E-mail) Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Vigh, David A MVD Constance, Troy G MVN Miller, Gregory B MVN Axtman, Timothy J MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Rauber, Gary W MVN Hicks, Billy J MVN | Follow-up: 1 Feb 06 LCA IRT Conference call |
| PLP-161-000005340 | PLP-161-000005340 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LCA PROGRAM EARNED VALUE |
| PLP-161-000005341 | PLP-161-000005341 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LCA BUDGET FORECAST WITH ACCELERATED START DATES |
| PLP-161-000005342 | PLP-161-000005342 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LCA BUDGET FORECAST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004554 | PLP-161-000004554 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000004555 | PLP-161-000004555 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-161-000004777 | PLP-161-000004777 | Deliberative Process | XX/XX/20XX | DOC | N/A | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004782 | PLP-161-000004782 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000004784 | PLP-161-000004784 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-161-000004924 | PLP-161-000004924 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000004925 | PLP-161-000004925 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-161-000005378 | PLP-161-000005378 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000005379 | PLP-161-000005379 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-161-000005497 | PLP-161-000005497 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-161-000005498 | PLP-161-000005498 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000005796 | PLP-161-000005796 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| PLP-161-000012354 | PLP-161-000012354 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-161-000012355 | PLP-161-000012355 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |
| PLP-161-000005915 | PLP-161-000005915 | Deliberative Process | 10/11/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | RE: Sect 5 |
| PLP-161-000011903 | PLP-161-000011903 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. FISH AND WILDLIFE SERVICE RECOMMENDATIONS |
| PLP-161-000006226 | PLP-161-000006226 | Deliberative Process | 10/25/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Haab, Mark E MVN | RE: new table as discussed today |
| PLP-161-000012579 | PLP-161-000012579 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| PLP-161-000006330 | PLP-161-000006330 | Deliberative Process | 10/15/2007 | MSG | Miller, Gregory B MVN | Accardo, Christopher J MVN<br>Mathies, Linda G MVN<br>Entwisle, Richard C MVN<br>Daigle, Michelle C MVN<br>Corbino, Jeffrey M MVN | MRGO-3D report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012370 | PLP-161-000012370 | Deliberative Process | 10/XX/2007 | PDF | USACENOD | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER – GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000006407 | PLP-161-000006407 | Deliberative Process | 10/12/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: revisions to attachment 1 |
| PLP-161-000012580 | PLP-161-000012580 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-161-000006416 | PLP-161-000006416 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP Lucyshyn, John HQ02 Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Miller, Gregory B MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-161-000012621 | PLP-161-000012621 | Deliberative Process | 10/12/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000012622 | PLP-161-000012622 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000006423 | PLP-161-000006423 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Wadsworth, Lisa D MVN-Contractor Boyce, Mayely L MVN Hawes, Suzanne R MVN | things needing doing |
| PLP-161-000012241 | PLP-161-000012241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT MORE CHANGES |
| PLP-161-000012242 | PLP-161-000012242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT PROJECT DESCRIPTION |
| PLP-161-000006444 | PLP-161-000006444 | Deliberative Process | 10/11/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Hawes, Suzanne R MVN | FW: Sect 5 |
| PLP-161-000012403 | PLP-161-000012403 | Deliberative Process | 9/27/2007 | DOC | N/A | N/A | US FISH AND WILDLIFE SERVICE RECOMMENDATIONS |
| PLP-161-000006594 | PLP-161-000006594 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-161-000012383 | PLP-161-000012383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-161-000006678 | PLP-161-000006678 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor | RE: MRGO Comment Word Doc |
| PLP-161-000010077 | PLP-161-000010077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |
| PLP-161-000006700 | PLP-161-000006700 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | RE: MRGO 3-D Items for review |
| PLP-161-000010017 | PLP-161-000010017 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010018 | PLP-161-000010018 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-161-000006729 | PLP-161-000006729 | Deliberative Process | 9/14/2007 | MSG | Ken Duffy [kduffy@bemsys.com] | Entwisle, Richard C MVN Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Gatewood, Richard H MVN Exnicios, Joan M MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Owen, Gib A MVN Petitbon, John B MVN Christopher J. Pisarri Dean Goodin | RE: MRGO - HTRW Section of Phase I ESA |
| PLP-161-000010335 | PLP-161-000010335 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| PLP-161-000010336 | PLP-161-000010336 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | AFFECTED ENVIRONMENT HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| PLP-161-000006760 | PLP-161-000006760 | Deliberative Process | 9/10/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Glorioso, Daryl G MVN | RE: Language on Port's continuing responsibilities |
| PLP-161-000010015 | PLP-161-000010015 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-161-000006848 | PLP-161-000006848 | Deliberative Process | 8/30/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Smith, Susan K MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor | FW: Critical Items for MRGO Review |
| PLP-161-000010060 | PLP-161-000010060 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANGES ARE PROPOSED TO THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MRGO DEEP-DRAFT DE-AUTHORIZATION STUDY: |
| PLP-161-000010061 | PLP-161-000010061 | Deliberative Process | 8/30/2007 | DOC | N/A / MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-161-000010062 | PLP-161-000010062 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L / US ARMY ; N/A / CECW-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000010063 | PLP-161-000010063 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010064 | PLP-161-000010064 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000010065 | PLP-161-000010065 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DRAFT DE-AUTHORIZATION STUDY PUBLIC COMMENTS AND RESPONSES AUGUST 2007 |
| PLP-161-000010066 | PLP-161-000010066 | Deliberative Process | XX/XX/XXXX | DOC | MILLER GREGORY / MVN | JENKINS DONALD / MVD | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY, FINAL REPORT PACKAGE FOR CIVIL WORKS REVIEW BOARD |
| PLP-161-000010067 | PLP-161-000010067 | Deliberative Process | 8/30/2007 | DOC | N/A | N/A | REPORT SUMMARY (INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY) |
| PLP-161-000006965 | PLP-161-000006965 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: Resolution of MRGO-3D Comments |
| PLP-161-000011091 | PLP-161-000011091 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000011092 | PLP-161-000011092 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000006968 | PLP-161-000006968 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Gutierrez, Judith Y MVN Miller, Gregory B MVN | MRGO-3D Question |
| PLP-161-000010564 | PLP-161-000010564 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000006969 | PLP-161-000006969 | Deliberative Process | 8/20/2007 | MSG | Boyce, Mayely L MVN | Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Miller, Gregory B MVN Owen, Gib A MVN | RE: MRGO and IHNC Lock Slides for 21 August 07 Public Meeting |
| PLP-161-000010448 | PLP-161-000010448 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000006994 | PLP-161-000006994 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN | MRGO-3D local sponsor identification |
| PLP-161-000010841 | PLP-161-000010841 | Attorney-Client; Attorney Work Product | 10/XX/2005 | PDF | / USGAO | N/A | STANDARD OPERATING PROCEDURES FOR THE CIVIL WORKS REVIEW BOARD AND ACTIONS SUBSEQUENT TO THE CWRB MEETING |
| PLP-161-000010842 | PLP-161-000010842 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / DEPARTMENT OF THE ARMY ; CECW-CP | N/A | PLANNING DIVISION ENGINEERS SUBMITTAL OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION CIRCULAR NO. 1105-2-405 |
| PLP-161-000010844 | PLP-161-000010844 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| PLP-161-000007086 | PLP-161-000007086 | Deliberative Process | 6/28/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN | RE: MRGO-3D Cost Verification (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010446 | PLP-161-000010446 | Deliberative Process | 6/26/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN<br>'suerhawes@cox.net'<br>'hawess@bellsouth.net'<br>Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor | Fw: MRGO |
| PLP-161-000012662 | PLP-161-000012662 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WATER LINE RESULTING IN DIMINISHED FUNCTIONAL PERFORMANCE AGAINST WAVE ENERGIES |
| PLP-161-000007101 | PLP-161-000007101 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN | MRGO-3D June 21 Review Documents and Compliance Memo |
| PLP-161-000011467 | PLP-161-000011467 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000007115 | PLP-161-000007115 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Comments on integrated report |
| PLP-161-000011340 | PLP-161-000011340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LINE AND COMMENTS DETAILS |
| PLP-161-000007158 | PLP-161-000007158 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Broussard, Richard W MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | FW: MRGO Project Background Description |
| PLP-161-000011599 | PLP-161-000011599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-161-000011600 | PLP-161-000011600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007208 | PLP-161-000007208 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000011209 | PLP-161-000011209 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-161-000007216 | PLP-161-000007216 | Deliberative Process | 5/27/2007 | MSG | Owen, Gib A MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | Additional Comments on MRGO 3D |
| PLP-161-000011274 | PLP-161-000011274 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-161-000007251 | PLP-161-000007251 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Nee, Susan G HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD | RE: MVD Counsel comments on Final draft summary of MRGO-3D |
| PLP-161-000011616 | PLP-161-000011616 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-161-000007310 | PLP-161-000007310 | Deliberative Process | 5/14/2007 | MSG | Jenkins, David G MVD | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO LEIS comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000011109 | PLP-161-000011109 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-161-000007354 | PLP-161-000007354 | Deliberative Process | 5/4/2007 | MSG | Boyce, Mayely L MVN | Inkelas, Daniel HQ02 Sloan, G Rogers MVD Glorioso, Daryl G MVN Nee, Susan G HQ02 Bindner, Roseann R HQ02 Northey, Robert D MVN Miller, Gregory B MVN Kinsey, Mary V MVN Frederick, Denise D MVN | MRGO IPR/AFB |
| PLP-161-000011110 | PLP-161-000011110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ENGINEERING APPENDIX |
| PLP-161-000007404 | PLP-161-000007404 | Deliberative Process | 4/29/2007 | MSG | Boyce, Mayely L MVN | Daigle, Michelle C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Demarcay, Gary B MVN Exnicios, Joan M MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN Terry, Albert J MVN Holliday, T. A. MVN Cruppi, Janet R MVN | RE: Meeting on Monday |
| PLP-161-000010996 | PLP-161-000010996 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MEMORANDUM TO FILE MRGO O & M PLAN |
| PLP-161-000007420 | PLP-161-000007420 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Minton, Angela E Mickal, Sean P MVN Northey, Robert D MVN Kinsey, Mary V MVN | Comments on LEIS draft of Apr 23 |
| PLP-161-000011222 | PLP-161-000011222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY AUTHORITY FOR THE PROPOSED ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007765 | PLP-161-000007765 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E MVN-Contractor; Miller, Gregory B MVN; Klein, William P Jr MVN; Britsch, Louis D MVN; Corbino, Jeffrey M MVN; Mathies, Linda G MVN; Chapman, Jeremy J CPT MVN; Exnicios, Joan M MVN; Constance, Troy G MVN; Hite, Kristen A MVN; Broussard, Richard W MVN; Brown, Jane L MVN; Creef, Edward D MVN; Mickal, Sean P MVN; Hawes, Suzanne R MVN; Deloach, Pamela A MVN; Donovan, Larry W MVN-Contractor; Daigle, Michelle C MVN; O'Cain, Keith J MVN; Glorioso, Daryl G MVN; Strecker, Dennis C MVN-Contractor; Wadsworth, Lisa D MVN-Contractor; Unger, Audrey C MVN-Contractor; Terry, Albert J MVN; Bergerson, Inez R SAM; Bastian, David F MVN; Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| PLP-161-000011399 | PLP-161-000011399 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG; MINTON ANGIE; KLEIN WILLIAM; BRITSCH DAL; CORBINO JEFF; MATHIES LINDA; CHAPMAN JEREMY; BERGERSON INEZ; EXNICIOS JOAN; CONSTANCE TROY; HITE KRISTEN; BROUSSARD RICK; BROWN JANE; CREEF EDWARD; MICKAL SEAN; HAWES SUE; DELOACH PAM; DONOVAN LARRY; BASTIAN DAVE; DAIGLE MICHELLE; NESTER MARLENE; OCAIN KEITH; GLORIOSO DARYL; STRECKER DENNIS; WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| PLP-161-000007950 | PLP-161-000007950 | Deliberative Process | 12/8/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 | FW: MRGO (UNCLASSIFIED) |
| PLP-161-000010157 | PLP-161-000010157 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008100 | PLP-161-000008100 | Deliberative Process | 11/20/2006 | MSG | Coleman Jr. Wesley E HQ02 | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Mathies, Linda G MVN<br>Daigle, Michelle C MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Wadsworth, Lisa D MVN-Contractor<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Matusiak, Mark HQ02<br>Moyer, Rebecca J HQ02<br>Fitzsimmons, Clifford L HQ02<br>Jenkins, David G MVD<br>Montvai, Zoltan L HQ02 | RE: MRGO Conference Call |
| PLP-161-000010093 | PLP-161-000010093 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-161-000010094 | PLP-161-000010094 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-161-000008161 | PLP-161-000008161 | Deliberative Process | 11/14/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN | RE: exec sum |
| PLP-161-000010158 | PLP-161-000010158 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-161-000008204 | PLP-161-000008204 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-161-000010574 | PLP-161-000010574 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| PLP-161-000010576 | PLP-161-000010576 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| PLP-161-000010577 | PLP-161-000010577 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| PLP-161-000008253 | PLP-161-000008253 | Deliberative Process | 10/31/2006 | MSG | Jenkins, David G MVD | Miller, Gregory B MVN | FW: MRGO Interim Report- MVD Comments |
| PLP-161-000010142 | PLP-161-000010142 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CURRENT COUNSEL COMMENTS |
| PLP-161-000010143 | PLP-161-000010143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WAGUESPACK - COMMENTS ON THE MRGO REPORT |
| PLP-161-000008318 | PLP-161-000008318 | Deliberative Process | 10/20/2006 | MSG | Manguno, Richard J MVN | Haab, Mark E MVN<br>Miller, Gregory B MVN | RE: MRGO 3-D appendices |
| PLP-161-000010205 | PLP-161-000010205 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMIC APPENDIX - MRGO DEAUTHORIZATION COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008369 | PLP-161-000008369 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Waters, Thomas W HQ02<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca PM5 MVN<br>Glorioso, Daryl G MVN | RE: Revised MRGO Briefing |
| PLP-161-000010723 | PLP-161-000010723 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |
| PLP-161-000008419 | PLP-161-000008419 | Deliberative Process | 10/12/2006 | MSG | Jenkins, David G MVD | Alcala, George E SWG<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Smith, Susan K MVD<br>Miller, Gregory B MVN | MRGO Interim Report- MVD Comments |
| PLP-161-000010795 | PLP-161-000010795 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CURRENT COUNSEL COMMENTS |
| PLP-161-000008482 | PLP-161-000008482 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Miller, Gregory B MVN | Heinly, Robert W SWG<br>Alcala, George E SWG | FW: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000011060 | PLP-161-000011060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO DEAUTHORIZATION STUDY |
| PLP-161-000011061 | PLP-161-000011061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GENERAL INVESTIGATIONS MISSISSIPPI RIVER - GULF OUTLET STUDY EXECUTION PLAN |
| PLP-161-000011062 | PLP-161-000011062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | GENERAL INVESTIGATIONS MRGO DEEP DRAFT DEAUTHORIZATION |
| PLP-161-000008487 | PLP-161-000008487 | Attorney-Client; Attorney Work Product | 10/8/2006 | MSG | Frederick, Denise D MVN | Greer, Jennifer A HQ02<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Montvai, Zoltan L HQ02<br>Nee, Susan G HQ02<br>Northey, Robert D MVN<br>Roth, Stephan C MVD<br>Miller, Gregory B MVN<br>Hite, Kristen A MVN | FW: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000011201 | PLP-161-000011201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GENERAL INVESTIGATIONS MISSISSIPPI RIVER - GULF OUTLET STUDY EXECUTION PLAN |
| PLP-161-000011202 | PLP-161-000011202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | GENERAL INVESTIGATIONS MRGO DEEP DRAFT DEAUTHORIZATION |
| PLP-161-000008490 | PLP-161-000008490 | Deliberative Process | 10/7/2006 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN | FW: Revisions to MRGO Paid Advertisement |
| PLP-161-000011289 | PLP-161-000011289 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO DEEP DRAFT DEAUTHORIZATION INFORMATIONAL MEETING AND OPEN HOUSE |
| PLP-161-000008493 | PLP-161-000008493 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Miller, Gregory B MVN | Frederick, Denise D MVN<br>Hite, Kristen A MVN | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000010370 | PLP-161-000010370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GENERAL INVESTIGATIONS MISSISSIPPI RIVER - GULF OUTLET STUDY EXECUTION PLAN |
| PLP-161-000010371 | PLP-161-000010371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO DEAUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008537 | PLP-161-000008537 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Constance, Troy G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Griffith, Rebecca PM5 MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN | RE: Revised MRGO Letter to Sen Vitter |
| PLP-161-000011276 | PLP-161-000011276 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |
| PLP-161-000012693 | PLP-161-000012693 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE<br>MILLER GREG<br>CEMVN-PM-OR<br>LEBLANCE<br>CONSTANCE<br>CEMVN-OC<br>GLORIOSO<br>CEMVN-PM-O<br>PODANY<br>CEMVD-RB<br>HITCHINGS<br>BREERWOOD<br>CEMVN-PM<br>CDR<br>/ USACE<br>CEC-ZM<br>CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| PLP-161-000012694 | PLP-161-000012694 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE<br>MILLER GREG<br>CEMVN-PM-OR<br>LEBLANCE<br>CONSTANCE<br>CEMVN-OC<br>GLORIOSO<br>CEMVN-PM-O<br>PODANY<br>CEMVD-RB<br>HITCHINGS<br>BREERWOOD<br>CEMVN-PM<br>CDR<br>/ USACE<br>CEC-ZM<br>CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| PLP-161-000008617 | PLP-161-000008617 | Deliberative Process | 9/29/2006 | MSG | Miller, Gregory B MVN | Hite, Kristen A MVN | RE: Here is current draft of Motion to Dismiss |
| PLP-161-000012500 | PLP-161-000012500 | Deliberative Process | XX/XX/1996 | DOC | N/A | N/A | 1964-1996 ANALYSIS OF BANKLINE |
| PLP-161-000008622 | PLP-161-000008622 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012575 | PLP-161-000012575 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| PLP-161-000012576 | PLP-161-000012576 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| PLP-161-000008673 | PLP-161-000008673 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Alcala, George E SWG | Northey, Robert D MVN Constance, Troy G MVN Miller, Gregory B MVN Laird, Diana J SWG Medina, Richard SWG Behrens, Robert L SWG Jordan, Franklin Z SWG Wise, William A SWG Janecka, Arthur J SWG | MRGO Deep Draft De-authorization (3D) Study |
| PLP-161-000012494 | PLP-161-000012494 | Attorney-Client; Attorney Work Product | 9/14/2006 | DOC | ALCALA GEORGE E / USACE | CONSTANCE TROY / MVN | WEEKLY STATUS REPORT MISSISSIPPI RIVER GULF OUTLET (MRGO) 3D REPORT |
| PLP-161-000008762 | PLP-161-000008762 | Deliberative Process | 9/5/2006 | MSG | Constance, Troy G MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Griffith, Rebecca PM5 MVN Hitchings, Daniel H MVD Hite, Kristen A MVN Glorioso, Daryl G MVN Naomi, Alfred C MVN Miller, Gregory B MVN | FW: Letter from SEN Vitter on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012296 | PLP-161-000012296 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-161-000009611 | PLP-161-000009611 | Deliberative Process | 10/15/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor | RE: Additional information for justifying the closure |
| PLP-161-000012548 | PLP-161-000012548 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEAUTHORIZATION THE MRGO PROJECT |
| PLP-161-000009802 | PLP-161-000009802 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-161-000012530 | PLP-161-000012530 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | CHAIR SIDNEY C / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | LEE ALVIN B / USACE CPRA MEMBERS / PORT OF NEW ORLEANS | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT |
| PLP-161-000009825 | PLP-161-000009825 | Deliberative Process | 9/26/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Language on Port's continuing responsibilities |
| PLP-161-000012596 | PLP-161-000012596 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000009843 | PLP-161-000009843 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | RE: Language on Port's continuing responsibilities |
| PLP-161-000012578 | PLP-161-000012578 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-161-000009877 | PLP-161-000009877 | Deliberative Process | 9/20/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN | FW: MRGO Comment Word Doc |
| PLP-161-000010244 | PLP-161-000010244 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |
| PLP-161-000010011 | PLP-161-000010011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-161-000010014 | PLP-161-000010014 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-161-000010045 | PLP-161-000010045 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000010046 | PLP-161-000010046 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000010057 | PLP-161-000010057 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-161-000010121 | PLP-161-000010121 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-161-000010122 | PLP-161-000010122 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-161-000010144 | PLP-161-000010144 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-161-000010160 | PLP-161-000010160 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |
| PLP-161-000010168 | PLP-161-000010168 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000010169 | PLP-161-000010169 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000010178 | PLP-161-000010178 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D FORM LETTER RESPONSE |
| PLP-161-000010184 | PLP-161-000010184 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010246 | PLP-161-000010246 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-161-000010286 | PLP-161-000010286 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CORPS OF ENGINEERS FINAL CLOSURE PLAN FOR MISSISSIPPI RIVER GULF OUTLET |
| PLP-161-000010290 | PLP-161-000010290 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-161-000010293 | PLP-161-000010293 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | COASTAL PROTECTION AND RESTORATION |
| PLP-161-000010361 | PLP-161-000010361 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| PLP-161-000010416 | PLP-161-000010416 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-161-000010430 | PLP-161-000010430 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-161-000010432 | PLP-161-000010432 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-161-000010436 | PLP-161-000010436 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-161-000010469 | PLP-161-000010469 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000010485 | PLP-161-000010485 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-161-000010501 | PLP-161-000010501 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-161-000010503 | PLP-161-000010503 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000010563 | PLP-161-000010563 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000010593 | PLP-161-000010593 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | N/A | TENTATIVE RECOMMENDATIONS |
| PLP-161-000010703 | PLP-161-000010703 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000010705 | PLP-161-000010705 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000010729 | PLP-161-000010729 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000010730 | PLP-161-000010730 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000010769 | PLP-161-000010769 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010826 | PLP-161-000010826 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000010827 | PLP-161-000010827 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000010946 | PLP-161-000010946 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000010947 | PLP-161-000010947 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000010985 | PLP-161-000010985 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| PLP-161-000010987 | PLP-161-000010987 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| PLP-161-000010988 | PLP-161-000010988 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000010989 | PLP-161-000010989 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000011072 | PLP-161-000011072 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-161-000011076 | PLP-161-000011076 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000011098 | PLP-161-000011098 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-161-000011117 | PLP-161-000011117 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-161-000011122 | PLP-161-000011122 | Deliberative Process | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-161-000011125 | PLP-161-000011125 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-161-000011127 | PLP-161-000011127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000011160 | PLP-161-000011160 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-161-000011164 | PLP-161-000011164 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-161-000011165 | PLP-161-000011165 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-161-000011211 | PLP-161-000011211 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-161-000011213 | PLP-161-000011213 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| PLP-161-000011214 | PLP-161-000011214 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-161-000011225 | PLP-161-000011225 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMO REGARDING THINGS THAT SHOULD BE INCLUDED IN THE TENTATIVELY SELECTED PLAN REGARDING THE MRGO |
| PLP-161-000011255 | PLP-161-000011255 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT STATES THAT AUTHORITY PROVIDED BY P.L. 109-234 FOR PROPOSED ACTION |
| PLP-161-000011295 | PLP-161-000011295 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| PLP-161-000011440 | PLP-161-000011440 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-161-000011441 | PLP-161-000011441 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-161-000011448 | PLP-161-000011448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 ALTERNATIVE 2 ALTERNATIVE 3 |
| PLP-161-000011465 | PLP-161-000011465 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| PLP-161-000011570 | PLP-161-000011570 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-161-000011571 | PLP-161-000011571 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000011573 | PLP-161-000011573 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| PLP-161-000011574 | PLP-161-000011574 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-161-000011656 | PLP-161-000011656 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-161-000011657 | PLP-161-000011657 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-161-000011700 | PLP-161-000011700 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-161-000011788 | PLP-161-000011788 | Deliberative Process | 11/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-161-000011925 | PLP-161-000011925 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P/USACE | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000011977 | PLP-161-000011977 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P/USACE | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000011980 | PLP-161-000011980 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-161-000011983 | PLP-161-000011983 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012017 | PLP-161-000012017 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | FOTI CHARLES C / STATE OF LOUISIANA ; ODONNELL PIERCE / ODONNELL & MORTIMER LLP ; FROESCHLE NINA D / ODONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; PAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; ELLIOT N F / RANIER, GAYLE & ELLIOT, LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC ; STEVENS ELWOOD C / LAW OFFICE OF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G | FIRST AMENDED CLASS ACTION COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF TO REQUIRE REMEDIAL MEASURES TO PREVENT THE MISSISSIPPI RIVER-GULF OUTLET FROM CAUSING FURTHER DESTRUCTION OF HUMAN LIFE AND PROPERTY |
| PLP-161-000012068 | PLP-161-000012068 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-161-000012101 | PLP-161-000012101 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |
| PLP-161-000012141 | PLP-161-000012141 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012221 | PLP-161-000012221 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | FOTI CHARLES C / STATE OF LOUISIANA ; ODONNELL PIERCE / ODONNELL & MORTIMER LLP ; FROESCHLE NINA D / ODONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; PAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; ELLIOT N F / RANIER, GAYLE & ELLIOT, LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC ; STEVENS ELWOOD C / LAW OFFICE OF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G | FIRST AMENDED CLASS ACTION COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF TO REQUIRE REMEDIAL MEASURES TO PREVENT THE MISSISSIPPI RIVER-GULF OUTLET FROM CAUSING FURTHER DESTRUCTION OF HUMAN LIFE AND PROPERTY |
| PLP-161-000012239 | PLP-161-000012239 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-161-000012345 | PLP-161-000012345 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| PLP-161-000012394 | PLP-161-000012394 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000012432 | PLP-161-000012432 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD |
| PLP-161-000012454 | PLP-161-000012454 | Deliberative Process | 10/13/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-161-000012474 | PLP-161-000012474 | Deliberative Process | 6/2/2007 | DOC | HEDRICK RAY | N/A | INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA DRAFT FINAL REPORT/LEIS 2ND ITERATION |
| PLP-161-000012557 | PLP-161-000012557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARY COMPONENT OF NED PLAN DETERMINED TO DEAUTHORIZATION THE MRGO PROJECT |
| PLP-161-000012562 | PLP-161-000012562 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| PLP-161-000012588 | PLP-161-000012588 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012591 | PLP-161-000012591 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000012617 | PLP-161-000012617 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-161-000012619 | PLP-161-000012619 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-161-000012638 | PLP-161-000012638 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-161-000012639 | PLP-161-000012639 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-161-000012658 | PLP-161-000012658 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATE PROVIDED COMMENT COMMENT SIGNIFICANCE ASSIGNED TO RESPONSE FROM RESOLUTION BACKCHECK |
| PLP-161-000012668 | PLP-161-000012668 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000012669 | PLP-161-000012669 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000012675 | PLP-161-000012675 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-161-000012676 | PLP-161-000012676 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-161-000012689 | PLP-161-000012689 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO DEEP DRAFT DEAUTHORIZATION INFORMATIONAL MEETING AND OPEN HOUSE |
| PLP-161-000012730 | PLP-161-000012730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MISSISSIPPI RIVER GULF OUTLET | N/A | DRAFT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-161-000014206 | PLP-161-000014206 | Deliberative Process | 09/XX/2006 | DOC | /USACE | N/A | BENNEYS BAY SEDIMENT DIVERSON (MR-13) PLAQUEMINES PARISH, LOUISIANA |
| PLP-163-000000077 | PLP-163-000000077 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| PLP-163-000001188 | PLP-163-000001188 | Deliberative Process | 5/18/2006 | MSG | MVD-FWD PM2 Frank Monfeli MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Rachel, Chad M MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | RE: PRB |
| PLP-163-000001560 | PLP-163-000001560 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD GATE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000000109 | PLP-163-000000109 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Diehl, Edwin H MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-163-000001051 | PLP-163-000001051 | Attorney-Client; Attorney Work Product | 6/2/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-163-000000110 | PLP-163-000000110 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Diehl, Edwin H MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN | Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-163-000001152 | PLP-163-000001152 | Attorney-Client; Attorney Work Product | 6/3/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-163-000000131 | PLP-163-000000131 | Deliberative Process | 6/2/2006 | MSG | Miller, Gregory B MVN | Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Blandford, Patrick N MVN- Contractor<br>Wadsworth, Lisa D MVN-Contractor | RE: Latest Version of PTR |
| PLP-163-000001084 | PLP-163-000001084 | Deliberative Process | 06/XX/2006 | PDF | /USACE | N/A | DRAFT LACPR PRELIMINARY REPORT DRAFT |
| PLP-163-000000215 | PLP-163-000000215 | Deliberative Process | 1/5/2006 | MSG | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | MOU with State of La - Comprehensive Coastal Preservation and Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000001457 | PLP-163-000001457 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-163-000001458 | PLP-163-000001458 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BLANCO KATHLEEN CREAR ROBERT/US ARMY | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-163-000000479 | PLP-163-000000479 | Deliberative Process | 1/16/2006 | MSG | Frederick, Denise D MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | FW:  Round Table Questions - Associated Levee Board Association |
| PLP-163-000001385 | PLP-163-000001385 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLETS FOR EJLD ON REQUEST TO BE NAMED AS AN ADDITIONAL INSURED |
| PLP-163-000001386 | PLP-163-000001386 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| PLP-163-000000522 | PLP-163-000000522 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Diehl, Edwin H MVN | Burke, Carol V MVN Naomi, Alfred C MVN | FW: Const Gen Fact Sheets for FY07 - Sample Revised |
| PLP-163-000001398 | PLP-163-000001398 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | LUCYSHYN JOHN / CECW-BC | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (REEVALUATION STUDY), LA (MISSISSIPPI RIVER-GULF OUTLET, LA) |
| PLP-163-000001399 | PLP-163-000001399 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kilroy, Maurya MVN | Campos, Robert MVN Miller, Gregory B MVN Diehl, Edwin H MVN Podany, Thomas J MVN Kilroy, Maurya MVN | FW: mrc 2005 low water LADOTD wrt MRGO |
| PLP-163-000001400 | PLP-163-000001400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IDENTIFY INVESTIGATIONS, CONSTRUCTION, OR FC, MISSISSIPPI RIVER AND TRIBUTARIES ACCOUNT ENACTED STUDIES AND PROJECTS |
| PLP-163-000001563 | PLP-163-000001563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS IS IN THE PROCESS OF REEVALUATING THE MRGO |
| PLP-163-000000703 | PLP-163-000000703 | Deliberative Process | 1/27/2006 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN Miller, Gregory B MVN | FW: SLHPR PGM |
| PLP-163-000001388 | PLP-163-000001388 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| PLP-163-000000712 | PLP-163-000000712 | Deliberative Process | 1/27/2006 | MSG | Glorioso, Daryl G MVN | Naomi, Alfred C MVN Frederick, Denise D MVN Wiggins, Elizabeth MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)     Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-163-000001328 | PLP-163-000001328 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-163-000000713 | PLP-163-000000713 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)     Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-163-000001337 | PLP-163-000001337 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-163-000000769 | PLP-163-000000769 | Deliberative Process | 1/31/2006 | MSG | Montvai, Zoltan L HQ02 | Naomi, Alfred C MVN | FW: SLHPR PGM |
| PLP-163-000001513 | PLP-163-000001513 | Deliberative Process | 1/24/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN SOUTH LOUISIANA PROTECTION PLAN, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000000916 | PLP-163-000000916 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| PLP-163-000001157 | PLP-163-000001157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| PLP-163-000000917 | PLP-163-000000917 | Deliberative Process | 1/2/2006 | MSG | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | FW: Outfall Canal White Paper |
| PLP-163-000001352 | PLP-163-000001352 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| PLP-163-000000924 | PLP-163-000000924 | Deliberative Process | 1/17/2006 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN | FW: PM Support Task Order for South LA Comp Coastal Prot & Rest Proj |
| PLP-163-000001420 | PLP-163-000001420 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK SOUTH LOUISIANA HURRICANE AND PROJECT MANAGEMENT SUPPORT |
| PLP-163-000000985 | PLP-163-000000985 | Deliberative Process | 1/26/2006 | MSG | Naomi, Alfred C MVN | Montvai, Zoltan L HQ02 | FW: NOLA Language |
| PLP-163-000001271 | PLP-163-000001271 | Deliberative Process | 1/26/2006 | DOC | N/A | N/A | DRAFT OF LEGISLATION |
| PLP-163-000001266 | PLP-163-000001266 | Deliberative Process | 1/26/2006 | DOC | N/A | N/A | DRAFT OF LEGISLATION |
| PLP-163-000001850 | PLP-163-000001850 | Deliberative Process | 4/7/2006 | MSG | MVD-FWD PM3 Gil Kim MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>MVD-FWD G3 COL Steve Hill MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Ebersole, Bruce A ERDC-CHL-MS | RE: Congressional Contact - Sen Vitter |
| PLP-163-000004168 | PLP-163-000004168 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | PROPOSAL |
| PLP-163-000001864 | PLP-163-000001864 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000004288 | PLP-163-000004288 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-163-000001987 | PLP-163-000001987 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | trlacour@bellsouth.net Cruppi, Janet R MVN Klock, Todd M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Herr, Brett H MVN Morehiser, Mervin B MVN Kilroy, Maurya MVN | Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| PLP-163-000004437 | PLP-163-000004437 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-163-000004438 | PLP-163-000004438 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER HERBERT J / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| PLP-163-000002270 | PLP-163-000002270 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Proposed revisions to Amendment to PCA, Davis Pond |
| PLP-163-000005108 | PLP-163-000005108 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-163-000002350 | PLP-163-000002350 | Attorney-Client; Attorney Work Product | 8/24/2004 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Fredine, Jack MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Proposed revisions to Amendment to PCA, Davis Pond |
| PLP-163-000004406 | PLP-163-000004406 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000002382 | PLP-163-000002382 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Draft PCA, Redline and Clean versions |
| PLP-163-000004444 | PLP-163-000004444 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-163-000004445 | PLP-163-000004445 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-163-000002435 | PLP-163-000002435 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Kinsey, Mary V MVN Fredine, Jack MVN Kilroy, Maurya MVN | FW: Davis Pond Decision Document |
| PLP-163-000004716 | PLP-163-000004716 | Attorney-Client; Attorney Work Product | 7/23/2004 | WPD | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / MVN ; CEMVN-PM-E | N/A | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| PLP-163-000002816 | PLP-163-000002816 | Attorney-Client; Attorney Work Product | 6/15/2001 | MSG | Kinsey, Mary V MVN | Alfred Naomi Carolyn Earl Elizabeth Cottone Falcolm Hull Gerald Dicharry Jim Sherman John Saia Joseph Dykes Robert Campos Thomas Podany Troy Constance Nachman, Gwendolyn B MVN Glorioso, Daryl G MVN | FW: CECC-G Bulletin No. 01-07 WRDA 2000, Section 201 Implementation Guidance - Future Appropriations Language |
| PLP-163-000004826 | PLP-163-000004826 | Attorney-Client; Attorney Work Product | 6/7/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-07, IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| PLP-163-000004827 | PLP-163-000004827 | Attorney-Client; Attorney Work Product | 6/4/2001 | PDF | VANWINKLE HANS / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| PLP-163-000002884 | PLP-163-000002884 | Deliberative Process | 12/17/2002 | MSG | Herr, Brett H MVN | Naomi, Alfred C MVN Dykes, Joseph L MVN | FW: Waiver, CEFMS Prop. Cost Sharing |
| PLP-163-000004409 | PLP-163-000004409 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J ; CEMVN-PM-E ; NAOMI / CEMVN-PM-E ; COTTONE / CEMVN-PM-E ; PODANY / CEMVN-PM-A ; LEWIS / CEMVN-RE ; WEBER / CEMVN-RM ; NACHMAN / CEMVN-OC ; SAIA / CEMVN-DD-P | CEMVN-RM CEMVN-OC CEMVN-RE / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER OF PROPORTIONATE COST SHARING REQUIREMENTS, CORPS FINANCIAL MANAGEMENT SYSTEM (CEFMS) |

Page 212

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003209 | PLP-163-000003209 | Deliberative Process | 3/3/2006 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Vicknair, Curtis S MVN<br>Duarte, Francisco M MVN<br>Purrington, Jackie B MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory A NWK<br>Fredine, Jack MVN<br>Dickson, Edwin M MVN<br>Campos, Robert MVN<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Gage, Patti K MVD<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Wiggins, Elizabeth MVN | RE: Bradberry Letter |
| PLP-163-000005559 | PLP-163-000005559 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| PLP-163-000005561 | PLP-163-000005561 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| PLP-163-000005565 | PLP-163-000005565 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| PLP-163-000006048 | PLP-163-000006048 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-163-000003322 | PLP-163-000003322 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Klock, Todd M MVN | Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-163-000005016 | PLP-163-000005016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANTICIPATED WORK INCLUDED IN THE RECOMMENDATIONS OF THE PIR WILL TAKE PLACE IN EXISTING RIGHT OF WAY |
| PLP-163-000003826 | PLP-163-000003826 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Brown, Robert MVN | FW: Letter from ASCE to LTG Strock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000005967 | PLP-163-000005967 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| PLP-163-000003921 | PLP-163-000003921 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Stutts, D Van MVN | Naomi, Alfred C MVN | RE: Letter from ASCE to LTG Strock |
| PLP-163-000005244 | PLP-163-000005244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY |
| PLP-163-000003958 | PLP-163-000003958 | Deliberative Process | 3/27/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN MVD-FWD PM3 Gil Kim MVN Naomi, Alfred C MVN Miller, Gregory B MVN | RE: Request for Review/Comment on LaCPR Fact Sheet, S: 1900 hrs on 27 MAR 06 |
| PLP-163-000005039 | PLP-163-000005039 | Deliberative Process | 3/20/2006 | DOC | /US ARMY CORPS OF ENGINEERS | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| PLP-163-000005557 | PLP-163-000005557 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-163-000006625 | PLP-163-000006625 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Axtman, Timothy J MVN Constance, Troy G MVN Stutts, D Van MVN Dupuy, Michael B MVN Deloach, Pamela A MVN Ruppert, Timothy M MVN Mathies, Linda G MVN Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN Bo Bolourchi (E-mail) Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN David Jenkins (E-mail) Deloach, Pamela A MVN Ed Preau (E-mail) Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN Jon Porthouse (E-mail) Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Larry Ardoin (E-mail) Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN | PMP materials |
| PLP-163-000007159 | PLP-163-000007159 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000007160 | PLP-163-000007160 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| PLP-163-000006630 | PLP-163-000006630 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Baird, Bruce H MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-163-000007135 | PLP-163-000007135 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | OPERATIONAL RECOMMENDATIONS CAERNARVON FRESHWATER DIVERSION OPERATIONAL PLAN 2006 DRAFT |
| PLP-163-000006675 | PLP-163-000006675 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-163-000007186 | PLP-163-000007186 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-163-000007188 | PLP-163-000007188 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-163-000007189 | PLP-163-000007189 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-163-000007190 | PLP-163-000007190 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-163-000006728 | PLP-163-000006728 | Deliberative Process | 2/21/2006 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Hardy, Rixby MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Gautreaux, Jim H MVN<br>Wingate, Mark R MVN | RE: 4th Supplemental   NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000007203 | PLP-163-000007203 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-163-000007205 | PLP-163-000007205 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-163-000007530 | PLP-163-000007530 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006764 | PLP-163-000006764 | Deliberative Process | 2/22/2006 | MSG | Zack, Michael MVN | Hughes, Eric A MVN<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-163-000007129 | PLP-163-000007129 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESUSCITATING COASTAL LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) BEGINS AN EMERGENCY ENDEAVOR |
| PLP-163-000006796 | PLP-163-000006796 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Jackson, Susan J MVN | Brown, Robert MVN<br>Purrington, Jackie B MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: JBC/March 15th |
| PLP-163-000007227 | PLP-163-000007227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS |
| PLP-163-000008264 | PLP-163-000008264 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO | RE: Rehabilitation concept |
| PLP-163-000011164 | PLP-163-000011164 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-163-000008331 | PLP-163-000008331 | Deliberative Process | 9/20/2005 | MSG | Hingle, Robert MVN-ERO | Naomi, Alfred C MVN | From Marcia |
| PLP-163-000011208 | PLP-163-000011208 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NO REHAB OF OUTFALL CANAL FLOODWALLS (PUMP STATIONS AT END OF CANALS) |
| PLP-163-000011210 | PLP-163-000011210 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL NOTES ON STATUS OF NEW ORLEANS AREA LEVEES, BERMS, LOCKS |
| PLP-163-000011211 | PLP-163-000011211 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99,  REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |
| PLP-163-000011212 | PLP-163-000011212 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99,  REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |
| PLP-163-000011213 | PLP-163-000011213 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99,  REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000011217 | PLP-163-000011217 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE QUESTIONAIRE SPREADSHEET - STATUS AFTER HURRICANES |
| PLP-163-000011219 | PLP-163-000011219 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REHABBING THE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT |
| PLP-163-000011220 | PLP-163-000011220 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CATEGORY 5 PROTECTION FOR METROPOLITAN NEW ORLEANS AND WEST OF THE MISSISSIPPI RIVER |
| PLP-163-000009396 | PLP-163-000009396 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Naomi, Alfred C MVN; Burdine, Carol S MVN | FW: Raising Levees with Minor Damage to Authorized Grade |
| PLP-163-000011820 | PLP-163-000011820 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| PLP-163-000011821 | PLP-163-000011821 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| PLP-163-000009584 | PLP-163-000009584 | Deliberative Process | 11/17/2005 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN; Glorioso, Daryl G MVN; Wiggins, Elizabeth MVN; Naomi, Alfred C MVN; Herr, Brett H MVN; Grieshaber, John B MVN; Burdine, Carol S MVN; Wagner, Herbert J MVN; Calico, Rachel B MVN; Green, Stanley B MVN; StGermain, James J MVN; Breerwood, Gregory E MVN; Ward, Jim O MVD; Smith, Jerry L MVD; Zack, Michael MVN; Frederick, Denise D MVN | Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |
| PLP-163-000011403 | PLP-163-000011403 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-163-000009619 | PLP-163-000009619 | Deliberative Process | 11/21/2005 | MSG | Montvai, Zoltan L HQ02 | Wilbanks, Rayford E MVD; Hitchings, Daniel H MVD; Podany, Thomas J MVN; Constance, Troy G MVN; Naomi, Alfred C MVN; Coleman Jr. Wesley E HQ02; Hughes, Susan B HQ02; Rasgus, Janice E HQ02; Kitch, Harry E HQ02; Johanning, Margaret A HQ02 | FW: S. 2006, OMB Request for Views on S2006 - Recovery Efforts Relating to Hurricanes Katrina and Rita for Corps of Engineers Projects" (UNCLASSIFIED)" |
| PLP-163-000011729 | PLP-163-000011729 | Deliberative Process | 11/17/2005 | PDF | INHOFE ; / THE SENATE OF THE UNITED STATES | N/A | IN THE SENATE OF THE UNITE STATES S.2006 TO PROVIDE FOR RECOVERY EFFORTS RELATING TO HURRICANES KATRINA AND RITA FOR CORPS OF ENGINEERS PROJECTS CALENDAR NO. 301 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010012 | PLP-163-000010012 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-163-000011437 | PLP-163-000011437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-163-000011438 | PLP-163-000011438 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-163-000011439 | PLP-163-000011439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-163-000011440 | PLP-163-000011440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-163-000011442 | PLP-163-000011442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-163-000011444 | PLP-163-000011444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-163-000011446 | PLP-163-000011446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-163-000011448 | PLP-163-000011448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-163-000011449 | PLP-163-000011449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-163-000011450 | PLP-163-000011450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-163-000011451 | PLP-163-000011451 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-163-000011452 | PLP-163-000011452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010127 | PLP-163-000010127 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000011733 | PLP-163-000011733 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-163-000011734 | PLP-163-000011734 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-163-000011735 | PLP-163-000011735 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-163-000011736 | PLP-163-000011736 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-163-000011737 | PLP-163-000011737 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-163-000011738 | PLP-163-000011738 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-163-000011739 | PLP-163-000011739 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-163-000011740 | PLP-163-000011740 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-163-000011742 | PLP-163-000011742 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-163-000010141 | PLP-163-000010141 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000011713 | PLP-163-000011713 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-163-000011714 | PLP-163-000011714 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-163-000010147 | PLP-163-000010147 | Deliberative Process | 12/13/2005 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000011565 | PLP-163-000011565 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-163-000011566 | PLP-163-000011566 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-163-000011567 | PLP-163-000011567 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-163-000011569 | PLP-163-000011569 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-163-000011570 | PLP-163-000011570 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-163-000011571 | PLP-163-000011571 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-163-000011572 | PLP-163-000011572 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-163-000011573 | PLP-163-000011573 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000011574 | PLP-163-000011574 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-163-000010228 | PLP-163-000010228 | Deliberative Process | 12/15/2005 | MSG | Huston, Kip R HQ02 | Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | FW: Basis for White House Announcement |
| PLP-163-000012357 | PLP-163-000012357 | Deliberative Process | 3/17/2009 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-163-000010256 | PLP-163-000010256 | Attorney-Client; Attorney Work Product | 12/14/2005 | MSG | Sloan, G Rogers MVD | Ulm, Michelle S MVN<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | |
| PLP-163-000011126 | PLP-163-000011126 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-163-000010272 | PLP-163-000010272 | Deliberative Process | 12/21/2005 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: VTC Fact Sheet for South LA Hurr Prot |
| PLP-163-000011338 | PLP-163-000011338 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-163-000010292 | PLP-163-000010292 | Deliberative Process | 12/19/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Smith, Jerry H MVP<br>'Mary Kinsey (mkinsey1@cox.net)'<br>Huston, Kip R HQ02<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: HPS: Initial Draft Report for Better and Stronger |
| PLP-163-000011237 | PLP-163-000011237 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010332 | PLP-163-000010332 | Deliberative Process | 12/18/2005 | MSG | Ward, Jim O MVD | Podany, Thomas J MVN; Baumy, Walter O MVN; Smith, Jerry H MVP; Kinsey, Mary V MVN; Mary Kinsey (mkinsey1@cox.net); Huston, Kip R HQ02; Young, Roger J HNC; Hitchings, Daniel H MVD; Naomi, Alfred C MVN; Mazzanti, Mark L MVD; Ruff, Greg MVD; Barnett, Larry J MVD; Wilbanks, Rayford E MVD | HPS: Initial Draft Report for Better and Stronger |
| PLP-163-000011108 | PLP-163-000011108 | Deliberative Process | 12/17/2005 | DOC | / USACE | N/A | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-163-000010351 | PLP-163-000010351 | Deliberative Process | 12/30/2005 | MSG | Zack, Michael MVN | Hitchings, Daniel H MVD; Russo, Edmond J ERDC-CHL-MS; Breerwood, Gregory E MVN; Wagenaar, Richard P Col MVN; Frederick, Denise D MVN; Podany, Thomas J MVN; Crear, Robert MVD; Waters, Thomas W HQ02; Wilbanks, Rayford E MVD; Montvai, Zoltan L HQ02; Naomi, Alfred C MVN; Sloan, G Rogers MVD; Barnett, Larry J MVD | RE: Comprehensive Coastal Protection and Restoration |
| PLP-163-000011326 | PLP-163-000011326 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-163-000010396 | PLP-163-000010396 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Breerwood, Gregory E MVN | Frederick, Denise D MVN; Russo, Edmond J ERDC-CHL-MS; Naomi, Alfred C MVN | FW: Comprehensive Coastal Protection and Restoration |
| PLP-163-000011172 | PLP-163-000011172 | Attorney-Client; Attorney Work Product | 12/10/2005 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR BATON ROUGE | BRADBERRY JOHNNY / DOTD; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES; COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY; MEMBERS OF THE LOUISIANA SENATE; MEMBERS OF THE LOUISIANA HOUSE OF REPRESENTATIVES | LEVEE DISTRICT REFORM AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010461 | PLP-163-000010461 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| PLP-163-000010958 | PLP-163-000010958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| PLP-163-000010504 | PLP-163-000010504 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN | FW: CG Conf Call tonight at 2030 |
| PLP-163-000012220 | PLP-163-000012220 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| PLP-163-000010532 | PLP-163-000010532 | Deliberative Process | 10/10/2005 | MSG | Naomi, Alfred C MVN | Lefort, Jennifer L MVN<br>Green, Stanley B MVN<br>Campos, Robert MVN<br>Wiggins, Elizabeth MVN<br>Anderson, Carl E MVN<br>Duarte, Francisco M MVN<br>Morehiser, Mervin B MVN<br>StGermain, James J MVN | FW: Cat5Rpt DRAFT OF LEGAL CONCERNS |
| PLP-163-000012319 | PLP-163-000012319 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION CONCERNS |
| PLP-163-000010540 | PLP-163-000010540 | Deliberative Process | 11/21/2005 | MSG | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN | FW: HPS BRIEF to DCW and Chief |
| PLP-163-000011869 | PLP-163-000011869 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| PLP-163-000011870 | PLP-163-000011870 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-163-000010559 | PLP-163-000010559 | Deliberative Process | 11/17/2005 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN | FW: Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |
| PLP-163-000012104 | PLP-163-000012104 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTHEAST LOUISIANA |
| PLP-163-000010636 | PLP-163-000010636 | Deliberative Process | 11/21/2005 | MSG | Naomi, Alfred C MVN | Montvai, Zoltan L HQ02 | FW: S. 2006, OMB Request for Views on S2006 - Recovery Efforts Relating to Hurricanes Katrina and Rita for Corps of Engineers Projects" (UNCLASSIFIED)" |
| PLP-163-000011699 | PLP-163-000011699 | Deliberative Process | 11/17/2005 | PDF | INHOFE ; / THE SENATE OF THE UNITED STATES | N/A | IN THE SENATE OF THE UNITE STATES S.2006 TO PROVIDE FOR RECOVERY EFFORTS RELATING TO HURRICANES KATRINA AND RITA FOR CORPS OF ENGINEERS PROJECTS CALENDAR NO. 301 |
| PLP-163-000010789 | PLP-163-000010789 | Deliberative Process | 12/13/2005 | MSG | Naomi, Alfred C MVN | Montvai, Zoltan L HQ02 | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000011897 | PLP-163-000011897 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-163-000011898 | PLP-163-000011898 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-163-000011214 | PLP-163-000011214 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99,  REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |
| PLP-163-000011215 | PLP-163-000011215 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99,  REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |
| PLP-163-000011612 | PLP-163-000011612 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS ORLEANS, JEFFERSON, ST. BERNARD AND PLAQUEMINES PARISH, LOUISIANA AUTHORIZED LEVEL OF PROTECTION |
| PLP-163-000012092 | PLP-163-000012092 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STATEMENT OF FACTS NEW ORLEANS LEVEES MAINTENANCE AND EMERGENCY RESPONSE PUB L NO. 89-298 |
| PLP-163-000012303 | PLP-163-000012303 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STATEMENT OF FACTS NEW ORLEANS LEVEES MAINTENANCE AND EMERGENCY RESPONSE PUB L NO. 89-298 |
| PLP-163-000012418 | PLP-163-000012418 | Deliberative Process | 11/9/2005 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) COMPLETE STATEMENT OF HONORABLE JOHN PAUL WOODLEY, JR ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |
| PLP-165-000001599 | PLP-165-000001599 | Deliberative Process | 3/30/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Klosterman, Michael J HQ02 Montvai, Zoltan L HQ02 MVD-FWD PM3 Gil Kim MVN MVD-FWD PM2 Peg O'Bryan MVN Broussard, Darrel M MVN Naomi, Alfred C MVN Miller, Gregory B MVN Axtman, Timothy J MVN Smith, Thomas E SAM Burke, Roger A SAM Lillycrop, Linda S SAM Hodson, Thomas J NAN02 Podany, Thomas J MVN Blum, Peter R NAD02 'norwyn.johnson@la.gov' Jonathan Porthouse | LaCPR and MsCPR Project Coordination |
| PLP-165-000002339 | PLP-165-000002339 | Deliberative Process | XX/XX/XXXX | PDF | RUSSO EDMOND/USACE; JOHNSON NORWYN/LCPRA | /UNITED STATES CONGRESS | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TECHNICAL REPORTS TO CONGRESS |
| PLP-165-000002340 | PLP-165-000002340 | Deliberative Process | 3/20/2006 | DOC | /US ARMY CORPS OF ENGINEERS | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| PLP-165-000002876 | PLP-165-000002876 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Kinsey, Mary V MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Diehl, Edwin H MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Bilbo, Diane D MVN | FW: APIR - Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003587 | PLP-165-000003587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-165-000002880 | PLP-165-000002880 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | APIR - Orleans Parish |
| PLP-165-000003631 | PLP-165-000003631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-165-000003311 | PLP-165-000003311 | Deliberative Process | 5/31/2006 | MSG | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN Marshall, Jim L MVN-Contractor Naomi, Alfred C MVN Dickson, Edwin M MVN | FW: Please review 'MVD Comments on White Paper' |
| PLP-165-000003477 | PLP-165-000003477 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| PLP-165-000003478 | PLP-165-000003478 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| PLP-165-000003577 | PLP-165-000003577 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-165-000004815 | PLP-165-000004815 | Deliberative Process | 5/6/2006 | MSG | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS | FW: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-165-000005883 | PLP-165-000005883 | Deliberative Process | XX/XX/XXXX | PPT | / MVN ; / STATE OF LOUISIANA | N/A | LACPR SDT MEETING PROCESS AND OUTCOMES |
| PLP-165-000005489 | PLP-165-000005489 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-165-000008965 | PLP-165-000008965 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Burdine, Carol S MVN | Naomi, Alfred C MVN Waits, Stuart MVN Stack, Michael J MVN | Fw: Overall flood depths |
| PLP-165-000021657 | PLP-165-000021657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009054 | PLP-165-000009054 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor<br>Herr, Brett H MVN<br>Danflous, Louis E MVN-Contractor<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |
| PLP-165-000021903 | PLP-165-000021903 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| PLP-165-000009653 | PLP-165-000009653 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-165-000027042 | PLP-165-000027042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027043 | PLP-165-000027043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-165-000010040 | PLP-165-000010040 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | 100 yr level LPV WBV VTC Fact Sheet? |
| PLP-165-000025863 | PLP-165-000025863 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-165-000025865 | PLP-165-000025865 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVN<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-165-000027859 | PLP-165-000027859 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| PLP-165-000027860 | PLP-165-000027860 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| PLP-165-000027861 | PLP-165-000027861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| PLP-165-000027862 | PLP-165-000027862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027863 | PLP-165-000027863 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-165-000027864 | PLP-165-000027864 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| PLP-165-000027974 | PLP-165-000027974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| PLP-165-000010059 | PLP-165-000010059 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Vignes, Julie D MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| PLP-165-000024660 | PLP-165-000024660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| PLP-165-000010108 | PLP-165-000010108 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| PLP-165-000024547 | PLP-165-000024547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010143 | PLP-165-000010143 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Podany, Thomas J MVN | Bland, Stephen S MVN Vignes, Julie D MVN Northey, Robert D MVN Watford, Edward R MVN Burdine, Carol S MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Hawkins, Gary L MVN Naomi, Alfred C MVN Herr, Brett H MVN Constance, Troy G MVN | Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| PLP-165-000021799 | PLP-165-000021799 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-165-000021800 | PLP-165-000021800 | Attorney-Client; Attorney Work Product | 1/17/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| PLP-165-000010349 | PLP-165-000010349 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Miller, Gregory B MVN | Starkel, Murray P LTC MVN Glorioso, Daryl G MVN Herr, Brett H MVN Naomi, Alfred C MVN Axtman, Timothy J MVN | RE: Assistance request (UNCLASSIFIED) |
| PLP-165-000027378 | PLP-165-000027378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| PLP-165-000010443 | PLP-165-000010443 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bland, Stephen S MVN | Brouse, Gary S MVN Burdine, Carol S MVN Naomi, Alfred C MVN | Fw: Lake Pontchartrain - Jefferson CA |
| PLP-165-000021249 | PLP-165-000021249 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P/ ACE; JACKSON THOMAS/SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR THE REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000021250 | PLP-165-000021250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010510 | PLP-165-000010510 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| PLP-165-000021559 | PLP-165-000021559 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-165-000021560 | PLP-165-000021560 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-165-000010540 | PLP-165-000010540 | Deliberative Process | 3/29/2007 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (5) |
| PLP-165-000021769 | PLP-165-000021769 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |
| PLP-165-000010551 | PLP-165-000010551 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Chewning, Brian MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN<br>Lucore, Marti M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: PCA/CA NEGOTIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000021576 | PLP-165-000021576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY; /LA DOTD | BRADBERRY JOHNNY B/ LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BINDEWALD DAVID J/BOARD OF COMMISIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000021577 | PLP-165-000021577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000010558 | PLP-165-000010558 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Glorioso, Daryl G MVN | Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Starkel, Murray P LTC MVN Herr, Brett H MVN | FW: Assistance request |
| PLP-165-000021810 | PLP-165-000021810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| PLP-165-000010585 | PLP-165-000010585 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Miller, Kara K. (CIV) [Kara.K.Miller@usdoj.gov] | Naomi, Alfred C MVN | RE: your comments on Robinson Complaint |
| PLP-165-000024976 | PLP-165-000024976 | Attorney-Client; Attorney Work Product | 9/21/2005 | DOC | DREW CHRISTOPHER ; REVKIN ANDREW C ;  / NEW YORK TIMES | N/A | SECTION: A STORM AND CRISIS: THE DEFENSES; DESIGN FLAWS SEEN IN NEW ORLEANS FLOOD WALLS |
| PLP-165-000010610 | PLP-165-000010610 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Miller, Kara K. (CIV) [Kara.K.Miller@usdoj.gov] | Naomi, Alfred C MVN Honore, Melissia A MVN Kinsey, Mary V MVN Corlies, Catherine (CIV) | your comments on Robinson Complaint |
| PLP-165-000025010 | PLP-165-000025010 | Attorney-Client; Attorney Work Product | 9/21/2005 | WPD | DREW CHRISTOPHER ; REVKIN ANDREW C ;  / NEW YORK TIMES | N/A | SECTION: A STORM AND CRISIS: THE DEFENSES; DESIGN FLAWS SEEN IN NEW ORLEANS FLOOD WALLS |
| PLP-165-000025011 | PLP-165-000025011 | Attorney-Client; Attorney Work Product | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010706 | PLP-165-000010706 | Deliberative Process | 3/22/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Chewning, Brian MVD Burdine, Carol S MVN Naomi, Alfred C MVN Podany, Thomas J MVN Glorioso, Daryl G MVN Herr, Brett H MVN | Fw: WBV Draft Agreements for MVD (UNCLASSIFIED) |
| PLP-165-000024592 | PLP-165-000024592 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000024593 | PLP-165-000024593 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000010763 | PLP-165-000010763 | Deliberative Process | 3/19/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN Herr, Brett H MVN Vignes, Julie D MVN Labure, Linda C MVN Podany, Thomas J MVN Burdine, Carol S MVN Naomi, Alfred C MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: WBV Draft Agreements for MVD (UNCLASSIFIED) |
| PLP-165-000024429 | PLP-165-000024429 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000024430 | PLP-165-000024430 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010913 | PLP-165-000010913 | Deliberative Process | 3/9/2007 | MSG | Chewning, Brian MVD | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Ruff, Greg MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN | FW: March 14 Meeting |
| PLP-165-000024373 | PLP-165-000024373 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT WJLD INSERTS TO PCA AMENDMENT 2 |
| PLP-165-000011139 | PLP-165-000011139 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | FW: Draft Response to Ed Preau Ltr of 26 Feb 2007 on West Bank |
| PLP-165-000027528 | PLP-165-000027528 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | WAGENAAR / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION | RESPONSE TO YOUR LETTER DATED FEBRUARY 26, 2007, EXPRESSING CONCERNS RELATIVE TO THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT'S |
| PLP-165-000011319 | PLP-165-000011319 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov<br>gerald.spohrer@wjld.com<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN | RE: West Bank and Vicinity, Hurricane Protection Project - PCA |
| PLP-165-000022127 | PLP-165-000022127 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000011465 | PLP-165-000011465 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lucore, Marti M MVN | Mona Nosari<br>Naomi, Alfred C MVN<br>Gillespie, Jason MVN-Contractor<br>stevewilson@cox.net<br>tony@answercentrela.com<br>msalinspld@bellsouth.net<br>dpoirrier1@eatel.net<br>Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-165-000025994 | PLP-165-000025994 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000025995 | PLP-165-000025995 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Bland, Stephen S MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Gillespie, Jason MVN-Contractor Rosamano, Marco A MVN Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-165-000027866 | PLP-165-000027866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000027867 | PLP-165-000027867 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-165-000011468 | PLP-165-000011468 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-165-000024781 | PLP-165-000024781 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-165-000024782 | PLP-165-000024782 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Bland, Stephen S MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Gillespie, Jason MVN-Contractor Rosamano, Marco A MVN Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-165-000027809 | PLP-165-000027809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000027810 | PLP-165-000027810 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000011540 | PLP-165-000011540 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gillespie, Jason MVN-Contractor<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-165-000022010 | PLP-165-000022010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000022011 | PLP-165-000022011 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-165-000011556 | PLP-165-000011556 | Deliberative Process | 2/7/2007 | MSG | Northey, Robert D MVN | Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Alex.Kriegsman@usdoj.gov<br>Naomi, Alfred C MVN | FW: 17th St. Canal questions (UNCLASSIFIED) |
| PLP-165-000022515 | PLP-165-000022515 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL BROCHURE FOR THE PUBLIC |
| PLP-165-000011579 | PLP-165-000011579 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gillespie, Jason MVN-Contractor | FW: CA Agreement (UNCLASSIFIED) |
| PLP-165-000022097 | PLP-165-000022097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000011708 | PLP-165-000011708 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Cooperative Agreement (UNCLASSIFIED) |
| PLP-165-000027402 | PLP-165-000027402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000027403 | PLP-165-000027403 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Lucore, Marti M MVN<br>Podany, Thomas J MVN | Cost Allocation Spreadsheet for the LPV CAs (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027972 | PLP-165-000027972 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | MOREHISER MERVIN B | N/A | COST ALLOCATION FOR 337 FUNDS COOPERATIVE AGREEMENTS |
| PLP-165-000011741 | PLP-165-000011741 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Kilroy, Maurya MVN | 'Fitzgerald, Denise' 'campbell@ejld.com' Glorioso, Daryl G MVN Kinsey, Mary V MVN Bland, Stephen S MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN | Revisions to Cooperation Agreement for LPV, Jefferson restoration work (UNCLASSIFIED) |
| PLP-165-000021097 | PLP-165-000021097 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000011755 | PLP-165-000011755 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Naomi, Alfred C MVN Vignes, Julie D MVN Miller, Gregory B MVN Daigle, Michelle C MVN Rauber, Gary W MVN Barnes, Tomma K MVN-Contractor StGermain, James J MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bastian, David F MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| PLP-165-000021252 | PLP-165-000021252 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-165-000021253 | PLP-165-000021253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-165-000021254 | PLP-165-000021254 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |
| PLP-165-000021255 | PLP-165-000021255 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000021257 | PLP-165-000021257 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-165-000021258 | PLP-165-000021258 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| PLP-165-000021259 | PLP-165-000021259 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-165-000021261 | PLP-165-000021261 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000021262 | PLP-165-000021262 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-165-000021263 | PLP-165-000021263 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000021264 | PLP-165-000021264 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-165-000021265 | PLP-165-000021265 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000021266 | PLP-165-000021266 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-165-000021267 | PLP-165-000021267 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000021268 | PLP-165-000021268 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-165-000021270 | PLP-165-000021270 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-165-000021272 | PLP-165-000021272 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-165-000021275 | PLP-165-000021275 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000021277 | PLP-165-000021277 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-165-000021278 | PLP-165-000021278 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000021279 | PLP-165-000021279 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-165-000021280 | PLP-165-000021280 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000021281 | PLP-165-000021281 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-165-000021282 | PLP-165-000021282 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-165-000011772 | PLP-165-000011772 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Hite, Kristen A MVN | Starkel, Murray P LTC MVN Frederick, Denise D MVN Honore, Melissia A MVN Naomi, Alfred C MVN Colletti, Jerry A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| PLP-165-000021600 | PLP-165-000021600 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | STARKEL MURRAY P | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF LTC MURRAY P. STARKEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000012048 | PLP-165-000012048 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN; Bland, Stephen S MVN; Kinsey, Mary V MVN; Smith, Jerry L MVD; Lowe, Michael H MVN; Naomi, Alfred C MVN; Morehiser, Mervin B MVN | Jefferson PIR (UNCLASSIFIED) |
| PLP-165-000024715 | PLP-165-000024715 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / MVN ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-165-000012104 | PLP-165-000012104 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Kilroy, Maurya MVN | 'thomasljackson@bellsouth.net'; 'campbell@ejld.com'; 'TRLacour@bellsouth.net'; Frederick, Denise D MVN; Naomi, Alfred C MVN; Glorioso, Daryl G MVN; Kinsey, Mary V MVN; Morehiser, Mervin B MVN; Wagner, Kevin G MVN; Kilroy, Maurya MVN | Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| PLP-165-000025291 | PLP-165-000025291 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST FOR EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000012282 | PLP-165-000012282 | Deliberative Process | 1/4/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN; Crescioni, Lisa P MVN; Green, Stanley B MVN; Herr, Brett H MVN; Naomi, Alfred C MVN; Stout, Michael E MVN; Varuso, Rich J MVN; Vignes, Julie D MVN; Villa, April J MVN | FW: Here's the attachment RE: Draft PDD framework |
| PLP-165-000027498 | PLP-165-000027498 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-165-000012306 | PLP-165-000012306 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN; Gilmore, Christophor E MVN; Wagner, Kevin G MVN; Lucore, Marti M MVN; Kinsey, Mary V MVN; Rosamano, Marco A MVN; Glorioso, Daryl G MVN; Bland, Stephen S MVN; Frederick, Denise D MVN; Kilroy, Maurya MVN | RE: CAs (UNCLASSIFIED) St Bernard (UNCLASSIFIED) |
| PLP-165-000027506 | PLP-165-000027506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE ; RODRIGUEZ HENRY J / ST BERNARD PARISH COUNCIL ; / ST BERNARD PARISH LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000012365 | PLP-165-000012365 | Attorney-Client; Attorney Work Product | 12/26/2006 | MSG | Wallace, Frederick W MVN | Naomi, Alfred C MVN | Railroads around and on Flood protection (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027276 | PLP-165-000027276 | Attorney-Client; Attorney Work Product | 11/3/2006 | PDF | GAMBEL WILLIAM C / MILLING BENSON WOODWARD LLP | WALLACE FREDERICK / U.S. ARMY CORP OF ENGINEERS / MILLING & BENSON | FOIA REQUEST - RE: CSX TRANSPORTATION AND PUBLIC BELT RAILROAD |
| PLP-165-000027278 | PLP-165-000027278 | Attorney-Client; Attorney Work Product | 11/3/2006 | PDF | GAMBEL WILLIAM C / MILLING BENSON WOODWARD LLP | WALLACE FREDERICK / U.S. ARMY CORP OF ENGINEERS / MILLING & BENSON | FOIA REQUEST - RE: NORFOLK SOUTHERN |
| PLP-165-000012523 | PLP-165-000012523 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Outfall Canal Temp Pump CA Supplemental 2-A (UNCLASSIFIED) |
| PLP-165-000021871 | PLP-165-000021871 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000012549 | PLP-165-000012549 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN Kinsey, Mary V MVN Naomi, Alfred C MVN | Outfall Canal Temp Pump CA Supplemental 2-A (UNCLASSIFIED) |
| PLP-165-000023162 | PLP-165-000023162 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000012779 | PLP-165-000012779 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-165-000023006 | PLP-165-000023006 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000012801 | PLP-165-000012801 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-165-000024071 | PLP-165-000024071 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-165-000024072 | PLP-165-000024072 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000012960 | PLP-165-000012960 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| PLP-165-000025945 | PLP-165-000025945 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| PLP-165-000025946 | PLP-165-000025946 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013041 | PLP-165-000013041 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-165-000025675 | PLP-165-000025675 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013042 | PLP-165-000013042 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-165-000025711 | PLP-165-000025711 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-165-000025712 | PLP-165-000025712 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013080 | PLP-165-000013080 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| PLP-165-000025329 | PLP-165-000025329 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-165-000013094 | PLP-165-000013094 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: PIRs Have Exploded |
| PLP-165-000025301 | PLP-165-000025301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013128 | PLP-165-000013128 | Deliberative Process | 11/8/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-165-000025221 | PLP-165-000025221 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-165-000025222 | PLP-165-000025222 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-165-000025223 | PLP-165-000025223 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-165-000025224 | PLP-165-000025224 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-165-000025225 | PLP-165-000025225 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-165-000025226 | PLP-165-000025226 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-165-000025227 | PLP-165-000025227 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-165-000025228 | PLP-165-000025228 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-165-000025229 | PLP-165-000025229 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-165-000025232 | PLP-165-000025232 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-165-000025233 | PLP-165-000025233 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-165-000025234 | PLP-165-000025234 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-165-000025235 | PLP-165-000025235 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-165-000013171 | PLP-165-000013171 | Attorney-Client; Attorney Work Product | 11/3/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Orleans PIR |
| PLP-165-000025423 | PLP-165-000025423 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013177 | PLP-165-000013177 | Attorney-Client; Attorney Work Product | 11/3/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: Orleans PIR |
| PLP-165-000025619 | PLP-165-000025619 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-165-000013319 | PLP-165-000013319 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Here is my draft of a declaration for the Nicholson Case |
| PLP-165-000025996 | PLP-165-000025996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DECLARATION OF LTC MURRAY P. STARKEL |
| PLP-165-000025997 | PLP-165-000025997 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Frederick, Denise D MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | RE: Nicholson |
| PLP-165-000027877 | PLP-165-000027877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET AND LONDON AVENUE OUTFALL CANALS |
| PLP-165-000013335 | PLP-165-000013335 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN Best, Shannon TFH PM3 MVN Meador, John A Starkel, Murray P LTC MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Hull, Falcolm E MVN Constance, Troy G MVN Labure, Linda C MVN Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Wingate, Mark R MVN Elzey, Durund MVN McCrossen, Jason P MVN Maloz, Wilson L MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | VTC Fact Sheets |
| PLP-165-000026294 | PLP-165-000026294 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-165-000026296 | PLP-165-000026296 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-165-000026298 | PLP-165-000026298 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-165-000026300 | PLP-165-000026300 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-165-000026302 | PLP-165-000026302 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026304 | PLP-165-000026304 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-165-000026306 | PLP-165-000026306 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-165-000013346 | PLP-165-000013346 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |
| PLP-165-000026684 | PLP-165-000026684 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TOWN OF GRAND ISLE NON-FEDERAL LEVEES JEFFERSON PARISH 3RD SUPPLEMENTAL FUNDING |
| PLP-165-000026686 | PLP-165-000026686 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH EAST BANK NON-FEDERAL LEVEE 3RD SUPPLEMENTAL FUNDING |
| PLP-165-000026688 | PLP-165-000026688 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH INCORPORATE NON-FEDERAL LEVEE SYSTEM INTO FEDERAL SYSTEM (NEW ORLEANS TO VENICE) 4TH SUPPLEMENTAL FUNDING |
| PLP-165-000026689 | PLP-165-000026689 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEES 4TH SUPPLEMENTAL FUNDING |
| PLP-165-000013359 | PLP-165-000013359 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Frederick, Denise D MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | FW: Here is my draft of a declartion for the Nicholson Case |
| PLP-165-000025897 | PLP-165-000025897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DECLARATION OF |
| PLP-165-000013383 | PLP-165-000013383 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Forgiveness of past debt ONLY for LPV, St. Bernard Parish |
| PLP-165-000025841 | PLP-165-000025841 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-165-000013563 | PLP-165-000013563 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Diehl, Edwin H MVN | Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Watson, Mike S MVM<br>Hamilton, Dennis W MVR<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Lucore, Marti M MVN | FW: LPV PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026378 | PLP-165-000026378 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-165-000026380 | PLP-165-000026380 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| PLP-165-000026381 | PLP-165-000026381 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-165-000026382 | PLP-165-000026382 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | DIEHL EDWIN / MVN ; LOWE MICHAEL / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |
| PLP-165-000013855 | PLP-165-000013855 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM Bond, Robert M MVN-Contractor Bourgeois, Michael P MVN Cashen, Warren J MVN Chiu, Shung K MVN DeBose, Gregory A MVN Deese, Carvel E MVN-Contractor Dillon, Douglas L MVN Goodlett, Amy S MVN Hester, Ulysses D MVN Joseph, Jay L MVN Keller, Janet D MVN Kilroy, Maurya MVN Owen, Gib A MVN Pilie, Ellsworth J MVN Salaam, Tutashinda MVN Salamone, Benjamin E MVN Scheid, Ralph A MVN Serio, Pete J MVN Shields, Mark S MVN Tullier, Kim J MVN Varnado, Paul A MVN Waguespack, Thomas G MVN Welty, Brenda D MVN Wurtzel, David R MVN Gilmore, Christophor E MVN Maloz, Wilson L MVN Wagner, Kevin G MVN Podany, Thomas J MVN | Borrow Quantities and Schedules |
| PLP-165-000024920 | PLP-165-000024920 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| PLP-165-000013866 | PLP-165-000013866 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Ltr to OLD re: Outfall canal maintenance |
| PLP-165-000024933 | PLP-165-000024933 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | ACCARDO CHRIS / DEPARTMENT OF THE ARMY OPERATIONS DIVISION | MCCROSSEN MIKE / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT STACK MICHAEL / LA DOTD PREAU ED / LA DOTD HPO | REFERENCE TO GRASS CUTTING AND REMOVAL OF WOODY VEGETATION ON THE FLOODSIDE OF THE OUTFALL CANALS IN ORLEANS PARISH |
| PLP-165-000013988 | PLP-165-000013988 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Morehiser, Mervin B MVN | Podany, Thomas J MVN Demma, Marcia A MVN Naomi, Alfred C MVN Kinsey, Mary V MVN | LPV Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026082 | PLP-165-000026082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROBLEMS REQUIRING RESOLUTION BEFORE ACTION MAY BE TAKEN REGARDING MITIGATION FOR LAKE PONTCHARTRAIN AND VICINITY |
| PLP-165-000014051 | PLP-165-000014051 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Breerwood, Gregory E MVN Naomi, Alfred C MVN Baumy, Walter O MVN Grieshaber, John B MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-165-000025948 | PLP-165-000025948 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| PLP-165-000025949 | PLP-165-000025949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000014055 | PLP-165-000014055 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Breerwood, Gregory E MVN | Naomi, Alfred C MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-165-000025950 | PLP-165-000025950 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| PLP-165-000025955 | PLP-165-000025955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000014060 | PLP-165-000014060 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Breerwood, Gregory E MVN | Naomi, Alfred C MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-165-000025593 | PLP-165-000025593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| PLP-165-000025595 | PLP-165-000025595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| PLP-165-000014121 | PLP-165-000014121 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-165-000023322 | PLP-165-000023322 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| PLP-165-000014219 | PLP-165-000014219 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Waguespack, Leslie S MVD | FW: Word to PDF |
| PLP-165-000026695 | PLP-165-000026695 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026696 | PLP-165-000026696 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Diehl, Edwin H MVN | 'Robert Turner (rturner355@aol.com)' 'Charles Reppel (creppel@sbpg.net)' Naomi, Alfred C MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN | FW: |
| PLP-165-000014383 | PLP-165-000014383 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN Zack, Michael MVN Naomi, Alfred C MVN Frederick, Denise D MVN Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-165-000025887 | PLP-165-000025887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-E | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-B | MEMORANDUM THUR COMMANDER, MISSISSIPPI VALLEY DIVISION FOR HQUSACE (CECW-B), WASH DC 20314 REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL WORK-IN-KIND FOR LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000025888 | PLP-165-000025888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000025889 | PLP-165-000025889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | DOMENICI PETE V / UNITED STATES SENATE | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000014389 | PLP-165-000014389 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN Diehl, Edwin H MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Kendrick, Richmond R MVN Griffith, Rebecca PM5 MVN Frederick, Denise D MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000025442 | PLP-165-000025442 | Attorney-Client; Attorney Work Product | 9/3/2006 | MSG | Griffith, Rebecca PM5 MVN | Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Johnson, Richard R MVD<br>Sloan, G Rogers MVD<br>Kendrick, Richmond R MVN<br>Ruff, Greg MVD<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Second Cut at 4th supplemental waiver/draft guidance |
| PLP-165-000027893 | PLP-165-000027893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| PLP-165-000014514 | PLP-165-000014514 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-165-000025489 | PLP-165-000025489 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014568 | PLP-165-000014568 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Diehl, Edwin H MVN | Morehiser, Mervin B MVN; Naomi, Alfred C MVN; Waguespack, Leslie S MVD | FW: Word to PDF |
| PLP-165-000025320 | PLP-165-000025320 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000025321 | PLP-165-000025321 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Diehl, Edwin H MVN | Robert Turner (rturner355@aol.com); Charles Reppel (creppel@sbpg.net); Naomi, Alfred C MVN; Morehiser, Mervin B MVN; Kinsey, Mary V MVN; Kilroy, Maurya MVN; Wagner, Kevin G MVN; Gilmore, Christopher E MVN | FW: |
| PLP-165-000014717 | PLP-165-000014717 | Deliberative Process | 8/24/2006 | MSG | Lucore, Marti M MVN | Naomi, Alfred C MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-165-000027178 | PLP-165-000027178 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-165-000027179 | PLP-165-000027179 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-165-000027180 | PLP-165-000027180 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014739 | PLP-165-000014739 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-165-000025855 | PLP-165-000025855 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-165-000025856 | PLP-165-000025856 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-165-000025857 | PLP-165-000025857 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE – REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-165-000014937 | PLP-165-000014937 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: CPR Katrina Conference Agenda |
| PLP-165-000026259 | PLP-165-000026259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / CENTER FOR PROGRESSIVE REFORM | N/A | LOGO OF CENTER FOR PROGRESSIVE REFORM |
| PLP-165-000026260 | PLP-165-000026260 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: seeking conference speaker |
| PLP-165-000014999 | PLP-165-000014999 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Draft PCA checklist for PLD |
| PLP-165-000026397 | PLP-165-000026397 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | N/A | N/A | PCA CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015065 | PLP-165-000015065 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-165-000026520 | PLP-165-000026520 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-165-000026522 | PLP-165-000026522 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-165-000015084 | PLP-165-000015084 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| PLP-165-000026337 | PLP-165-000026337 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-165-000026338 | PLP-165-000026338 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-165-000015148 | PLP-165-000015148 | Deliberative Process | 8/9/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-165-000026133 | PLP-165-000026133 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-165-000026134 | PLP-165-000026134 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015152 | PLP-165-000015152 | Deliberative Process | 8/9/2006 | MSG | Saffran, Michael PM1 MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Ruff, Greg MVD<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A HQ02<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Wingate, Mark R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Hitchings, Daniel H MVD | FW: Request for Waivers on the 3rd Supplemental |
| PLP-165-000025189 | PLP-165-000025189 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-165-000025190 | PLP-165-000025190 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N / HQUSACE CECW-ZA | N/A | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-165-000015260 | PLP-165-000015260 | Deliberative Process | 8/4/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | FW: Lake Pontch - PIR |
| PLP-165-000025544 | PLP-165-000025544 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-165-000015334 | PLP-165-000015334 | Deliberative Process | 8/1/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN | Lake Pontch - PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026400 | PLP-165-000026400 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-165-000015337 | PLP-165-000015337 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Lucore, Marti M MVN | Frederick, Denise D MVN Naomi, Alfred C MVN Zack, Michael MVN | Advance contribution request |
| PLP-165-000026195 | PLP-165-000026195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-E | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-B | MEMORANDUM THUR COMMANDER, MISSISSIPPI VALLEY DIVISION FOR HQUSACE (CECW-B), WASH DC 20314 REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL WORK-IN-KIND FOR LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000026196 | PLP-165-000026196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000026197 | PLP-165-000026197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | DOMENICI PETE V / UNITED STATES SENATE | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000026198 | PLP-165-000026198 | Attorney-Client; Attorney Work Product | 5/19/2006 | DOC | CUROLE WINDELL A / SOUTH LAFOURCHE LEVEE DISTRICT | LUCORE MARTI / USACE CEMVN-PM-W LANDRIEU MARY VITTER DAVID MELANCON CHARLIE | ACQUIRE FUNDS TO CONSTRUCT SEGMENTS FOR THE LAROSE TO GOLDEN MEADOW PROJECT |
| PLP-165-000015621 | PLP-165-000015621 | Deliberative Process | 7/24/2006 | MSG | Diehl, Edwin H MVN | Smith, Jerry L MVD Kilroy, Maurya MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN | Draft Amendment to the Lake Borgne Basin Levee District and St. Bernard Parish Government jointly Assurance Agreement |
| PLP-165-000022679 | PLP-165-000022679 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000015627 | PLP-165-000015627 | Deliberative Process | 7/24/2006 | MSG | Diehl, Edwin H MVN | Smith, Jerry L MVD Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN | Draft Amendment to the Orleans Levee District Assurance Agreement |
| PLP-165-000022581 | PLP-165-000022581 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015664 | PLP-165-000015664 | Deliberative Process | 7/21/2006 | MSG | TFH Griffith, Rebecca PM5 MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD | Propo |
| PLP-165-000024427 | PLP-165-000024427 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DOCUMENTATION PROTOCOLS FOR FOURTH SUPPLEMENTAL APPROPRIATION |
| PLP-165-000015711 | PLP-165-000015711 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | FW: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-165-000025249 | PLP-165-000025249 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMARICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-165-000015715 | PLP-165-000015715 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | FW: Amended Assurance Agreement StB APIR 19July2006.doc |
| PLP-165-000024163 | PLP-165-000024163 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ALRIO ALAN / BOARD OF COMMISSIONERS OF THE PONCHARTRAIN LEVEE DISTRICT ; LACOUR T R / THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-165-000024164 | PLP-165-000024164 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000015724 | PLP-165-000015724 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Amended Assurance Agreement, Pont Levee District APIR 19July2006.doc |
| PLP-165-000024462 | PLP-165-000024462 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015733 | PLP-165-000015733 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | Amended Assurance Agreement, Pont Levee District APIR 19July2006.doc |
| PLP-165-000024120 | PLP-165-000024120 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN PARISH, LOUISIANA |
| PLP-165-000015734 | PLP-165-000015734 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Kinsey, Mary V MVN | Smith, Jerry L MVD<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | Amended Assurance Agreement JeffersonAPIR 18July.doc |
| PLP-165-000024143 | PLP-165-000024143 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| PLP-165-000015735 | PLP-165-000015735 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN | RE: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-165-000024175 | PLP-165-000024175 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-165-000015774 | PLP-165-000015774 | Deliberative Process | 7/19/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bilbo, Diane D MVN | Amended Assurance Agreement Jefferson APIR 18July.doc |
| PLP-165-000024243 | PLP-165-000024243 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015776 | PLP-165-000015776 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | Lake Pontchartrain and Vicinity 16 JAN 1987.doc |
| PLP-165-000024381 | PLP-165-000024381 | Attorney-Client; Attorney Work Product | 12/21/1987 | DOC | BROWN LLOYD K / THE UNITED STATES OF AMERICA ; / BOARD OF COMMISSIONERS JEFFERSON LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE JEFFERSON LEVEE DISTRICT FOR LOCAL COOPERATION AT LAKE PONTCHARTRAIN AND VICINITY HIGH LEVEL PLAN |
| PLP-165-000015790 | PLP-165-000015790 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Lucore, Marti M MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Zack, Michael MVN | Advance contribution request |
| PLP-165-000024044 | PLP-165-000024044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-E | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-B | MEMORANDUM THUR COMMANDER, MISSISSIPPI VALLEY DIVISION FOR HQUSACE (CECW-B), WASH DC 20314 REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL WORK-IN-KIND FOR LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000024045 | PLP-165-000024045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000024047 | PLP-165-000024047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | DOMENICI PETE V / UNITED STATES SENATE | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY HAS BEEN ASKED BY THE LOCAL SPONSOR TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LOUISIANA |
| PLP-165-000024049 | PLP-165-000024049 | Attorney-Client; Attorney Work Product | 5/19/2006 | DOC | CUROLE WINDELL A / SOUTH LAFOURCHE LEVEE DISTRICT | LUCORE MARTI / USACE CEMVN-PM-W<br>LANDRIEU MARY<br>VITTER DAVID<br>MELANCON CHARLIE | ACQUIRE FUNDS TO CONSTRUCT SEGMENTS FOR THE LAROSE TO GOLDEN MEADOW PROJECT |
| PLP-165-000015956 | PLP-165-000015956 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | FW: Draft Amendment to Assurance Agreements with OLD |
| PLP-165-000023463 | PLP-165-000023463 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; SPENCER STEVAN / BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-165-000023464 | PLP-165-000023464 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-165-000015957 | PLP-165-000015957 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | FW: Draft Amendment to Assurance Agreements with OLD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000023498 | PLP-165-000023498 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; SPENCER STEVAN / BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-165-000023499 | PLP-165-000023499 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-165-000015958 | PLP-165-000015958 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | FW: Amended Assurance Agreement APIR.doc |
| PLP-165-000023545 | PLP-165-000023545 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000023546 | PLP-165-000023546 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000015993 | PLP-165-000015993 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Kinsey, Mary V MVN | Diehl, Edwin H MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Amended Assurance Agreement APIR.doc |
| PLP-165-000023422 | PLP-165-000023422 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015995 | PLP-165-000015995 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Draft Amendment to Assurance Agreements with OLD |
| PLP-165-000023484 | PLP-165-000023484 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-165-000015996 | PLP-165-000015996 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | Amended Assurance Agreement APIR.doc |
| PLP-165-000023524 | PLP-165-000023524 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| PLP-165-000016130 | PLP-165-000016130 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: MVD Delegation of Model Design Agreement |
| PLP-165-000024323 | PLP-165-000024323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| PLP-165-000024324 | PLP-165-000024324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| PLP-165-000024325 | PLP-165-000024325 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000024326 | PLP-165-000024326 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| PLP-165-000016469 | PLP-165-000016469 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Diehl, Edwin H MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Martinson, Robert J MVN Owen, Gib A MVN Kilroy, Maurya MVN Rosamano, Marco A MVN | LPVHPP, APIRs, Changes to mitigation |
| PLP-165-000024780 | PLP-165-000024780 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | N/A | N/A | MITIGATION OC RECOMMENDED CHANGES TO THE LPVHPP APIRS |
| PLP-165-000016677 | PLP-165-000016677 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Klock, Todd M MVN | Frederick, Denise D MVN Labure, Linda C MVN Just, Gloria N MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | FW: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-165-000023644 | PLP-165-000023644 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-165-000016763 | PLP-165-000016763 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | APIRs Orleans and St. Bernard |
| PLP-165-000023449 | PLP-165-000023449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000023450 | PLP-165-000023450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-165-000023451 | PLP-165-000023451 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000023452 | PLP-165-000023452 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000016776 | PLP-165-000016776 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | MOREHISER MELVIN B /MVN | ROSAMANO MARCO A /MVN KINSEY MARY V /MVN NAOMI ALFRED C /MVN DIEHL EDWIN H /MVN Naomi, Alfred C MVN Diehl, Edwin H MVN | PLD APIR |
| PLP-165-000023495 | PLP-165-000023495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED WIGGINS BETH MANGUNO RICHARD LABURE LINDA GRIESHABER JOHN FREDERICK DENISE BREERWOOD GREGORY WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| PLP-165-000023497 | PLP-165-000023497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI ALFRED / ; WIGGINS BETH / ; MANGUNO RICHARD / ; LABURE LINDA / ; GRIESHABER JOHN / ; FREDERICK DENISE / ; BREERWOOD GREGORY / ; WAGNENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; DIEHL EDWIN H / ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PNTCHARTRAIN AN VICINITY, LOUISIANA, PROJECT, ST. BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000016875 | PLP-165-000016875 | Deliberative Process | 6/9/2006 | MSG | Diehl, Edwin H MVN | Gilmore, Christophor E MVN; Morehiser, Mervin B MVN; Naomi, Alfred C MVN | RE: St. Bernard APIR/PIR |
| PLP-165-000023049 | PLP-165-000023049 | Deliberative Process | 6/8/2006 | DOC | DIEHL EDWIN H | NAOMI ALFRED C | ABBREVIATED PROJECT INFORMATION REPORT (APIR), DoD, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND THE PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000023050 | PLP-165-000023050 | Deliberative Process | XX/XX/XXXX | DOC | DIEHL EDWIN H | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |
| PLP-165-000016892 | PLP-165-000016892 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN; Naomi, Alfred C MVN; Kilroy, Maurya MVN; Bland, Stephen S MVN; Rosamano, Marco A MVN; Bilbo, Diane D MVN; Frederick, Denise D MVN; Zack, Michael MVN | FW: RESPONSES TO WEST BANK AND VICINITY3 (2) (2) |
| PLP-165-000023183 | PLP-165-000023183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO WEST BANK AND VICINITY, NEW ORLEANS, HURRICANE PROTECTION PROJECT REVIEW COMMENTS |
| PLP-165-000016893 | PLP-165-000016893 | Deliberative Process | 6/9/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN; Naomi, Alfred C MVN; Kilroy, Maurya MVN; Rosamano, Marco A MVN; Bland, Stephen S MVN; Bilbo, Diane D MVN; Frederick, Denise D MVN; Zack, Michael MVN | Comment OC 06June8 EJLD APIR 1 0.doc |
| PLP-165-000023318 | PLP-165-000023318 | Deliberative Process | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED; WIGGINS BETH; MANGUNO RICHARD; LABURE LINDA; GRIESHABER JOHN; FREDERICK DENISE; BREERWOOD GREGORY; WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-165-000016990 | PLP-165-000016990 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN; Morehiser, Mervin B MVN; Naomi, Alfred C MVN; Kilroy, Maurya MVN; Rosamano, Marco A MVN; Diehl, Edwin H MVN; Boe, Richard E MVN; Martinson, Robert J MVN; Wiggins, Elizabeth MVN; Frederick, Denise D MVN; Bilbo, Diane D MVN; Labure, Linda C MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000022562 | PLP-165-000022562 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-165-000017195 | PLP-165-000017195 | Deliberative Process | 3/13/2006 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD; Naomi, Alfred C MVN; Burdine, Carol S MVN | RE: DRAFT Fact Sheet |
| PLP-165-000023752 | PLP-165-000023752 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| PLP-165-000023754 | PLP-165-000023754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK GUARDIAN: RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| PLP-165-000017493 | PLP-165-000017493 | Deliberative Process | 10/19/2007 | MSG | Naomi, Alfred C MVN | Wadsworth, Lisa D MVN-Contractor | FW: LACPR Implementation and Adaptive Management Plan |
| PLP-165-000025151 | PLP-165-000025151 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-165-000018117 | PLP-165-000018117 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Naomi, Alfred C MVN | Wilson-Prater, Tawanda R MVN; Vignes, Julie D MVN; Burdine, Carol S MVN | FW: WBV Sector Gate South tee-up" Memorandum" |
| PLP-165-000022606 | PLP-165-000022606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| PLP-165-000022607 | PLP-165-000022607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| PLP-165-000018216 | PLP-165-000018216 | Deliberative Process | 5/25/2007 | MSG | Naomi, Alfred C MVN | Vignes, Julie D MVN; Waits, Stuart MVN; Wilson-Prater, Tawanda R MVN; Brouse, Gary S MVN; Stack, Michael J MVN | FW: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-165-000022298 | PLP-165-000022298 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-165-000018295 | PLP-165-000018295 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Naomi, Alfred C MVN | Ford, Andamo E LTC MVN; Herr, Brett H MVN | FW: Request for Information - Work Performed at Other Districts |
| PLP-165-000024264 | PLP-165-000024264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-165-000018428 | PLP-165-000018428 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Naomi, Alfred C MVN | Miller, Gregory B MVN; Axtman, Timothy J MVN; Russo, Edmond J ERDC-CHL-MS | FW: Assistance request |
| PLP-165-000022440 | PLP-165-000022440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| PLP-165-000018694 | PLP-165-000018694 | Deliberative Process | 2/6/2007 | MSG | Naomi, Alfred C MVN | Gibbs, Kathy MVN; Frederick, Denise D MVN | FW: 17th St. Canal questions (UNCLASSIFIED) |
| PLP-165-000022681 | PLP-165-000022681 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL BROCHURE FOR THE PUBLIC |
| PLP-165-000018723 | PLP-165-000018723 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Revisions to Cooperation Agreement for LPV, Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000022532 | PLP-165-000022532 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000018837 | PLP-165-000018837 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-165-000022248 | PLP-165-000022248 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST FOR EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000018872 | PLP-165-000018872 | Deliberative Process | 1/8/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Here's the attachment RE: Draft PDD framework |
| PLP-165-000023273 | PLP-165-000023273 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| PLP-165-000019302 | PLP-165-000019302 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Naomi, Alfred C MVN | Breerwood, Gregory E MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-165-000023811 | PLP-165-000023811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| PLP-165-000023812 | PLP-165-000023812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| PLP-165-000019406 | PLP-165-000019406 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Naomi, Alfred C MVN | Baumy, Walter O MVN Terrell, Bruce A MVN | FW: LITIGATION |
| PLP-165-000022646 | PLP-165-000022646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBJECT MATTER EXPERTS FOR MRGO LITIGATION |
| PLP-165-000019411 | PLP-165-000019411 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Naomi, Alfred C MVN | Baumy, Walter O MVN Accardo, Christopher J MVN Terrell, Bruce A MVN | RE: Request for Information (MRGO Interrogatories) |
| PLP-165-000023347 | PLP-165-000023347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBJECT MATTER EXPERTS FOR MRGO LITIGATION |
| PLP-165-000019414 | PLP-165-000019414 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Naomi, Alfred C MVN | Dyer, David R MVN Labourdette, Jennifer A MVN | RE: Levee Requests for Admissions |
| PLP-165-000022688 | PLP-165-000022688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, L.L.P. ; SCALIA DAVID S / BRUNO & BRUNO, L.L.P. | / THE UNITED STATES OF AMERICA / THE USACE / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' REQUESTS FOR ADMISSION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000019417 | PLP-165-000019417 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Naomi, Alfred C MVN | Honore, Melissia A MVN | FW: Levee interrogatories |
| PLP-165-000022968 | PLP-165-000022968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, L.L.P. ; SCALIA DAVID S / BRUNO & BRUNO, L.L.P. | / THE UNITED STATES OF AMERICA / THE USACE / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' INTERROGATORIES TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-165-000019418 | PLP-165-000019418 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Naomi, Alfred C MVN | Honore, Melissia A MVN | Levee interrogatories |
| PLP-165-000023008 | PLP-165-000023008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, L.L.P. ; SCALIA DAVID S / BRUNO & BRUNO, L.L.P. | / THE UNITED STATES OF AMERICA / THE USACE / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' INTERROGATORIES TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-165-000019429 | PLP-165-000019429 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Naomi, Alfred C MVN | Honore, Melissia A MVN | RE: responses |
| PLP-165-000023312 | PLP-165-000023312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO CONSOLIDATED LAWSUIT |
| PLP-165-000019439 | PLP-165-000019439 | Deliberative Process | 2/6/2007 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN | FW: 17th St. Canal questions (UNCLASSIFIED) |
| PLP-165-000022195 | PLP-165-000022195 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL BROCHURE FOR THE PUBLIC |
| PLP-165-000019443 | PLP-165-000019443 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Naomi, Alfred C MVN | Frederick, Denise D MVN | 17th street canal |
| PLP-165-000022232 | PLP-165-000022232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000019444 | PLP-165-000019444 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Naomi, Alfred C MVN | Frederick, Denise D MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Holliday, T. A. MVN Morehiser, Mervin B MVN | RE: Here is my draft of a declaration for the Nicholson Case |
| PLP-165-000022563 | PLP-165-000022563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DECLARATION OF |
| PLP-165-000019445 | PLP-165-000019445 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Naomi, Alfred C MVN | Kilroy, Maurya MVN Podany, Thomas J MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Forgiveness of past debt ONLY for LPV, St. Bernard Parish |
| PLP-165-000022582 | PLP-165-000022582 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-165-000019508 | PLP-165-000019508 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-165-000019601 | PLP-165-000019601 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-165-000019621 | PLP-165-000019621 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-165-000019723 | PLP-165-000019723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX G PREPARATION OF INFORMATION PAPER |
| PLP-165-000020083 | PLP-165-000020083 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-165-000020118 | PLP-165-000020118 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| PLP-165-000020163 | PLP-165-000020163 | Deliberative Process | 11/9/2007 | DOC | N/A | N/A | LACPR DOCUMENTS AND APPENDICES FOR NOVEMBER 9, 2007 CONCURRENT REVIEW |
| PLP-165-000020168 | PLP-165-000020168 | Deliberative Process | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-165-000020170 | PLP-165-000020170 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-165-000020172 | PLP-165-000020172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-165-000020418 | PLP-165-000020418 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-165-000020449 | PLP-165-000020449 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-165-000020585 | PLP-165-000020585 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| PLP-165-000020647 | PLP-165-000020647 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |
| PLP-165-000020846 | PLP-165-000020846 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HARRISON PAUL / COASTAL LOUISIANA | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-165-000021068 | PLP-165-000021068 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | N/A | N/A | ISSUE PAPER ENVIRONMENTAL DEFENSE FREEDOM OF INFORMATION ACT (FOIA) REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000021154 | PLP-165-000021154 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-165-000021244 | PLP-165-000021244 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| PLP-165-000022025 | PLP-165-000022025 | Attorney-Client; Attorney Work Product | 8/8/1984 | PDF | WALL JOHN F ; DAEN-CWP-C | / LOWER MISSISSIPPI VALLEY DIVISION | LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-165-000022756 | PLP-165-000022756 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-165-000026681 | PLP-165-000026681 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-165-000026712 | PLP-165-000026712 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-165-000026770 | PLP-165-000026770 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-165-000026813 | PLP-165-000026813 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-165-000026924 | PLP-165-000026924 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | PODANY THOMAS J/MVN PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-165-000027354 | PLP-165-000027354 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-165-000027355 | PLP-165-000027355 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-165-000027393 | PLP-165-000027393 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-165-000027394 | PLP-165-000027394 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-165-000027552 | PLP-165-000027552 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | / USACE ; MCANALLY WILLIAM ; GAMBUCCI THOMAS ; MCCORMICK JOHN ; HUBERTZ JON ; WINKELMAN JOHN ; SUHAYDA JOSEPH ; SLINN DON ; RICHARDSON JOHN ; BUTLER LEE ; GILBERT ROBERT ; CLARK F R ; FERACHI MELISSA V | N/A | USACE/FEMA SOUTHEAST LOUISIANA JOINT SURGE STUDY INDEPENDENT TECHNICAL REVIEW DRAFT REPORT |
| PLP-165-000027563 | PLP-165-000027563 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027625 | PLP-165-000027625 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | / USACE ; MCANALLY WILLIAM ; GAMBUCCI THOMAS ; MCCORMICK JOHN ; HUBERTZ JON ; WINKELMAN JOHN ; SUHAYDA JOSEPH ; SLINN DON ; RICHARDSON JOHN ; BUTLER LEE ; GILBERT ROBERT ; CLARK F R ; FERACHI MELISSA V | N/A | USACE/FEMA SOUTHEAST LOUISIANA JOINT SURGE STUDY INDEPENDENT TECHNICAL REVIEW DRAFT REPORT |
| PLP-166-000001631 | PLP-166-000001631 | Attorney-Client; Attorney Work Product | 4/3/2003 | MSG | Marlborough, Dwayne A MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN | Landfill Note |
| PLP-166-000003176 | PLP-166-000003176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE 1: LANDFILL SITES FOR SELA CANAL PROJECTS |
| PLP-166-000001668 | PLP-166-000001668 | Deliberative Process | 7/2/2003 | MSG | Merchant, Randall C MVN | Marlborough, Dwayne A MVN<br>Holley, Soheila N MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| PLP-166-000003279 | PLP-166-000003279 | Deliberative Process | XX/XX/XXXX | TXT | MARLBOROUGH DWAYNE A / MVN | HOLLEY SOHEILA N / MVN<br>NAQUIN WAYNE J / MVN<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN<br>HINKAMP STEPHEN B / MVN | VIBRATION MONITORING |
| PLP-166-000002271 | PLP-166-000002271 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Naquin, Wayne J MVN | Danflous, Louis E MVN | FW: Braziel Cemetery |
| PLP-166-000002929 | PLP-166-000002929 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | / BRAZIEL CEMETERY | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION |
| PLP-166-000002532 | PLP-166-000002532 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN<br>Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| PLP-166-000002921 | PLP-166-000002921 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| PLP-166-000002922 | PLP-166-000002922 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| PLP-166-000003582 | PLP-166-000003582 | Deliberative Process | 10/15/2007 | MSG | Thurmond, Danny L MVN | Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Brennan, Michael A MVN<br>Montour, Christina M MVN | RE: Review of Draft Supply Contract |
| PLP-166-000004638 | PLP-166-000004638 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL BRANCH COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000004639 | PLP-166-000004639 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| PLP-166-000003888 | PLP-166-000003888 | Deliberative Process | 8/1/2007 | MSG | Deloach, Pamela A MVN | Naquin, Wayne J MVN<br>Petitbon, John B MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Monnerjahn, Christopher J MVN<br>Waugaman, Craig B MVN<br>Dupuy, Michael B MVN<br>Stark, Elaine M<br>Bivona, John C MVN | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-166-000004480 | PLP-166-000004480 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-166-000005071 | PLP-166-000005071 | Attorney-Client; Attorney Work Product | 2/5/2001 | MSG | Buras, Phyllis M MVN | Naquin, Wayne J MVN<br>Frederick, Denise D MVN | FW: ED-97-040;  SELA, 2 Mile Canal (Patriot Street Canal) Improvements From Barataria Blvd, to First Ave, Canal, Jefferson Parish, LA |
| PLP-166-000005995 | PLP-166-000005995 | Attorney-Client; Attorney Work Product | 2/5/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL SELA, 2 MILE CANAL (PATRIOT STREET CANAL) IMPROVEMENTS FROM BARATARIA BLVD, TO FIRST AVE, CANAL, JEFFERSON PARISH, LA ED-97-040 |
| PLP-166-000005107 | PLP-166-000005107 | Attorney-Client; Attorney Work Product | 2/5/2001 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Schwartz, Carol J MVN<br>Naquin, Wayne J MVN | ED-97-040;  SELA, 2 Mile Canal (Patriot Street Canal) Improvements From Barataria Blvd, to First Ave, Canal, Jefferson Parish, LA |
| PLP-166-000005927 | PLP-166-000005927 | Attorney-Client; Attorney Work Product | 2/5/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL SELA, 2 MILE CANAL (PATRIOT STREET CANAL) IMPROVEMENTS FROM BARATARIA BLVD, TO FIRST AVE, CANAL, JEFFERSON PARISH, LA ED-97-040 |
| PLP-166-000007327 | PLP-166-000007327 | Attorney-Client; Attorney Work Product | 1/24/2003 | MSG | Kilroy, Maurya MVN | Wurtzel, David R MVN<br>Smith, Sylvia C MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Cali, Joseph C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: EDGARD FERRY LANDING--Compensible Interest Report. |
| PLP-166-000010457 | PLP-166-000010457 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | / LAFOURCHE BASIN LEVEE DISTRICT ;  / ST. JOHN THE BAPTIST PARISH ;  / ST. CHARLES PARISH LOUISIANA ; KILROY MAURYA / US ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | REVISED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE ITEMS M-139 TO 119-R (INTERMITTENT) WEST BANK GAPS |
| PLP-166-000007328 | PLP-166-000007328 | Attorney-Client; Attorney Work Product | 1/24/2003 | MSG | Wurtzel, David R MVN | Coates, Allen R MVN<br>Naquin, Wayne J MVN<br>Smith, Sylvia C MVN<br>Cali, Joseph C MVN | FW: EDGARD FERRY LANDING--Compensible Interest Report. |
| PLP-166-000010464 | PLP-166-000010464 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | / LAFOURCHE BASIN LEVEE DISTRICT ;  / ST. JOHN THE BAPTIST PARISH ;  / ST. CHARLES PARISH LOUISIANA ; KILROY MAURYA / US ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | REVISED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE ITEMS M-139 TO 119-R (INTERMITTENT) WEST BANK GAPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000007387 | PLP-166-000007387 | Attorney-Client; Attorney Work Product | 12/9/2003 | MSG | Buras, Phyllis M MVN | Naquin, Wayne J MVN | FW: Mississippi River Levees, Atchafalaya Levee District, Hohen Solms to Modeste Concrete Slope Pavement, Item M-185.0-R to M-179.0-R, B/L Sta. 5730+00 to Sta. 6000+00, Ascension Parish, LA; ED98-017;  W912P8-04-B-0014 |
| PLP-166-000010213 | PLP-166-000010213 | Attorney-Client; Attorney Work Product | 12/8/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL MISSISSIPPI RIVER LEVEES, ATCHAFALAYA LEVEE DISTRICT, HOHEN SOLMS TO MODESTE CONCRETE SLOPE PAVEMENT, ITEM M-185.0-R TO M-179.0-R, B/L STA. 5730+00 TO STA. 6000+00. ASCENSION PARISH, LOUISIANA. |
| PLP-166-000007823 | PLP-166-000007823 | Deliberative Process | 8/9/2007 | MSG | Graham, Tim J MVK | Naquin, Wayne J MVN Woodward, Mark L MVN Mohead, Ernest S MVK Stacy, Sam T MVK Mooney, Jason D MVK Ray, Melvin O MVN Elzey, Durund MVN Duarte, Francisco M MVN Mendrop, Chuck E MVK Hegwood, Phil G MVK Siffert, James H MVN | RE: Hermitage Relief Wells |
| PLP-166-000010356 | PLP-166-000010356 | Deliberative Process | 8/9/2007 | MSG | Marcy, Larry E MVK | Graham, Tim J MVK | FW: EA - MRL Hermitage Seepage Control |
| PLP-166-000010583 | PLP-166-000010583 | Deliberative Process | XX/XX/XXXX | DOC | MARCY LARRY / USACE ; CEMVK-PP ; BOE RICHARD / MVN ; DEMARCAY GARY / MVN ; STILES SANDRA E / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER LEVEES HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA EA #362 |
| PLP-166-000010584 | PLP-166-000010584 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / MVN | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) MISSISSIPPI RIVER LEVEES HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA ENVIRONMENTAL ASSESSMENT (EA) #362 |
| PLP-166-000007996 | PLP-166-000007996 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Huete, Darren M MVN | Labourdette, Jennifer A MVN Naquin, Wayne J MVN | RE: Base Map Profile Data for Mississippi River Levees |
| PLP-166-000010191 | PLP-166-000010191 | Attorney-Client; Attorney Work Product | 03/25/XXXX | PRO | / 3001, INC ;  / THE GEOSPATI | N/A | MISSISSIPPI RIVER LEVEE PROFILES JOB NUMBER: 04-999 |
| PLP-166-000010192 | PLP-166-000010192 | Attorney-Client; Attorney Work Product | 03/25/XXXX | PRO | / 3001, INC ;  / THE GEOSPATI | N/A | MISSISSIPPI RIVER LEVEE PROFILES JOB NUMBER: 04-999 |
| PLP-166-000010193 | PLP-166-000010193 | Attorney-Client; Attorney Work Product | 03/25/XXXX | PRO | / 3001, INC ;  / THE GEOSPATI | N/A | MISSISSIPPI RIVER LEVEE PROFILES JOB NUMBER: 04-999 |
| PLP-166-000010194 | PLP-166-000010194 | Attorney-Client; Attorney Work Product | 03/25/XXXX | PRO | / 3001, INC ;  / THE GEOSPATI | N/A | MISSISSIPPI RIVER LEVEE PROFILES JOB NUMBER: 04-999 |
| PLP-166-000010195 | PLP-166-000010195 | Attorney-Client; Attorney Work Product | XX/04/2004 | PRO | / 3001, INC ;  / THE GEOSPATIAL COMPANY | N/A | MISSISSIPPI RIVER LEVEE PROFILES JOB NUMBER: 04-999 |
| PLP-166-000008085 | PLP-166-000008085 | Deliberative Process | 2/15/2005 | MSG | Klock, Todd M MVN | Pilie, Ellsworth J MVN Herr, Brett H MVN Kilroy, Maurya MVN Landry, Victor A MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Naquin, Wayne J MVN Thurmond, Danny L MVN Cali, Peter R MVN Morton, John J MVN Siffert, James H MVN Woodward, Mark L MVN Dressler, Lawrence S MVN Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000009154 | PLP-166-000009154 | Deliberative Process | 02/XX/2005 | DOC | HERR BRETT H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CAVER ; CEMVN-ED-F ; COATES ; CEMVN-ED-LS ; DANFLOUS ; CEMVN-ED-L ; BAUMY ; CEMVN-ED ; KILROY ; CEMVN-OC ; LAMBERT ; CRUPPI ; CEMVN-RE-L ; TERRELL ; CEMVN-CD ; HERR ; CEMVN-PM-W | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH-WEST HOLDEN MELVIN / CITY OF AND PARISH OF EAST BATON ROUGE PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION / LA DOTD ROBINSON RONNIE / LA DOTD BROUSSARD JEFF / CITY OF AND PARISH OF EAST BATON ROUGE | BATON ROUGE FRONT LEVEE ENLARGEMENT |
| PLP-166-000008157 | PLP-166-000008157 | Deliberative Process | 7/31/2007 | MSG | Rawson, Donald E MVN | Thurmond, Danny L MVN Naquin, Wayne J MVN Brennan, Michael A MVN Pilie, Ellsworth J MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| PLP-166-000009214 | PLP-166-000009214 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| PLP-166-000008211 | PLP-166-000008211 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Buras, Phyllis M MVN | Thurmond, Danny L MVN Naquin, Wayne J MVN Taylor, Diane G MVN Darby, Eileen M MVN Buras, Phyllis M MVN Eisenmenger, Jameson L MVN | FW: Wage Rates |
| PLP-166-000009438 | PLP-166-000009438 | Attorney-Client; Attorney Work Product | 1/3/2005 | PDF | N/A | N/A | BRS DOCUMENT VIEWER GENERAL DECISION NUMBER: LA030009 07/16/2004 |
| PLP-166-000009441 | PLP-166-000009441 | Attorney-Client; Attorney Work Product | 7/16/2004 | PDF | N/A | N/A | GENERAL DECISION NUMBER: LA030004 |
| PLP-166-000011693 | PLP-166-000011693 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Naquin, Wayne J MVN | Merchant, Randall C MVN Herr, Brett H MVN Palmieri, Michael M MVN Robinson, Geri A MVN Lyon, Edwin A MVN Coates, Allen R MVN Naquin, Wayne J MVN Butler, Richard A MVN Interanto, John M MVN Landry, Victor A MVN Klock, Todd M MVN | Descriptions of Levee Work Over the Braziel Cemetery |
| PLP-166-000015015 | PLP-166-000015015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF LEVEE WORK OVER THE BRAZIEL CEMETERY |
| PLP-166-000011701 | PLP-166-000011701 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Naquin, Wayne J MVN | Danflous, Louis E MVN | FW: Braziel Cemetery |
| PLP-166-000013852 | PLP-166-000013852 | Attorney-Client; Attorney Work Product | 5/25/2004 | PPT | / BRAZIEL CEMETERY | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION |
| PLP-166-000012193 | PLP-166-000012193 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Naquin, Wayne J MVN | Buras, Phyllis M MVN Grubb, Bob MVN | FW: ED 03-057;  Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| PLP-166-000014716 | PLP-166-000014716 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000014719 | PLP-166-000014719 | Attorney-Client; Attorney Work Product | 4/6/2005 | PDF | /DOL | N/A | ST BERNARD, ST CHARLES, ST JAMES, ST JOHN THE BAPTIST, ST TAMMANY COUNTIES HEAVY CONSTRUCTION PRJECTS |
| PLP-167-000000041 | PLP-167-000000041 | Deliberative Process | 10/24/2001 | MSG | Podany, Thomas J MVN | 'kragas@bellsouth.net' | FW: redraft of the proposed CWPPRA oyster residual relocationpayment program |
| PLP-167-000001054 | PLP-167-000001054 | Deliberative Process | 9/19/2001 | WPD | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| PLP-167-000001055 | PLP-167-000001055 | Deliberative Process | 9/19/2001 | PDF | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| PLP-167-000000068 | PLP-167-000000068 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Podany, Thomas J MVN | Billy Hicks Gary Rauber Gay Browning Gregory Miller Jackie Purrington Jason McCrossen John Lopez Julie Leblanc Timothy Axtman Tonio Ricks Wanda Martinez | FW: Corps comments, DNR oyster payment program, CWPPRA |
| PLP-167-000001210 | PLP-167-000001210 | Attorney-Client; Attorney Work Product | 10/15/2001 | TXT | KILROY MAURYA / CORPS OF ENGINEERS | GOOD BILL / LDNR | SEPTEMBER 19, 2001 DRAFT OF PROPOSED CWPPRA OYSTER PAYMENT PROGRAM |
| PLP-167-000000107 | PLP-167-000000107 | Deliberative Process | 9/22/2001 | MSG | Podany, Thomas J MVN | 'jonathanp@dnr.state.la.us' Billy Hicks Gary Rauber Gay Browning Gregory Miller Jackie Purrington Jason McCrossen Julie Leblanc Timothy Axtman Tonio Ricks Wanda Martinez | FW: redraft of the proposed CWPPRA oyster residual relocationpayment program |
| PLP-167-000001326 | PLP-167-000001326 | Deliberative Process | 9/19/2001 | WPD | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| PLP-167-000001327 | PLP-167-000001327 | Deliberative Process | 9/19/2001 | PDF | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| PLP-167-000000158 | PLP-167-000000158 | Deliberative Process | 8/23/2001 | MSG | Podany, Thomas J MVN | Caver, William W MVN Thibodeaux, Burnell J MVN Rosamano, Marco A MVN Ashley, Chester J MVN Pecoul, Diane K MVN | FW: Next steps for the DOT |
| PLP-167-000001033 | PLP-167-000001033 | Deliberative Process | 8/27/2001 | DOC | /NEW ORLEANS DISTRICT | N/A | MEETING TO PLAN THE MAPPING OF STANDARD PROCESSES |
| PLP-167-000001034 | PLP-167-000001034 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEFINITION OF SYSTEM FOR MAPPING STANDARD PROCESSES |
| PLP-167-000000739 | PLP-167-000000739 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000010517 | PLP-167-000010517 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-167-000010518 | PLP-167-000010518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-167-000010520 | PLP-167-000010520 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-167-000010521 | PLP-167-000010521 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-167-000010522 | PLP-167-000010522 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| PLP-167-000010523 | PLP-167-000010523 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| PLP-167-000000755 | PLP-167-000000755 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-167-000010665 | PLP-167-000010665 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |
| PLP-167-000000859 | PLP-167-000000859 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Saia, John P MVN | Delays in Legal Review of Agreements |
| PLP-167-000010951 | PLP-167-000010951 | Attorney-Client; Attorney Work Product | 9/27/2003 | DOC | KINSEY MARY | N/A | COMMENTS OF THE OFFICE OF COUNSEL ARE INSERTED IN BOLD BLUE FONT. ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT MYETTE POINT BOAT LANDING, LOUISIANA ST. MARY PARISH, LOUISIANA LIST OF DEVIATIONS FROM THE APPROVED PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA |
| PLP-167-000000898 | PLP-167-000000898 | Attorney-Client; Attorney Work Product | 9/25/2003 | MSG | Waguespack, Leslie S MVD | Podany, Thomas J MVN | FW: Louisiana Coastal Area - Project Guidance Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000010773 | PLP-167-000010773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P CECS CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CECW-PM NEE SUSAN / CECC-G MATUSIAK MARK / CECW-PC BINDNER ROSEANNE / CERE-C-WR HEIDE BRUCE / CECW-BC PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-167-000010774 | PLP-167-000010774 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-167-000000954 | PLP-167-000000954 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Podany, Thomas J MVN Miller, Gregory B MVN Browning, Gay B MVN Heide, Bruce HQ02 Lucyshyn, John HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Constance, Troy G MVN | RE: CWPPRA MOA |
| PLP-167-000010410 | PLP-167-000010410 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| PLP-167-000010411 | PLP-167-000010411 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ACE ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001540 | PLP-167-000001540 | Deliberative Process | 4/3/2005 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | FW: RPBAC Briefing, 4-6 Apr 05 |
| PLP-167-000007361 | PLP-167-000007361 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| PLP-167-000007362 | PLP-167-000007362 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | PLANNING, PROGRAMS PROJECT MANAGEMENT DIVISION (RF6181) COMPARISON BETWEEN DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007364 | PLP-167-000007364 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE / CEMVD-RB-R | BROWN ROGER / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON / CRPO, MVN-CO CANNADA A L / CDO, MVK-RM JESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY / CDO, MVP-RM PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM / G&A, MVM-IR LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE / G&A, MVD-RB-R PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY / G&A, MVS-RM MAZZANTI MARK / MVD-PD-C JACKSON LISA / MVD-RB-MI IM TOOHEY JIM / MVR-RM-B JACKSON SUTTE / MVN-RM RE HITCHINGS DAN / MVD-RB KLAUS KEN / MVD-RB-T FALLON MIKE / MVD-RB-T MCDONALD BARNIE / MVD-RE BARTON MVD-RE WILBANKS RAYFORD / MVD-PD-N SMITH JOE / MVD-PD-KM ROBINSON SUE / MVP-RM REEVES GLORIA / MVN-RM-M ANDERSON REE / MVN-CD-Q | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18 MAR 05 |
| PLP-167-000007366 | PLP-167-000007366 | Deliberative Process | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007367 | PLP-167-000007367 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RB-R | RPBAC-COP RPBAC BROWN ANTHONY / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON BRUCE CANNADA A L / CDO, MVK-RM LESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY MAZZANTI MARK MVD-PD-C JACKSON LISA | MEMORANDUM FOR SEE DISTRIBUTION 18 MAR 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001554 | PLP-167-000001554 | Deliberative Process | 5/18/2005 | MSG | Miami, Jeanine M MVD | Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP<br>Brown, Roger A MVR | RPBAC  Slides for 19 May RPRB meeting |
| PLP-167-000007050 | PLP-167-000007050 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001559 | PLP-167-000001559 | Deliberative Process | 5/4/2005 | MSG | Miami, Jeanine M MVD | Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>Jenkins, Richard B MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD | RCC Briefing 5 May 05 Read Ahead.PPT |
| PLP-167-000007102 | PLP-167-000007102 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |
| PLP-167-000001589 | PLP-167-000001589 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | McIntyre, Robert M HQ02 | Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Greenup, Rodney D MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN<br>Moser, David A IWR<br>Kilgo, Larry MVD<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Whalen, Daniel P MVN<br>Haab, Mark E MVN<br>Claseman, Kenneth G SAM<br>Moyer, Rebecca J SAM<br>Otto, Kimberly P SAM | Iberia Responses & Analysis 8-19-05  Expedited draft |
| PLP-167-000006771 | PLP-167-000006771 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | MCLNTYRE ROBERT ; CECW-PC | N/A | HQUSACE ANALYSIS OF MVN RESPONSES TO PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001627 | PLP-167-000001627 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P MAJ MVN | LCA Q&A's for Gen Riley |
| PLP-167-000006756 | PLP-167-000006756 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-167-000001631 | PLP-167-000001631 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Ventola, Ronald J MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | Ventola.pdf |
| PLP-167-000007012 | PLP-167-000007012 | Attorney-Client; Attorney Work Product | 7/20/2005 | PDF | VITTER DAVID / US SENATOR | N/A | TIMBERING AND SECTION 10 OF THE RIVERS AND HARBORS ACT OF 1899 |
| PLP-167-000001679 | PLP-167-000001679 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | McIntyre, Robert M HQ02 | Russell, Juanita K MVN<br>Cone, Steve R HQ02<br>Moser, David A IWR<br>Warren, James E HQ02<br>Einarsen, Forester HQ02<br>Colosimo, Robyn S HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Dressler, Donald R HQ02<br>Kidby, Michael F HQ02<br>Holliday, Barry W HQ02<br>Bee, Patricia L HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Manguno, Richard J MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Whalen, Daniel P MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | RE: POI comments? |
| PLP-167-000007093 | PLP-167-000007093 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P<br>CECW-ZD<br>CECW-PC FILE<br>MONTVAI ZOLTAN / CECW-MVD<br>HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| PLP-167-000007094 | PLP-167-000007094 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001856 | PLP-167-000001856 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Dickson, Edwin M MVN | Hughes, Susan B HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD<br>Greenup, Rodney D MVN<br>Renfroe, Linda MVD<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Ragan, Fredrick MVD<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Zack, Michael MVN | Survey Resolutions - Sec 4048 ¿ Vermillion River, LA |
| PLP-167-000007171 | PLP-167-000007171 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-167-000007172 | PLP-167-000007172 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-167-000007173 | PLP-167-000007173 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN | Study Authority - Vermilion River |
| PLP-167-000001985 | PLP-167-000001985 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Butler, Demetria MVN | DLL-MVN-PM<br>DLL-MVN-PM-P<br>DLL-MVN-PM-R<br>DLL-MVN-PPPMD-SP-PA<br>DLL-MVN-ProjectManagers<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Cavalero, Beth N MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | RE: FY 2006 OPERATING BUDGET REVENUE SUSPENSE: NOON, 13 JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007732 | PLP-167-000007732 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | FY 2006 INITIAL OPERATING BUDGET REVENUE OPERATING BUDGET 2006 INITIAL INCOME SUMMARY OF APPROPRIATION SHEETS |
| PLP-167-000002171 | PLP-167-000002171 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Greenup, Rodney D MVN | Frederick, Denise D MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Rosamano, Marco A MVN Bland, Stephen S MVN Florent, Randy D MVN Richarme, Sharon G MVN Demma, Marcia A MVN | FW: CEMRSOC.xls |
| PLP-167-000009530 | PLP-167-000009530 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |
| PLP-167-000002342 | PLP-167-000002342 | Deliberative Process | 11/22/2005 | MSG | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | FW: HPS BRIEF to DCW and Chief |
| PLP-167-000009245 | PLP-167-000009245 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| PLP-167-000009246 | PLP-167-000009246 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-167-000002430 | PLP-167-000002430 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Goodman, Melanie MVN-ERO | Podany, Thomas MVN-ERO Weber, Cheryl MVN-ERO Askegren, Marian MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-167-000008692 | PLP-167-000008692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-167-000008693 | PLP-167-000008693 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-167-000002442 | PLP-167-000002442 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | Smith, Jerry L MVD Wagner, Herbert MVN-ERO Naomi, Alfred MVN-ERO Roush, Deborah L MVS Mazzanti, Mark L MVD Podany, Thomas MVN-ERO | FW: Rehabilitation concept |
| PLP-167-000008941 | PLP-167-000008941 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| PLP-167-000002565 | PLP-167-000002565 | Deliberative Process | 10/26/2005 | MSG | Griffin, Debbie B MVN | Hawkins, Gary L MVN Demma, Marcia A MVN Naomi, Alfred C MVN Burke, Carol V MVN Griffin, Debbie B MVN Wiggins, Elizabeth MVN Podany, Thomas J MVN Griffin, Debbie B MVN | FW: Hurricane Katrina Data Requests |
| PLP-167-000008260 | PLP-167-000008260 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-167-000008261 | PLP-167-000008261 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-167-000008262 | PLP-167-000008262 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |

Page 285

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000011088 | PLP-167-000011088 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-167-000011089 | PLP-167-000011089 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| PLP-167-000011090 | PLP-167-000011090 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-167-000002766 | PLP-167-000002766 | Deliberative Process | 10/14/2005 | MSG | Hicks, Billy J MVN | 'Cynthia Duet' LeBlanc, Julie Z MVN 'quin.kinler@la.usda.gov' 'Amelia_vincent@ursCorp.com' 'betty.jones@la.usda.gov' 'britt.paul@la.usda.gov' 'cheryl.walters@la.usda.gov' 'chrisk@dnr.state.la.us' 'comvss@lsu.edu' 'daniel.llewellyn@la.gov' 'darryl_clark@fws.gov' 'diane.smith@la.gov' 'edh@dnr.state.la.us' 'erik.zobrist@noaa.gov' 'gabrielle_bodin@usgs.gov' 'gerryd@dnr.state.la.us' Breerwood, Gregory E MVN 'gsteyer@usgs.gov' 'jimmy_johnston@usgs.gov' 'john.jurgensen@la.usda.gov' 'john_hefner@fws.gov' 'jonathan.porthouse@la.gov' 'kevin_roy@fws.gov' 'kirk.rhinehart@la.gov' 'kirkr@dnr.state.la.us' 'mcquiddy.david@epa.gov' 'parrish.sharon@epa.gov' 'pat.forbes@GOV.STATE.LA.US' 'philip@dnr.state.la.us' 'rachel.sweeney@noaa.gov' 'randyh@dnr.state.la.us' 'richard.hartman@noaa.gov' | RE: Draft Report, The Case for CWPPRA"" |
| PLP-167-000010330 | PLP-167-000010330 | Deliberative Process | 10/14/2005 | RTF | VISSER JENNEKE M; /COE; /NRCS; /USFWS; /FWS; /EPA; /NOAA | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000002859 | PLP-167-000002859 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| PLP-167-000007459 | PLP-167-000007459 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| PLP-167-000003166 | PLP-167-000003166 | Deliberative Process | 9/28/2005 | MSG | Demma, Marcia MVN-ERO | Breerwood, Gregory E MVN<br>Podany, Thomas MVN-ERO | FW: Draft Recommendation for PL84-99 Waivers |
| PLP-167-000007858 | PLP-167-000007858 | Deliberative Process | XX/XX/XXXX | DOC | CECW-HS ; STOCKTON STEVEN L | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |
| PLP-167-000003358 | PLP-167-000003358 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| PLP-167-000009231 | PLP-167-000009231 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000003389 | PLP-167-000003389 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Jensen, Jeffrey D HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | RE: Rehabilitation concept |
| PLP-167-000009602 | PLP-167-000009602 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 6/ CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 AND CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ |
| PLP-167-000003394 | PLP-167-000003394 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO | RE: Rehabilitation concept |
| PLP-167-000009741 | PLP-167-000009741 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-167-000003422 | PLP-167-000003422 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Podany, Thomas J MVN | Habisreitinger, Nancy F MVN<br>Earl, Carolyn H MVN | FW: RPBAC 19 January |
| PLP-167-000009912 | PLP-167-000009912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | AFTER ACTION REVIEW (AAR) |
| PLP-167-000009913 | PLP-167-000009913 | Attorney-Client; Attorney Work Product | 11/XX/2005 | XLS | N/A | N/A | FY05 ANNUAL BUDGET |
| PLP-167-000009914 | PLP-167-000009914 | Attorney-Client; Attorney Work Product | 12/31/2006 | PPT | N/A | N/A | FY 06 EXECUTION & REGIONAL RATES BASED ON INITIAL APPROVED BUDGETS & RF BALANCES @ 31 DEC 05 |
| PLP-167-000009915 | PLP-167-000009915 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | CREAR ROBERT | /CEMVP-DE<br>CEMVR-DE<br>CEMVS-DE<br>CEMVM-DE<br>CEMVK-DE<br>CEMVN-DE<br>CEMVD-RB<br>CEMVD-RB-R<br>CEMVD-PD<br>CEMVP-RM<br>CEMVR-RM<br>CEMVS-RM<br>CEMVM-RM<br>CEMVK-RM<br>CEMVN-RM | MID-YEAR REVIEW OF FY 06 MVD REGIONAL OPERATING BUDGETS |
| PLP-167-000009916 | PLP-167-000009916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY06 CRRO BUDGET ($000) (INDIRECT BUDGET) |
| PLP-167-000009918 | PLP-167-000009918 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Hiller, Timothy L MVS | Flores, Richard A MVN<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Kviz, DeLisa L MVP<br>Nelson, Gary D MVP<br>Miami, Jeanine M MVD | Regional Effective Rate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000009919 | PLP-167-000009919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 06 |
| PLP-167-000009920 | PLP-167-000009920 | Attorney-Client; Attorney Work Product | 1/19/2006 | PPT | N/A | N/A | RPBAC AGENDA |
| PLP-167-000009921 | PLP-167-000009921 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | CANNADA | N/A | STANDARD BRIEFING CHARTS/ METRICS |
| PLP-167-000009922 | PLP-167-000009922 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | CANNADA | N/A | STANDARD BRIEFING CHARTS/ METRICS |
| PLP-167-000009923 | PLP-167-000009923 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Hiller, Timothy L MVS | Husby, Marcus A FC Flores, Richard A MVN Cannada, Al MVK Miami, Jeanine M MVD Hayes, Jim A MVM Brown, Roger A MVR Brunet, Randal C MVP Huskey, Steven T MVS Boeser, Terri L MVS Sills, Kathie P MVD | Unpaid Accrued Leave Liability |
| PLP-167-000009924 | PLP-167-000009924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUNCTIONAL GROUP GUIDANCE AND BEST BUSINESS PRACTICIES |
| PLP-167-000011172 | PLP-167-000011172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BASE PAY 2005 |
| PLP-167-000011173 | PLP-167-000011173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGIONAL EFFECTIVE RATE-BUISNESS PROCESS |
| PLP-167-000011174 | PLP-167-000011174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EFFECTIVE RATES COMPUTATION |
| PLP-167-000011176 | PLP-167-000011176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | INFORMATION BRIEF REGIONAL EFFECTIVE RATE |
| PLP-167-000011177 | PLP-167-000011177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORK ATTENDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000003937 | PLP-167-000003937 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-167-000008628 | PLP-167-000008628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-167-000008629 | PLP-167-000008629 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-167-000008630 | PLP-167-000008630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-167-000008631 | PLP-167-000008631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-167-000008633 | PLP-167-000008633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-167-000008634 | PLP-167-000008634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-167-000008636 | PLP-167-000008636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-167-000008637 | PLP-167-000008637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-167-000008638 | PLP-167-000008638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-167-000008639 | PLP-167-000008639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-167-000008640 | PLP-167-000008640 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-167-000008641 | PLP-167-000008641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004059 | PLP-167-000004059 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Miller, Gregory B MVN Podany, Thomas J MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Breerwood, Gregory E MVN | Oyster Issues - Discussed at 2 Nov 05 Task Force Meeting |
| PLP-167-000010158 | PLP-167-000010158 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | N/A | HAMILTON SAM / USFWS HONKER WILLIAM / USEPA COFFEE SIDNEY / GOCA GOHMERT DONALD / NRCS WAGENAAR RICHARD P / USACE ZOBRIST ERIK / NMFS | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING MINUTES NOVEMBER 2, 2005 |
| PLP-167-000010159 | PLP-167-000010159 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | HEBERT DELL M | N/A | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING NOVEMBER 2, 2005 |
| PLP-167-000004251 | PLP-167-000004251 | Deliberative Process | 11/21/2005 | MSG | Montvai, Zoltan L HQ02 | Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Podany, Thomas J MVN Constance, Troy G MVN Naomi, Alfred C MVN Coleman Jr. Wesley E HQ02 Hughes, Susan B HQ02 Rasgus, Janice E HQ02 Kitch, Harry E HQ02 Johanning, Margaret A HQ02 | FW: S. 2006, OMB Request for Views on S2006 - Recovery Efforts Relating to Hurricanes Katrina and Rita for Corps of Engineers Projects" (UNCLASSIFIED)" |
| PLP-167-000008202 | PLP-167-000008202 | Deliberative Process | 11/17/2005 | PDF | INHOFE ; / THE SENATE OF THE UNITED STATES | N/A | IN THE SENATE OF THE UNITE STATES S.2006 TO PROVIDE FOR RECOVERY EFFORTS RELATING TO HURRICANES KATRINA AND RITA FOR CORPS OF ENGINEERS PROJECTS CALENDAR NO. 301 |
| PLP-167-000004308 | PLP-167-000004308 | Deliberative Process | 11/17/2005 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Podany, Thomas J MVN | FW: FY06 VTC Guidance |
| PLP-167-000008836 | PLP-167-000008836 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET NAME OF APPROPRIATION ACCOUNT (INDICATE CAP PROGRAM IF APPLICABLE) IDENTIFY NAME AND STATE OF PROJECT OR STUDY. THE FACT SHEET SHOULD COVER THE ENTIRE PROJECT OR STUDY, EVEN IF THE CONGRESSIONAL ADD WAS ONLY AN INCREASE TO THE BUDGETED AMOUNT |
| PLP-167-000004311 | PLP-167-000004311 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-167-000008902 | PLP-167-000008902 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-167-000011118 | PLP-167-000011118 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| PLP-167-000011119 | PLP-167-000011119 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004388 | PLP-167-000004388 | Deliberative Process | 12/19/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Smith, Jerry H MVP<br>'Mary Kinsey (mkinsey1@cox.net)'<br>Huston, Kip R HQ02<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: HPS: Initial Draft Report for Better and Stronger |
| PLP-167-000011013 | PLP-167-000011013 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-167-000004405 | PLP-167-000004405 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN | Authority Support Information |
| PLP-167-000008277 | PLP-167-000008277 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | KINSEY MARY V/ACE | BAUMY WALTER<br>WIGGINS ELIZABETH | LEGAL OPINION, PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA, 28 NOVEMBER 2005, REQUIREMENT FOR POLICY WAIVERS OR CONGRESSIONAL AUTHORIZATION, REQUIREMENT FOR SUPPORTING INFORMATION FOR TASK FORCE GUARDIAN |
| PLP-167-000004438 | PLP-167-000004438 | Deliberative Process | 12/18/2005 | MSG | Ward, Jim O MVD | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Smith, Jerry H MVP<br>Kinsey, Mary V MVN<br>Mary Kinsey (mkinsey1@cox.net)<br>Huston, Kip R HQ02<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD | HPS: Initial Draft Report for Better and Stronger |
| PLP-167-000008429 | PLP-167-000008429 | Deliberative Process | 12/17/2005 | DOC | / USACE | N/A | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-167-000004441 | PLP-167-000004441 | Deliberative Process | 12/17/2005 | MSG | Huston, Kip R HQ02 | Huston, Kip R HQ02<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Kreuzer, George R LTC MVN | RE: Hurricane Protection - Administration¿s Plan |
| PLP-167-000008019 | PLP-167-000008019 | Deliberative Process | 12/16/2005 | XLS | N/A | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM - OMB PROPOSED WORKPLAN - 16 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004488 | PLP-167-000004488 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins Falcolm Hull Gregory Breerwood Marcia Demma Richard Boe Richard Manguno Robert Martinson Thomas Podany Troy Constance | FW: Basis for White House Announcement |
| PLP-167-000008203 | PLP-167-000008203 | Deliberative Process | 3/17/2009 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-167-000004490 | PLP-167-000004490 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kilroy, Maurya MVN | Campos, Robert MVN Miller, Gregory B MVN Diehl, Edwin H MVN Podany, Thomas J MVN Kilroy, Maurya MVN | FW: mrc 2005 low water LADOTD wrt MRGO |
| PLP-167-000008252 | PLP-167-000008252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS IS IN THE PROCESS OF REEVALUATING THE MRGO |
| PLP-167-000004571 | PLP-167-000004571 | Deliberative Process | 12/13/2005 | MSG | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Hardy, Rixby MVN Green, Stanley B MVN Morehiser, Mervin B MVN Anderson, Carl E MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-167-000007976 | PLP-167-000007976 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-167-000007978 | PLP-167-000007978 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-167-000004580 | PLP-167-000004580 | Deliberative Process | 12/12/2005 | MSG | Campos, Robert MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Duarte, Francisco M MVN | FW: mrc 2005 low water LADOTD |
| PLP-167-000008105 | PLP-167-000008105 | Deliberative Process | 12/12/2005 | DOC | CREAR ROBERT / U.S. ARMY | BRADBERRY JOHNNY B / STATE OF LA DOTD ARDOIN LARRY / LA DOTD | FORMAL REPORT THAT EXPRESSES THE VIEWS OF OFFICE AND RECOMMENDS IMPROVEMENTS AND CONTINUING WORK ON MISSISSIPPI RIVER AND TRIBUTARIES FLOOD CONTROL PROJECT |
| PLP-167-000008106 | PLP-167-000008106 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| PLP-167-000008107 | PLP-167-000008107 | Deliberative Process | 12/1/2004 | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER COMMISSION RESPONSE ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES |
| PLP-167-000008108 | PLP-167-000008108 | Deliberative Process | 8/3/2005 | DOC | CREAR ROBERT / U.S. ARMY ; ARDOIN LARRY / LA DOTD | BRADBERRY JOHNNY B / LA DOTD | MISSISSIPPI RIVER COMMISSION PUBLIC MEETINGS IN VICKSBURG, MISSISSIPPI, ON APRIL 20, 2005 AND IN NEW ORLEANS, LOUISIANA, ON APRIL 22, 2005 |
| PLP-167-000008109 | PLP-167-000008109 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER COMMISSION RESPONSE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FORMAL REPORT FLOOD CONTROL, NAVIGATION, HURRICANE PROTECTION & WATER RESOURCE ISSUES - THE LOUISIANA PERSPECTIVE PREPARED FOR THE LOUISIANA CONGRESSIONAL DELEGATION APRIL 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004808 | PLP-167-000004808 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| PLP-167-000007999 | PLP-167-000007999 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| PLP-167-000004856 | PLP-167-000004856 | Deliberative Process | 12/30/2005 | MSG | Zack, Michael MVN | Hitchings, Daniel H MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Comprehensive Coastal Protection and Restoration |
| PLP-167-000007618 | PLP-167-000007618 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-167-000004862 | PLP-167-000004862 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02 | RE: Comprehensive Coastal Protection and Restoration |
| PLP-167-000007704 | PLP-167-000007704 | Attorney-Client; Attorney Work Product | 12/10/2005 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR BATON ROUGE | BRADBERRY JOHNNY / DOTD<br>ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES<br>COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY<br>MEMBERS OF THE LOUISIANA SENATE<br>MEMBERS OF THE LOUISIANA HOUSE OF REPRESENTATIVES | LEVEE DISTRICT REFORM AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004899 | PLP-167-000004899 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Ulm, Michelle S MVN | Jones, Steve MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000007855 | PLP-167-000007855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-167-000007857 | PLP-167-000007857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-167-000004906 | PLP-167-000004906 | Deliberative Process | 12/23/2005 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Mazzanti, Mark L MVD | J sheets |
| PLP-167-000007923 | PLP-167-000007923 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-167-000007924 | PLP-167-000007924 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-167-000007925 | PLP-167-000007925 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-167-000007927 | PLP-167-000007927 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-167-000004916 | PLP-167-000004916 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | J-Sheets Additional Comments |
| PLP-167-000008082 | PLP-167-000008082 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000008084 | PLP-167-000008084 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION, GENERAL - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-167-000008085 | PLP-167-000008085 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-167-000008086 | PLP-167-000008086 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCY, PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PROTECTION |
| PLP-167-000004919 | PLP-167-000004919 | Deliberative Process | 12/23/2005 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN Podany, Thomas J MVN Mazzanti, Mark L MVD Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: J-Sheets |
| PLP-167-000007536 | PLP-167-000007536 | Deliberative Process | 12/21/2005 | DOC | /MISSISSIPPI VALLEY DIVISION; /NEW ORLEANS DISTRICT; /LAKE PONTCHARTRAIN & VICINITY, LOUISIANA (HURRICANE PROTECTION) | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION |
| PLP-167-000004946 | PLP-167-000004946 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Ruff, Greg MVD | Hannon, James R MVD Jones, Steve MVD Cool, Lexine MVD Wiggins, Elizabeth MVN Ulm, Michelle S MVN Kilroy, Maurya MVN Giardina, Joseph R MVN Barnett, Larry J MVD Mathies, Linda G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Bordelon, Henry J MVD Hannon, James R MVD Hardy, Rixby MVN Podany, Thomas J MVN Constance, Troy G MVN Sloan, G Rogers MVD Demma, Marcia A MVN Russo, Edmond J ERDC-CHL-MS Zack, Michael MVN Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000007053 | PLP-167-000007053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-167-000007054 | PLP-167-000007054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-167-000004961 | PLP-167-000004961 | Deliberative Process | 12/22/2005 | MSG | Hitchings, Daniel H MVD | Barnett, Larry J MVD Sloan, G Rogers MVD Glorioso, Daryl G MVN Ward, Jim O MVD Demma, Marcia A MVN Mazzanti, Mark L MVD Setliff, Lewis F COL MVS Baumy, Walter O MVN Podany, Thomas J MVN | FW: J Sheet for Pump stations |
| PLP-167-000007351 | PLP-167-000007351 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005157 | PLP-167-000005157 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Thomas, Mazella J MVD | Boldon, Bruce A MVP<br>Hines, James V MVK<br>Anderson, Houston P MVN<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Flores, Richard A MVN<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>DesHarnais, Judith L MVP<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>Breerwood, Gregory E MVN<br>Kamien, Doug J MVK<br>Norris, Dennis O MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>DesHarnais, Judith L MVP<br>Miami, Jeanine M MVD<br>Belk, Edward E MVM<br>Nelson, Gary D MVP<br>Mazzanti, Mark L MVD<br>Knight, Sandra K MVD<br>Norman, Wendell N MVM<br>Moody, Terri S MVD<br>Watkins, Carol M MVK<br>Craig, Rosemary A MVS<br>Reeves, Gloria J MVN<br>Robinson, Susan M MVP<br>Toohey, James B MVR | RPBAC 19 January |
| PLP-167-000006783 | PLP-167-000006783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | AFTER ACTION REVIEW (AAR) |
| PLP-167-000006784 | PLP-167-000006784 | Attorney-Client; Attorney Work Product | 11/XX/2005 | XLS | N/A | N/A | FY05 ANNUAL BUDGET |
| PLP-167-000006785 | PLP-167-000006785 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | N/A | N/A | FY 06 EXECUTION & REGIONAL RATES BASED ON INITIAL APPROVED BUDGETS & RF BALANCES  @ 31 DEC 05 |
| PLP-167-000006786 | PLP-167-000006786 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | CREAR ROBERT | /CEMVP-DE<br>CEMVR-DE<br>CEMVS-DE<br>CEMVM-DE<br>CEMVK-DE<br>CEMVN-DE<br>CEMVD-RB<br>CEMVD-RB-R<br>CEMVD-PD<br>CEMVP-RM<br>CEMVR-RM<br>CEMVS-RM<br>CEMVM-RM<br>CEMVK-RM<br>CEMVN-RM | MID-YEAR REVIEW OF FY 06 MVD REGIONAL OPERATING BUDGETS |
| PLP-167-000006787 | PLP-167-000006787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY06 CRRO BUDGET ($000) (INDIRECT BUDGET) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000006788 | PLP-167-000006788 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Hiller, Timothy L MVS | Flores, Richard A MVN<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Kviz, DeLisa L MVP<br>Nelson, Gary D MVP<br>Miami, Jeanine M MVD | Regional Effective Rate |
| PLP-167-000006789 | PLP-167-000006789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 06 |
| PLP-167-000006791 | PLP-167-000006791 | Attorney-Client; Attorney Work Product | 1/19/2006 | PPT | N/A | N/A | RPBAC AGENDA |
| PLP-167-000006792 | PLP-167-000006792 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | CANNADA | N/A | STANDARD BRIEFING CHARTS/ METRICS |
| PLP-167-000006793 | PLP-167-000006793 | Attorney-Client; Attorney Work Product | 12/31/2005 | PPT | CANNADA | N/A | STANDARD BRIEFING CHARTS/ METRICS |
| PLP-167-000006794 | PLP-167-000006794 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Hiller, Timothy L MVS | Husby, Marcus A FC<br>Flores, Richard A MVN<br>Cannada, Al MVK<br>Miami, Jeanine M MVD<br>Hayes, Jim A MVM<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Huskey, Steven T MVS<br>Boeser, Terri L MVS<br>Sills, Kathie P MVD | Unpaid Accrued Leave Liability |
| PLP-167-000006795 | PLP-167-000006795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUNCTIONAL GROUP GUIDANCE AND BEST BUSINESS PRACTICIES |
| PLP-167-000010862 | PLP-167-000010862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BASE PAY 2005 |
| PLP-167-000010863 | PLP-167-000010863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGIONAL EFFECTIVE RATE-BUISNESS PROCESS |
| PLP-167-000010864 | PLP-167-000010864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EFFECTIVE RATES COMPUTATION |
| PLP-167-000010865 | PLP-167-000010865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | INFORMATION BRIEF REGIONAL EFFECTIVE RATE |
| PLP-167-000010866 | PLP-167-000010866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORK ATTENDANCE |
| PLP-167-000005214 | PLP-167-000005214 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| PLP-167-000006378 | PLP-167-000006378 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | N/A | N/A | CONSTRUCTION GENERAL-LOCAL PROTECTION (FLOOD CONTROL |
| PLP-167-000005263 | PLP-167-000005263 | Deliberative Process | 1/30/2006 | MSG | Miller, Gregory B MVN | Coleman Jr. Wesley E HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Constance, Troy G MVN<br>Chatman, Courtney D MVN<br>Axtman, Timothy J MVN | RE: SLHPR PGM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007784 | PLP-167-000007784 | Deliberative Process | 1/24/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN SOUTH LOUISIANA PROTECTION PLAN, LOUISIANA |
| PLP-167-000005298 | PLP-167-000005298 | Deliberative Process | 1/29/2006 | MSG | Montvai, Zoltan L HQ02 | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Coleman Jr. Wesley E HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Ruff, Greg MVD | RE: SLHPR PGM |
| PLP-167-000007668 | PLP-167-000007668 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS/MVD | N/A | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, POLICY GUIDANCE MEMORANDUM |
| PLP-167-000005302 | PLP-167-000005302 | Deliberative Process | 1/28/2006 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-167-000007747 | PLP-167-000007747 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-167-000005340 | PLP-167-000005340 | Deliberative Process | 1/27/2006 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Podany, Thomas J MVN | FW: SLHPR PGM |
| PLP-167-000008154 | PLP-167-000008154 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/CHIEF, MISSISSIPPI VALLEY DIVISION; WATERS THOMAS W/REGIONAL INTEGRATION TEAM; WATERS THOMAS W/DIRECTORATE OF CIVIL WORKS | /COMMANDER, MISSISSIPPI VALLEY DIVISION | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, POLICY GUIDANCE MEMORANDUM |
| PLP-167-000005345 | PLP-167-000005345 | Deliberative Process | 1/27/2006 | MSG | Ruff, Greg MVD | Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD | FW: SLHPR PGM |
| PLP-167-000008077 | PLP-167-000008077 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005346 | PLP-167-000005346 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-167-000008111 | PLP-167-000008111 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-167-000005351 | PLP-167-000005351 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-167-000008177 | PLP-167-000008177 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-167-000005361 | PLP-167-000005361 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-167-000008117 | PLP-167-000008117 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-167-000005408 | PLP-167-000005408 | Deliberative Process | 1/26/2006 | MSG | Demma, Marcia A MVN | Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-167-000006619 | PLP-167-000006619 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-167-000005417 | PLP-167-000005417 | Deliberative Process | 1/25/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Breerwood, Gregory E MVN | RE: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-167-000006738 | PLP-167-000006738 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005418 | PLP-167-000005418 | Deliberative Process | 1/25/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Breerwood, Gregory E MVN | FW: Draft Language - Additional Authority for Recovery Work  S: COB 27 Jan 06 |
| PLP-167-000006757 | PLP-167-000006757 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-167-000005471 | PLP-167-000005471 | Deliberative Process | 1/24/2006 | MSG | Ward, Jim O MVD | Podany, Thomas J MVN<br>Demma, Marcia A MVN | FW: J sheets |
| PLP-167-000007001 | PLP-167-000007001 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-167-000007002 | PLP-167-000007002 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-167-000007003 | PLP-167-000007003 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-167-000007004 | PLP-167-000007004 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| PLP-167-000005579 | PLP-167-000005579 | Deliberative Process | 1/19/2006 | MSG | Montvai, Zoltan L HQ02 | Russo, Edmond J ERDC-CHL-MS<br>Axtman, Timothy J MVN<br>Coleman Jr. Wesley E HQ02<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN | RE: Request for Comments -- DRAFT Policy and Program Guidance Memo, South LA Comp Coastal Prot & Rest Proj, S: 26 JAN 06 |
| PLP-167-000006298 | PLP-167-000006298 | Deliberative Process | 1/18/2006 | DOC | N/A | N/A | POLICY AND PROGRAM GUIDANCE, SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, LOUISIANA |
| PLP-167-000005959 | PLP-167-000005959 | Deliberative Process | 1/5/2006 | MSG | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | MOU with State of La - Comprehensive Coastal Preservation and Restoration |
| PLP-167-000006301 | PLP-167-000006301 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-167-000006303 | PLP-167-000006303 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BLANCO KATHLEEN<br>CREAR ROBERT/US ARMY | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-167-000006000 | PLP-167-000006000 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Bordelon, Henry J MVD | FW: Legal Opinion on MR-GO and Non-Federal Features |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000006740 | PLP-167-000006740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-167-000006741 | PLP-167-000006741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-167-000006035 | PLP-167-000006035 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN Frederick, Denise D MVN | FW: Schexnider Letter |
| PLP-167-000006255 | PLP-167-000006255 | Attorney-Client; Attorney Work Product | 9/29/2005 | PDF | SCHEXNIDER TRINA M | / U.S. ARMY CORP OF ENGINEERS WAGENAAR RICHARD / U.S. ARMY CORP OF ENGINEERS ROTH LARRY / ASCE MCDONALD JAMES / U.S. COAST GUARD CAPINSKI DUANE / U.S. ARMY CORP OF ENGINEERS / CIVIL ENGINEER FOR THE CITY OF NEW ORLEANS / U.S. GOVERNMENT, OFFICE OF CIVIL ENGINEER | ZZZZZMAJOR/MONUMENTALZZZZZ UNDERGROUND VIBRATIONS AND SOUNDS VIBRATING THE UNDERSIDES/FLOORS OF HOMES ON STEPHEN GIRARD STREET (SPECIALLY 2059 AND 2057) AS WELL AS ON ST. ANTHONY AVENUE (SPECIFICALLY 4505), ALL IN THE 70122 ZIP CODE AREAS OF THE CITY OF NEW ORLEANS |
| PLP-167-000006083 | PLP-167-000006083 | Deliberative Process | 1/8/2006 | MSG | Podany, Thomas J MVN | Grieshaber, John B MVN Barr, Jim MVN Terrell, Bruce A MVN Anderson, Houston P MVN Labure, Linda C MVN Zammit, Charles R MVN Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Earl, Carolyn H MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Russo, Edmond J ERDC-CHL-MS Wiggins, Elizabeth MVN | FW: Updated Decision Brf |
| PLP-167-000006254 | PLP-167-000006254 | Deliberative Process | 09/XX/2007 | XLS | N/A | N/A | CE NEEDS DUE TO 3RD SUPPLEMENTAL HURRICAN TE JAN 2006-SEP 2007 |
| PLP-167-000006256 | PLP-167-000006256 | Deliberative Process | 06/XX/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS TO GUARDIAN OCT 2005 - 1 JUNE 2006 |
| PLP-167-000006257 | PLP-167-000006257 | Deliberative Process | 1/10/2006 | PPT | / CEMVN | N/A | MVN TRANSITION PLAN FOR TFG, FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000006258 | PLP-167-000006258 | Deliberative Process | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Calico, Rachel B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| PLP-167-000010718 | PLP-167-000010718 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-167-000011510 | PLP-167-000011510 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-167-000014669 | PLP-167-000014669 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-167-000014670 | PLP-167-000014670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-167-000014671 | PLP-167-000014671 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-167-000014672 | PLP-167-000014672 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-167-000014673 | PLP-167-000014673 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000014674 | PLP-167-000014674 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| PLP-167-000011526 | PLP-167-000011526 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| PLP-167-000014582 | PLP-167-000014582 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |
| PLP-167-000011630 | PLP-167-000011630 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Saia, John P MVN | Delays in Legal Review of Agreements |
| PLP-167-000016691 | PLP-167-000016691 | Attorney-Client; Attorney Work Product | 9/27/2003 | DOC | KINSEY MARY | N/A | COMMENTS OF THE OFFICE OF COUNSEL ARE INSERTED IN BOLD BLUE FONT. ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT MYETTE POINT BOAT LANDING, LOUISIANA ST. MARY PARISH, LOUISIANA LIST OF DEVIATIONS FROM THE APPROVED PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA |
| PLP-167-000011669 | PLP-167-000011669 | Attorney-Client; Attorney Work Product | 9/25/2003 | MSG | Waguespack, Leslie S MVD | Podany, Thomas J MVN | FW: Louisiana Coastal Area - Project Guidance Memorandum |
| PLP-167-000015231 | PLP-167-000015231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P CECS CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CECW-PM NEE SUSAN / CECC-G MATUSIAK MARK / CECW-PC BINDNER ROSEANNE / CERE-C-WR HEIDE BRUCE / CECW-BC PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-167-000015233 | PLP-167-000015233 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-167-000011725 | PLP-167-000011725 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Podany, Thomas J MVN Miller, Gregory B MVN Browning, Gay B MVN Heide, Bruce HQ02 Lucyshyn, John HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Constance, Troy G MVN | RE: CWPPRA MOA |
| PLP-167-000016088 | PLP-167-000016088 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| PLP-167-000016091 | PLP-167-000016091 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ACE ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000011817 | PLP-167-000011817 | Deliberative Process | 12/1/2004 | MSG | Vigh, David A MVD | Barr, Kenneth A MVR<br>Birkenstock, Terry MVP<br>Boe, Richard E MVN<br>Bollman, Dorene A MVR<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Carr, John P MVR<br>Cornish, Mark A MVR<br>Dutt, Owen D MVS<br>Hite, Richard L MVM<br>Johnson, Norwyn E MVK<br>Lambert, Edward P MVM<br>Martinson, Robert J MVN<br>Reece, David L MVM<br>Smith, Jack B MVK<br>Arnold, William MVD<br>Burke, Stoney MVK<br>Hull, Falcolm E MVN<br>Kincaid, Teresa A MVR<br>Leake, David E MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Reeder, James A MVM<br>Smith, Susan K MVD<br>Spitzack, Charles P MVR-MVP<br>Sundeen, Clarice D MVM<br>Wilbanks, Rayford E MVD<br>Raasch, David R MVP | FW: Draft MOU - Sand County Foundation |
| PLP-167-000015748 | PLP-167-000015748 | Deliberative Process | 11/30/2004 | DOC | CREAR ROBERT / USA COMMANDING ; SMITHERS CHARLES O / MVM ; VESAY ANTHONY C / MVK ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT ; PFENNING MICHAEL F / U.S. ARMY DISTRICT ENGINEER ST. PAUL DISTRICT ; GAPINSKI DUANE P / U.S. ARMY DISTRICT ENGINEER ROCK ISLAND DISTRICT ; WILLIAMS C K / U.S. ARMY DISTRICT ENGINEER ST. LOUIS DISTRICT ; HAGLUND BRENT / SAND COUNTY FOUNDATION, INC. | N/A | REGIONAL MEMORANDUM OF UNDERSTANDING BETWEEN SAND COUNTY FOUNDATION AND THE UNITED STATES ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION THROUGH ITS ST. PAUL, ROCK ISLAND, ST.LOUIS, MEMPHIS, VICKSBURG, AND NEW ORLEANS DISTRICTS |
| PLP-167-000011876 | PLP-167-000011876 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Podany, Thomas J MVN | Earl, Carolyn H MVN | More Stuff |
| PLP-167-000017879 | PLP-167-000017879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CAP FCSA REVIEW PROCESS |
| PLP-167-000017882 | PLP-167-000017882 | Attorney-Client; Attorney Work Product | 8/1/2000 | DOC | N/A | N/A | CONTINUING AUTHORITIES PROGRAM (CAP) APPENDIX |
| PLP-167-000017886 | PLP-167-000017886 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | N/A | N/A | CONTINUING AUTHORITIES PROGRAM (CAP) APPENDIX |
| PLP-167-000017889 | PLP-167-000017889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOCUMENTS AND AGREEMENTS TO OC |
| PLP-167-000017891 | PLP-167-000017891 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | JENNINGS RUPERT | /MAJOR SUBORDINATE COMMAND /DISTRICT COMMAND /FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS | OC REVIEW OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000017893 | PLP-167-000017893 | Attorney-Client; Attorney Work Product | 5/17/2000 | PPT | N/A | N/A | RECONNAISSANCE PHASE FCSA LEGAL REVIEW PROCESS |
| PLP-167-000017895 | PLP-167-000017895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PPPMD - OC PROJECT PLANNING WORKSHEET |
| PLP-167-000017896 | PLP-167-000017896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PPPMD - OC PROJECT PLANNING WORKSHEET |
| PLP-167-000011929 | PLP-167-000011929 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: WRDA submittal |
| PLP-167-000015211 | PLP-167-000015211 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-167-000012118 | PLP-167-000012118 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD; Carney, David F MVN; Boe, Richard E MVN; Salyer, Michael R MVN; Mathies, Linda G MVN; Creef, Edward D MVN; Constance, Troy G MVN; Wagner, Kevin G MVN; Miller, Gregory B MVN; Wiggins, Elizabeth MVN; Naomi, Alfred C MVN; Diehl, Edwin H MVN; O'Cain, Keith J MVN; Broussard, Richard W MVN; Dorcey, Thomas J MVN; Kilroy, Maurya MVN; Just, Gloria N MVN; Kelley, Geanette MVN; Perkins, Patricia R MVN; Enclade, Sheila W MVN; Morton, John J MVN; Popovich, George M MVN; Bourgeois, Michael P MVN; Hunter, Alan F MVN; Fogarty, John G MVN; Montegut, James A MVN; Bertucci, Anthony J MVN; Rowan, Peter J Col MVN; Podany, Thomas J MVN; Breerwood, Gregory E MVN; Park, Michael F MVN; McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| PLP-167-000018518 | PLP-167-000018518 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| PLP-167-000018519 | PLP-167-000018519 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| PLP-167-000018521 | PLP-167-000018521 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| PLP-167-000018523 | PLP-167-000018523 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| PLP-167-000018525 | PLP-167-000018525 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| PLP-167-000018526 | PLP-167-000018526 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| PLP-167-000018527 | PLP-167-000018527 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000018528 | PLP-167-000018528 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |
| PLP-167-000018529 | PLP-167-000018529 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000012149 | PLP-167-000012149 | Deliberative Process | 12/22/2004 | MSG | Gasparino, Dan MVD | '/o=ORGANIZATION/ou=USACE MVD Vicksburg MS/cn=Recipients/cn=Local/cn=Charles. B.Barton' Anderson, Houston P MVN Anderson, Ree B MVN Banovz, Michael G MVS Barr, Jim MVN Brown, Roger A MVR Brunet, Randal C MVP Cannada, Al MVK Craig, Rosemary A MVS Daniel, Pat W MVD Dye, Kathy G MVD Fallon, Michael P MVD Gasparino, Dan MVD Habbaz, Sandra P MVN Hayes, Jim A MVM Hearn, Babs MVD Hines, James V MVK Johnson, Richard R MVD Lee, Cassandra MVD Mazzanti, Mark L MVD Mcmichael, Doug R MVD Miami, Jeanine M MVD Neal, Crissy A MVD Podany, Thomas J MVN Purdum, Ward C MVN Purviance, Clair P MVD Shoemaker, Kenn R MVR Sills, Kathie P MVD Timothy J. Nelson | RPBAC - DEC 10 Draft Minutes       S: 11 Jan 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000015852 | PLP-167-000015852 | Deliberative Process | 12/13/2004 | DOC | GASPARINO DANIEL A ; CEMVD-RM-B | MIAMI JEANINE / MVD BRD BRUNET RANDY / MVP DDRM BROWN ROGER / MVR DDRM BANOVZ MIKE / MVS IR CANNADA AL / MVK DDRM JACKSON SUETTE / MVN BUDGET NELSON TIM / MVS JOHNSON RICH / MVD CT TODD JEAN / MVN CT SHOEMAKER KENN / MVR OD PURVIANCE CLAIR / MVD DYE KATHY / MVD GASPARINO DAN / MVD MAZZANTI MARK / MVD CWID PURDUM WARD / MVN HINES JIM / MVK SILLS KATHIE / MVD F&A CRAIG ROSEMARY / MVS CHIEPLY MARTHA / MVM DST / MVK DST BARNETT LARRY / MVD OC HILLER TIM / MVS DDRM HYES JIM / MVM DDRM WEBER BRENDA / MVN DDRM SAIA JOHN / MVN PPPM TOOHEY JIM / MVR HAMPTON SUSAN / MVD ROGERS MIKE / MVD PD SILLS DAVID / MVD MCMICHEAL DOUG / MVD FALLON MIKE / MVD BARTON CHARLES / MVD | MEMORANDUM FOR SEE DISTRIBUTION 10 DEC 04, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| PLP-167-000012297 | PLP-167-000012297 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Demma, Marcia A MVN | Florent, Randy D MVN Tilden, Audrey A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Constance, Troy G MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Podany, Thomas J MVN | FW: Continuing Contracts Section 107 |
| PLP-167-000015701 | PLP-167-000015701 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02 Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| PLP-167-000019229 | PLP-167-000019229 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000012323 | PLP-167-000012323 | Deliberative Process | 12/3/2004 | MSG | Martinson, Robert J MVN | Benavides, Ada L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Draft MOU - Sand County Foundation |
| PLP-167-000015078 | PLP-167-000015078 | Deliberative Process | 11/30/2004 | DOC | CREAR ROBERT / USA COMMANDING ; SMITHERS CHARLES O / MVM ; VESAY ANTHONY C / MVK ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT ; PFENNING MICHAEL F / U.S. ARMY DISTRICT ENGINEER ST. PAUL DISTRICT ; GAPINSKI DUANE P / U.S. ARMY DISTRICT ENGINEER ROCK ISLAND DISTRICT ; WILLIAMS C K / U.S. ARMY DISTRICT ENGINEER ST. LOUIS DISTRICT ; HAGLUND BRENT / SAND COUNTY FOUNDATION, INC. | N/A | REGIONAL MEMORANDUM OF UNDERSTANDING BETWEEN SAND COUNTY FOUNDATION AND THE UNITED STATES ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION THROUGH ITS ST. PAUL, ROCK ISLAND, ST.LOUIS, MEMPHIS, VICKSBURG, AND NEW ORLEANS DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000012380 | PLP-167-000012380 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wiggins, Elizabeth MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Tilden, Audrey A MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Reeves, Gloria J MVN<br>Earl, Carolyn H MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Rowan, Peter J Col MVN | STATUS OF FUNDING IN CG PROJECTS |
| PLP-167-000017843 | PLP-167-000017843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF FUNDING IN CG PROJECTS |
| PLP-167-000012648 | PLP-167-000012648 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | Briefing on office of Council issues with CWPPRA CSA between Corps and State |
| PLP-167-000016032 | PLP-167-000016032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT (LA-06) VERMILION PARISH, LOUISIANA |
| PLP-167-000016033 | PLP-167-000016033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT (ME-22) VERMILION PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000012806 | PLP-167-000012806 | Deliberative Process | 6/23/2005 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Ariatti, Robert J MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>LeBlanc, Julie Z MVN<br>Waguespack, Leslie S MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Brad Miller (E-mail)<br>Jean Cowan (E-mail)<br>Jon Porthouse (E-mail)<br>Bill Hinsley (E-mail)<br>Stuart Strum (E-mail)<br>Webb Smith (E-mail) | MRGO Critical Shoreline Protection draft PMP |
| PLP-167-000016710 | PLP-167-000016710 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-167-000016712 | PLP-167-000016712 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-167-000016714 | PLP-167-000016714 | Deliberative Process | XXXXXXXX | MSG | MILLER GREGORY B | N/A | GREGORY MILLER CONTACT |
| PLP-167-000012807 | PLP-167-000012807 | Deliberative Process | 6/27/2005 | MSG | Frederick, Denise D MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-167-000017048 | PLP-167-000017048 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-167-000017049 | PLP-167-000017049 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-167-000017050 | PLP-167-000017050 | Deliberative Process | XXXXXXXX | MSG | MILLER GREGORY B | N/A | GREGORY MILLER CONTACT |
| PLP-167-000012865 | PLP-167-000012865 | Attorney-Client; Attorney Work Product | 5/16/2005 | MSG | Wingate, Mark R MVN | Podany, Thomas J MVN | Fw: BCMU, Isaac Jackson letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000017498 | PLP-167-000017498 | Attorney-Client; Attorney Work Product | 5/13/2005 | PDF | ROWAN PETER J / MVN | JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE MANAGEMENT UNIT, LOUISIANA - PROJECT COOPERATION AGREEMENT |
| PLP-167-000012875 | PLP-167-000012875 | Deliberative Process | 5/13/2005 | MSG | Miami, Jeanine M MVD | Daniel, Pat W MVD<br>Dye, Kathy G MVD<br>Hearn, Babs MVD<br>Lee, Cassandra MVD<br>Neal, Crissy A MVD<br>Purviance, Clair P MVD<br>Reed, Jackie M MVD<br>Sills, Kathie P MVD<br>Upton, Pat R MVK<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Arneson, Russell D MVP<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hall, Steven C MVR<br>Knight, Debra K LRDOR<br>Scheid, Julie D MVN<br>Stirgus, Wyane A MVK<br>Craig, Rosemary A MVS<br>Newton, Marcia A MVM<br>Robinson, Susan M MVP<br>Toohey, James B MVR<br>Watkins, Carol M MVK<br>Bonucchi, Christiane M MVS<br>Kviz, DeLisa L MVP<br>Olson, Timothy D MVR | FW: Final Read Ahead for 17 May RCC |
| PLP-167-000018239 | PLP-167-000018239 | Deliberative Process | 5/17/2005 | PPT | ROGERS MICHAEL B / USACE | N/A | DECISION BRIEF FOR RCC SLC ACTION 4 |
| PLP-167-000013019 | PLP-167-000013019 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: WRDA & LT Lock |
| PLP-167-000018434 | PLP-167-000018434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-167-000018437 | PLP-167-000018437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013146 | PLP-167-000013146 | Deliberative Process | 4/25/2005 | MSG | Rowan, Peter J Col MVN | Rowan, Peter J Col MVN<br>Crear, Robert MVD<br>Gapinski, Duane P COL MVR<br>Williams, Charles K COL MVS<br>Dawson, William R HQ02<br>Vesay, Anthony C COL MVK<br>Jenkins, Richard B MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Smithers, Charles O MVM<br>Jeselink, Stephen E LTC MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>COL, Richard P. Wagenaar (E-mail)<br>Wilbanks, Rayford E MVD | RE: New Orleans SITREP |
| PLP-167-000015958 | PLP-167-000015958 | Deliberative Process | 4/22/2005 | MSG | Russell_Watson@fws.gov | Rowan, Peter J Col MVN<br>flores.miguel@epa.gov<br>don.gohmert@la.usda.gov<br>Sam_Hamilton@fws.gov<br>rolland.Schmitten@noaa.gov<br>gregory_smith@usgs.gov<br>jerry_grau@usgs.gov<br>geraldine.smith@nps.gov<br>david.muth@nps.gov<br>barry.drucker@mms.gov<br>donald.howard@mms.gov<br>christopher.oynes@mms.gov<br>Constance, Troy G MVN<br>erik.zobrist@noaa.gov<br>richard.hartman@noaa.gov<br>britt.paul@la.usda.gov<br>scott.edwards@la.usda.gov<br>Ronald_Paille@fws.gov<br>Kevin_Roy@fws.gov<br>Darryl_Clark@fws.gov<br>Jim_Boggs@fws.gov<br>Grouchy, Catherine M MVN | URGENT: FY 2007 Interagency Budget Initiative to Support LA Coastal Restoration |
| PLP-167-000019184 | PLP-167-000019184 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPREHENSIVE EVERGLADES ECOSYSTEM RESTORATION PLAN PROJECTS (CERP) AND FUNDING (USACE AND DOI) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013234 | PLP-167-000013234 | Deliberative Process | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Marshall, Jim L MVD<br>Hodges, Janet C MVR<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-167-000018049 | PLP-167-000018049 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-167-000018050 | PLP-167-000018050 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD ; CEMVN-PM-P ; CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-167-000013286 | PLP-167-000013286 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | FW: LCA-report language.doc |
| PLP-167-000015366 | PLP-167-000015366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE LOUISIANA COASTAL AREA CONTAINS ONE OF THE LARGEST EXPANSES OF COASTAL WETLANDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013402 | PLP-167-000013402 | Deliberative Process | 4/6/2005 | MSG | Demma, Marcia A MVN | Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | FW: Outstanding House MLFS   MVN |
| PLP-167-000017897 | PLP-167-000017897 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-167-000017898 | PLP-167-000017898 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-167-000017899 | PLP-167-000017899 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-167-000017901 | PLP-167-000017901 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-167-000017902 | PLP-167-000017902 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000017903 | PLP-167-000017903 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-167-000013407 | PLP-167-000013407 | Deliberative Process | 4/6/2005 | MSG | Demma, Marcia A MVN | Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Outstanding House MLFS   Suspense Noon today |
| PLP-167-000017697 | PLP-167-000017697 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVN | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-167-000017699 | PLP-167-000017699 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-167-000017700 | PLP-167-000017700 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-167-000017701 | PLP-167-000017701 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-167-000017702 | PLP-167-000017702 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000017703 | PLP-167-000017703 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-167-000013546 | PLP-167-000013546 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Frederick, Denise D MVN | Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Gilmore, Christophor E MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | FW: Braithwaite Park Position Paper |
| PLP-167-000018486 | PLP-167-000018486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT / CEMVN-PM-W ; ROSAMANO MARCO / CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013609 | PLP-167-000013609 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Herr, Brett H MVN | Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN | RE: Braithwaite Park Position Paper |
| PLP-167-000015450 | PLP-167-000015450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT / CEMVN-PM-W ; ROSAMANO MARCO / CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| PLP-167-000013682 | PLP-167-000013682 | Deliberative Process | 3/17/2005 | MSG | Mazzanti, Mark L MVD | McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Smith, Joe D MVK<br>Banks, Larry E MVD<br>Wilbanks, Rayford E MVD<br>Kamien, Doug J MVK<br>Belk, Edward E MVM<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>DesHarnais, Judith L MVP<br>Podany, Thomas J MVN<br>Hannon, James R MVD<br>DLL-MVD-ALL-PD<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Rogers, Michael B MVD<br>Jenkins, Richard B MVD<br>Petersen, Barbara A MVK<br>Hays, David L MVR<br>Stadelman, James A MVP<br>Collins, Jane E MVS<br>Ross, Linda Storey MVM<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Greenup, Rodney D MVN<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM | RE: Preparation & Submission of Members' List Fact Sheets |
| PLP-167-000017490 | PLP-167-000017490 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-167-000017492 | PLP-167-000017492 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-167-000017494 | PLP-167-000017494 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-167-000017496 | PLP-167-000017496 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013715 | PLP-167-000013715 | Attorney-Client; Attorney Work Product | 3/16/2005 | MSG | Herr, Brett H MVN | Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN | Braithwaite Park Position Paper |
| PLP-167-000015365 | PLP-167-000015365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT ; ROSAMANO MARCO ; CEMVN-PM-W ; CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| PLP-167-000013822 | PLP-167-000013822 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-167-000016172 | PLP-167-000016172 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013887 | PLP-167-000013887 | Deliberative Process | 3/3/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02; DesHarnais, Judith L MVP; Stadelman, James A MVP; Loss, Gary L MVR; Hays, David L MVR; Kellett, Joseph P MVS; Collins, Jane E MVS; Belk, Edward E MVM; Ross, Linda Storey MVM; Kamien, Doug J MVK; Petersen, Barbara A MVK; Podany, Thomas J MVN; Demma, Marcia A MVN; Barton, Charles B MVD; Smith, Joe D MVD; Wilbanks, Rayford E MVD; Hedin, Lisa M MVP; Hodges, Janet C MVR; Leake, David E MVS; Fenske, Dennis S MVS; Reeder, James A MVM; Turner, Renee N MVK; Dickson, Edwin M MVN; Mazzanti, Mark L MVD; Jackson, Glenda MVD; Ferguson, Terrie E MVD; Marshall, Jim L MVD; Bordelon, Henry J MVD; Cool, Lexine MVD; Ellis, Victoria MVD; Ruff, Greg MVD; Smith, Susan K MVD | Revised Report Language - Senate Draft WRDA 05 |
| PLP-167-000018825 | PLP-167-000018825 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA. |
| PLP-167-000018826 | PLP-167-000018826 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |
| PLP-167-000014010 | PLP-167-000014010 | Deliberative Process | 2/16/2005 | MSG | Smith, Maryetta MVD | Herr, Brett H MVN; Gilmore, Christopher E MVN; Hull, Falcolm E MVN; Podany, Thomas J MVN | RE: Braithwaite Park |
| PLP-167-000018171 | PLP-167-000018171 | Deliberative Process | XX/XX/XXXX | DOC | WILBANKS RAYFORD E ; CEMVD-PD-N ; SMITH / PD-N ; SEGREST / PD-N ; KILGO / PD-N ; COOL / PD-C ; SHADIE / PD-WW ; SLOAN / OC ; WILBANKS / PD-N | / NEW ORLEANS DISTRICT CEMVN-PM-W | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT (CEMVN-PM-W) BRAITHWAITE PARK, LOUISIANA, CONTINUING AUTHORITIES PROGRAM, SECTION 205, PWI #1761243 |
| PLP-167-000014030 | PLP-167-000014030 | Deliberative Process | 2/15/2005 | MSG | Harden, Michael MVD | Herr, Brett H MVN; Wilbanks, Rayford E MVD; Hull, Falcolm E MVN; Cool, Lexine MVD; Podany, Thomas J MVN; Rangos, Russ HQ02; Lucyshyn, John HQ02; Demma, Marcia A MVN; Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-167-000018883 | PLP-167-000018883 | Deliberative Process | 2/10/2005 | DOC | CECW-MVD ; / MRC | N/A | MVD/MRC FY 2005 CONGRESSIONAL ADDS FINAL VTC FACT SHEETS |
| PLP-167-000014244 | PLP-167-000014244 | Deliberative Process | 10/9/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Hurricane Katrina Data Requests |

Page 319

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000018363 | PLP-167-000018363 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-167-000018364 | PLP-167-000018364 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-167-000018365 | PLP-167-000018365 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-167-000019352 | PLP-167-000019352 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-167-000019353 | PLP-167-000019353 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| PLP-167-000019358 | PLP-167-000019358 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-167-000014245 | PLP-167-000014245 | Deliberative Process | 10/9/2005 | MSG | Campos, Robert MVN | Wiggins, Elizabeth MVN Green, Stanley B MVN Burdine, Carol S MVN Naomi, Alfred C MVN Vicidomina, Frank MVN Herr, Brett H MVN Demma, Marcia A MVN Hull, Falcolm E MVN Hawkins, Gary L MVN Podany, Thomas J MVN Frederick, Denise D MVN | FW: Hurricane Katrina Data Requests |
| PLP-167-000018977 | PLP-167-000018977 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-167-000018978 | PLP-167-000018978 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-167-000018979 | PLP-167-000018979 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-167-000019395 | PLP-167-000019395 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-167-000019396 | PLP-167-000019396 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000019409 | PLP-167-000019409 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-168-000000003 | PLP-168-000000003 | Deliberative Process | 1/30/2005 | MSG | Miami, Jeanine M MVD | Brown, Roger A MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Sills, David W MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD | RE: FY05 - Budget vs. Actual - Comparison to other Districts1 rev1.xls |
| PLP-168-000008546 | PLP-168-000008546 | Deliberative Process | 10/4/2004 | XLS | / MVD | N/A | MVD RBC FY05 PERFORMANCE REPORT |
| PLP-168-000008547 | PLP-168-000008547 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000000004 | PLP-168-000000004 | Deliberative Process | 1/29/2005 | MSG | Miami, Jeanine M MVD | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wimbish, Mac R MVK<br>Barton, Charles B MVD<br>Fallon, Michael P MVD | FW: WL/WF Presentation to the RMB/RCC - Feb 05 |
| PLP-168-000008564 | PLP-168-000008564 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DETAILS ON FY03CA FY04PB FY04CS FY08PB FY08CA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000000005 | PLP-168-000000005 | Deliberative Process | 1/29/2005 | MSG | Miami, Jeanine M MVD | Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Sills, David W MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD | FW: FY05 - Budget vs. Actual - Comparison to other Districts1 rev1.xls |
| PLP-168-000008538 | PLP-168-000008538 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000000011 | PLP-168-000000011 | Deliberative Process | 2/8/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Lee, Cassandra MVD | RPBAC Review of 18-19 Jan 05 Draft Minutes/AAR, 15 Feb 05 Agenda/Briefing          S:  11 Feb 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000008532 | PLP-168-000008532 | Deliberative Process | 1/19/2005 | DOC | N/A | MIAMI JEANINE / G&A, MVD-RB-R RM<br>CRAIG ROSEMARY / G&A, MVS-RM<br>HILLER TIM / G&A, MVS-RM<br>BROWN ROGER / CRRO, MVR-RM<br>SMITH JOE D / CRRO, MVN-OD<br>PARK MIKE / CRRO, MVN-OD<br>HINES JIM / CDO, MVK-ED<br>BRUNET RANDY / CDO, MVP-RM<br>TODD JEAN / CDO, MVM-CT<br>CANNADA A L / CDO, MVK-RM<br>CDO<br>RICHARME SHARON / MVN-PM-P<br>PONDANY TOM / MVN-PM-P<br>HAYES JIM / CDO, MVM-RM<br>PRICE CASSANDRA / CDO, MVD-PD-SP<br>NELSON TIM / CDO, MVD-PD-SP RE<br>BARTON CHARLES / CDO, MVD-PD-SP RE<br>JACKSON SUETTE / CDO, MVN-RM RE<br>PURVIANCE CLAIR / MVD-RB-RB MVD-PD-C<br>MAZZANTI MARK / MVD-RB-RB<br>TOOHEY JIM / MVR-RM-B<br>SILLS KATHIE / MVD-RB-RF<br>GASPARINO DAN / MVD-RB-RM<br>FALLON MIKE / CDO, MVD-RB-T<br>WILBANKS RAYFORD / CDO, MVD-RD-PD-KM<br>BINGHAM JEROME / G&A, MVM-IR<br>JACKSON LISA / G&A, MVD-RB-MI IM | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18/19 JAN 05 |
| PLP-168-000008533 | PLP-168-000008533 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES ON RPBAC DRAFTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000008534 | PLP-168-000008534 | Deliberative Process | 1/24/2005 | DOC | GASPARINO DANIEL A / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC MIAMI JEANINE / G&A, MVD-RB-R CRAIG ROSEMARY BROWN ROGER / CRRO, MVR-RM SMITH JOE D PARK MIKE / CRRO, MVN-OD HINES JIM / CDO, MVK-ED BRUNET RANDY / CDO, MVP-RM TODD JEAN / CDO, MVM-CT CANNADA A L / CDO, MVK-RM RICHMARE SHARON / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM PRICE CASSANDRA NELSON TIM / CDO, MVD-PD-SP JACKSON SUETTE / CDO, MVN-RM PURVIANCE CLAIR MVD-RB-RB MVD-PD-C TOOHEY JIM MVR-RM-B | MEMORANDUM FOR SEE DISTRIBUTION 18-19 JAN 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| PLP-168-000008535 | PLP-168-000008535 | Deliberative Process | 2/15/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-168-000008536 | PLP-168-000008536 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 15 FEB 05 0800-1200 |
| PLP-168-000000073 | PLP-168-000000073 | Deliberative Process | 9/28/2005 | MSG | Demma, Marcia MVN-ERO | Breerwood, Gregory E MVN Podany, Thomas MVN-ERO | FW: Draft Recommendation for PL84-99 Waivers |
| PLP-168-000008951 | PLP-168-000008951 | Deliberative Process | XX/XX/XXXX | DOC | CECW-HS ; STOCKTON STEVEN L | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000000439 | PLP-168-000000439 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| PLP-168-000009056 | PLP-168-000009056 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| PLP-168-000000500 | PLP-168-000000500 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Jensen, Jeffrey D HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | RE: Rehabilitation concept |
| PLP-168-000008778 | PLP-168-000008778 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 6/ CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 AND CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ |
| PLP-168-000000509 | PLP-168-000000509 | Deliberative Process | 9/16/2005 | MSG | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO | RE: Rehabilitation concept |
| PLP-168-000009047 | PLP-168-000009047 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 |
| PLP-168-000000521 | PLP-168-000000521 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Goodman, Melanie MVN-ERO | Podany, Thomas MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Askegren, Marian MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-168-000008611 | PLP-168-000008611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-168-000008612 | PLP-168-000008612 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-168-000000543 | PLP-168-000000543 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | Smith, Jerry L MVD<br>Wagner, Herbert MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Roush, Deborah L MVS<br>Mazzanti, Mark L MVD<br>Podany, Thomas MVN-ERO | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000008968 | PLP-168-000008968 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| PLP-168-000001541 | PLP-168-000001541 | Deliberative Process | 9/16/2005 | MSG | Podany, Thomas MVN-ERO | LeBlanc, Julie MVN-ERO | FW: Rehabilitation concept |
| PLP-168-000009290 | PLP-168-000009290 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| PLP-168-000001553 | PLP-168-000001553 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Wilbanks, Rayford E MVD | FW: District Reconstitution Plan--Update |
| PLP-168-000009479 | PLP-168-000009479 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |
| PLP-168-000009480 | PLP-168-000009480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-168-000009481 | PLP-168-000009481 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-168-000001557 | PLP-168-000001557 | Deliberative Process | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | LeBlanc, Julie MVN-ERO | FW: Rehabilitation concept |
| PLP-168-000009529 | PLP-168-000009529 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000001568 | PLP-168-000001568 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>richroni@cox.net<br>Wagner, Kevin MVN<br>Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-168-000009244 | PLP-168-000009244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-168-000009245 | PLP-168-000009245 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-168-000009246 | PLP-168-000009246 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-168-000001569 | PLP-168-000001569 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000009267 | PLP-168-000009267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-168-000009269 | PLP-168-000009269 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-168-000001584 | PLP-168-000001584 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO Allen, Diane MVN-ERO Anderson, Houston MVN-ERO Anderson, Ree MVN-ERO Askegren, Marian MVN-ERO Barr, James MVN-ERO Baumy, Walter MVN-ERO Berna, David MVN-ERO Boone, Gayle B MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy MVN-ERO Flores, Richard MVN-ERO Frederick, Denise MVN-ERO Hawkins, Gary MVN-ERO LaBure, Linda MVN-ERO LeBlanc, Julie MVN-ERO Park, Michael MVN-ERO Starkel, Murray MVN-ERO Terrell, Bruce MVN-ERO Walker, Deanna E MVN-ERO Weber, Cheryl MVN-ERO Anderson, Carl MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| PLP-168-000008629 | PLP-168-000008629 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000008631 | PLP-168-000008631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-168-000008632 | PLP-168-000008632 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-168-000001674 | PLP-168-000001674 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | Hull, Falcolm MVN-ERO | FW: Initial PDT Tasks for Civil Works |
| PLP-168-000009473 | PLP-168-000009473 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| PLP-168-000009474 | PLP-168-000009474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| PLP-168-000001678 | PLP-168-000001678 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | Burdine, Carol S MVN | FW: Initial PDT Tasks for Civil Works |
| PLP-168-000009004 | PLP-168-000009004 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| PLP-168-000009006 | PLP-168-000009006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000001686 | PLP-168-000001686 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| PLP-168-000009523 | PLP-168-000009523 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| PLP-168-000009524 | PLP-168-000009524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| PLP-168-000001733 | PLP-168-000001733 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | PODANY THOMAS  /MVN-ERO; WAGENAAR ROBERT P | ACCARDO CHRISTOPHER /MVN-ERO<br>ALLEN DIANE /MVN-ERO<br>ANDERSON HOUSTON /MVN-ERO<br>ANDERSON REE /MVN-ERO<br>ASKEGREN MARIAN /MVN-ERO<br>BARR JAMES /MVN-ERO<br>BAUMY WALTER /MVN-ERO<br>BERNA DAVID /MVN-ERO<br>BOONE GAYLE B /MVN-ERO<br>BREERWOOD GREGORY /MVN-ERO<br>FLORENT RANDY /MVN-ERO<br>FLORES RICHARD /MVN-ERO<br>FREDERICK DENISE /MVN-ERO<br>HAWKINS GARY /MVN-ERO<br>LABURE LINDA /MVN-ERO<br>LEBLANC JULIE /MVN-ERO<br>PARK MICHAEL /MVN-ERO<br>STARKEL MURRAY /MVN-ERO<br>TERRELL BRUCE /MVN-ERO<br>WALKER DEANNA E /MVN-ERO<br>WEBER CHERYL /MVN-ERO<br>ANDERSON CARL /MVN-ERO<br>BURDINE CAROL S /MVN<br>CONSTANCE TROY G /MVN-ERO<br>CRESCIONI LISA /MVN-ERO<br>DEMMA MARCIA /MVN-ERO<br>HABISREITINGER NANCY /MVN-ERO<br>HULL FALCOLM /MVN-ERO<br>LAIGAST MIREYA L /MVN-ERO<br>LEFORT JENNIFER /MVN-ERO<br>MARTINSON ROBERT J /MVN<br>NAOMI ALFRED /MVN-ERO | DISTRICT RECONSTITUTION PLAN-UPDATE; RECONSTITUTION IMPLEMENTATION; SUMMARY OF PROPOSED DISTRICT RECONSTITUTION PLAN; REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-168-000009556 | PLP-168-000009556 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000009557 | PLP-168-000009557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-168-000009558 | PLP-168-000009558 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-168-000001885 | PLP-168-000001885 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN Wagner, Kevin G MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-168-000010212 | PLP-168-000010212 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-168-000001886 | PLP-168-000001886 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Wingate, Mark R MVN Morehiser, Mervin B MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-168-000009998 | PLP-168-000009998 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000001960 | PLP-168-000001960 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: MVD Delegation of Model Design Agreement |
| PLP-168-000010625 | PLP-168-000010625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| PLP-168-000010626 | PLP-168-000010626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| PLP-168-000010627 | PLP-168-000010627 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| PLP-168-000010628 | PLP-168-000010628 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT<br>/ ROCK ISLAND DISTRICT<br>/ ST. LOUIS DISTRICT<br>/ MEMPHIS DISTRICT<br>/ VICKSBURG DISTRICT<br>/ NEW ORLEANS DISTRICT<br>/ GREAT LAKES AND OHIO RIVER DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>CECW-LRD<br>CECW-MVD<br>CECW-NWD<br>CECW-SAD<br>CEMP-NAD<br>CEMP-POD<br>CEMP-SPD<br>CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| PLP-168-000002042 | PLP-168-000002042 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN | FW: Distribution of Work between PRO/HPO--- Briefing to BG Crear 19 Jun |
| PLP-168-000010078 | PLP-168-000010078 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: Distribution of Work between PRO/HPO--- Briefing to BG Crear 19 Jun |
| PLP-168-000010079 | PLP-168-000010079 | Attorney-Client; Attorney Work Product | 6/19/2006 | PPT | N/A | CREAR B G / MISSISSIPPI VALLEY DIVISION | WORK BREAKDOWN PRO-HPO |
| PLP-168-000002155 | PLP-168-000002155 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Saia, John P MVN-Contractor | FW: June 8th PRB Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000010559 | PLP-168-000010559 | Deliberative Process | 5/18/2006 | MSG | MVD-FWD PM2 Frank Monfeli MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Rachel, Chad M MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | RE: PRB |
| PLP-168-000016400 | PLP-168-000016400 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD GATE PROJECT |
| PLP-168-000002159 | PLP-168-000002159 | Deliberative Process | 6/6/2006 | MSG | Podany, Thomas J MVN | Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| PLP-168-000010884 | PLP-168-000010884 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TFG/TFU CLOSEOUT |
| PLP-168-000002169 | PLP-168-000002169 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| PLP-168-000010477 | PLP-168-000010477 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PILE LOAD TEST PDT |
| PLP-168-000002442 | PLP-168-000002442 | Deliberative Process | 4/19/2006 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-168-000011683 | PLP-168-000011683 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | RUSSO EDMOND J / LACPR ; CEMVN-PM | N/A | TELECONFERENCE MINUTES ANALYSIS OF HURRICANE PROTECTION SYSTEM (HPS) REQUIREMENTS FOR 100-YEAR STORM WATER LEVEL EVENTS FOR THE LOWER TWO-THIRDS OF PLAQUEMINES PARISH, LOUISIANA, |
| PLP-168-000002568 | PLP-168-000002568 | Deliberative Process | 4/5/2006 | MSG | Podany, Thomas J MVN | Cummings, Ellen M HQ02<br>Sherman, Rennie H HQ02<br>Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-168-000011034 | PLP-168-000011034 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |
| PLP-168-000002662 | PLP-168-000002662 | Deliberative Process | 3/8/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN | Fw: IPET report Q&A |
| PLP-168-000010882 | PLP-168-000010882 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| PLP-168-000002748 | PLP-168-000002748 | Deliberative Process | 2/24/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN | FW: 4th Supplemental   NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000010836 | PLP-168-000010836 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-168-000010837 | PLP-168-000010837 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-168-000016403 | PLP-168-000016403 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-168-000002898 | PLP-168-000002898 | Deliberative Process | 1/27/2006 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Miller, Gregory B MVN | FW: SLHPR PGM |
| PLP-168-000010824 | PLP-168-000010824 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| PLP-168-000002899 | PLP-168-000002899 | Deliberative Process | 1/27/2006 | MSG | Podany, Thomas J MVN | Ward, Jim O MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000010848 | PLP-168-000010848 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-168-000002902 | PLP-168-000002902 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Elzey, Durund MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| PLP-168-000010939 | PLP-168-000010939 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-168-000002931 | PLP-168-000002931 | Deliberative Process | 1/20/2006 | MSG | Podany, Thomas J MVN | Hawes, Suzanne R MVN | FW: Request for Comments -- DRAFT Policy and Program Guidance Memo, South LA Comp Coastal Prot & Rest Proj, S: 26 JAN 06 |
| PLP-168-000012201 | PLP-168-000012201 | Deliberative Process | 1/18/2006 | DOC | N/A | N/A | POLICY AND PROGRAM GUIDANCE, SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, LOUISIANA |
| PLP-168-000003025 | PLP-168-000003025 | Deliberative Process | 11/5/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN | mrc low water 04 draft response Greenville comments |
| PLP-168-000011371 | PLP-168-000011371 | Deliberative Process | 11/XX/2004 | DOC | /USACE | EARNEST CHARLES | PUBLIC COMMENTS AND RESPONSES REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN |
| PLP-168-000011373 | PLP-168-000011373 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | SOUTHERN CLYDE<br>WILLIAMS SUE | PUBLIC COMMENTS AND RESPONSES REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN |
| PLP-168-000011374 | PLP-168-000011374 | Deliberative Process | 11/1/2004 | RTF | KLEIN WILLIAM | CAMPOS ROBERT<br>WAGNER KEVIN<br>KLEIN WILLIAM | RESPONSE ABOUT COMMENTS ON THE LCA DRAFT REPORT |
| PLP-168-000003223 | PLP-168-000003223 | Deliberative Process | 3/4/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | WRDA submittal |
| PLP-168-000011123 | PLP-168-000011123 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | SUBMIT POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN WATER RESOURCES RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000003918 | PLP-168-000003918 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>David Jenkins (E-mail)<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| PLP-168-000009734 | PLP-168-000009734 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| PLP-168-000009735 | PLP-168-000009735 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| PLP-168-000004303 | PLP-168-000004303 | Deliberative Process | 2/3/2006 | MSG | Bosenberg, Robert H MVN | Norwyn Johnson (E-mail)<br>Jonathan Porthouse (E-mail)<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Vigh, David A MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN | Follow-up: 1 Feb 06 LCA IRT Conference call |
| PLP-168-000010293 | PLP-168-000010293 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LCA PROGRAM EARNED VALUE |
| PLP-168-000010294 | PLP-168-000010294 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LCA BUDGET FORECAST WITH ACCELERATED START DATES |
| PLP-168-000010295 | PLP-168-000010295 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LCA BUDGET FORECAST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000004379 | PLP-168-000004379 | Deliberative Process | 2/1/2006 | MSG | Bosenberg, Robert H MVN | 'Norwyn Johnson (E-mail)' Miller, Gregory B MVN Constance, Troy G MVN Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Jenkins, David G MVD Axtman, Timothy J MVN Lanier, Joan R MVN Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN Vigh, David A MVD Breerwood, Gregory E MVN Podany, Thomas J MVN Leake, David E MVS Hicks, Billy J MVN Rauber, Gary W MVN Hanneman, Gary A MVN-Contractor | Today's LCA - PMT conference call |
| PLP-168-000010545 | PLP-168-000010545 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LCA PROGRAM EARNED VALUE |
| PLP-168-000010546 | PLP-168-000010546 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BURN RATE CALCULATIONS FOR VARIOUS PROJECTS |
| PLP-168-000004458 | PLP-168-000004458 | Attorney-Client; Attorney Work Product | 2/24/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Scott, James E HQ02 Podany, Thomas J MVN Kinsey, Mary V MVN Ruff, Greg MVD Kuz, Annette MVD Hicks, Billy J MVN Johnson, Norwyn MVD Ruff, Greg MVD | FW: CWPPRA PPL 5, 6 & 8 draft model CSA |
| PLP-168-000015106 | PLP-168-000015106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL COST SHARING AGREEMENT FOR PROJECT LISTED ON THE 5TH AND 6TH PRIORITY PROJECT LISTS COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-168-000015107 | PLP-168-000015107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000015108 | PLP-168-000015108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000015110 | PLP-168-000015110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL COST SHARING AGREEMENT FOR PROJECT LISTED ON PRIORITY PROJECT LISTS 5, 6 & 8 |
| PLP-168-000015112 | PLP-168-000015112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CON | N/A | CALDWELL JACK; NACHMAN GWENN B | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION OF THE COASTAL WETLANDS PLANNING PROTECTION RESTORATION ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000004474 | PLP-168-000004474 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James<br>Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| PLP-168-000014816 | PLP-168-000014816 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| PLP-168-000014818 | PLP-168-000014818 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000014819 | PLP-168-000014819 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-168-000014820 | PLP-168-000014820 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| PLP-168-000014821 | PLP-168-000014821 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-168-000014822 | PLP-168-000014822 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000014823 | PLP-168-000014823 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| PLP-168-000014824 | PLP-168-000014824 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| PLP-168-000014825 | PLP-168-000014825 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000014826 | PLP-168-000014826 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| PLP-168-000014827 | PLP-168-000014827 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| PLP-168-000014828 | PLP-168-000014828 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000004548 | PLP-168-000004548 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Creef, Edward<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| PLP-168-000015513 | PLP-168-000015513 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| PLP-168-000015515 | PLP-168-000015515 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000015516 | PLP-168-000015516 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000015517 | PLP-168-000015517 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-168-000015518 | PLP-168-000015518 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| PLP-168-000015519 | PLP-168-000015519 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-168-000015520 | PLP-168-000015520 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000015521 | PLP-168-000015521 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| PLP-168-000015522 | PLP-168-000015522 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000015523 | PLP-168-000015523 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000015524 | PLP-168-000015524 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000015525 | PLP-168-000015525 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| PLP-168-000015526 | PLP-168-000015526 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| PLP-168-000015527 | PLP-168-000015527 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| PLP-168-000015528 | PLP-168-000015528 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| PLP-168-000005020 | PLP-168-000005020 | Attorney-Client; Attorney Work Product | 6/20/2000 | MSG | Hicks, Billy J MVN | Kinsey, Mary V MVN Podany, Thomas J MVN | CSA 568 revised |
| PLP-168-000013051 | PLP-168-000013051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000013052 | PLP-168-000013052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-168-000013053 | PLP-168-000013053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| PLP-168-000005099 | PLP-168-000005099 | Deliberative Process | 7/12/2000 | MSG | Hicks, Billy J MVN | Goldman, Howard V HQ02 Scott, James E HQ02 Johnson, Norwyn MVD Harden, Michael MVD Kinsey, Mary V MVN Podany, Thomas J MVN | CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-168-000011659 | PLP-168-000011659 | Deliberative Process | XX/XX/XXXX | WPD | BROADHURST NANCY D / FRIENDS OF NORD, INC. ; BAR JAMES A / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERING DISTRICT, NEW ORLEANS ; KINSEY MARY | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-168-000011662 | PLP-168-000011662 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-168-000011666 | PLP-168-000011666 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS 5, 6 & 8 |
| PLP-168-000005104 | PLP-168-000005104 | Attorney-Client; Attorney Work Product | 7/10/2000 | MSG | Hicks, Billy J MVN | Northey, Robert D MVN Pecoul, Diane K MVN Elguezabal, Domingo J MVN Legendre, Ronald G MVN Brouillette, Phillip K MVN Podany, Thomas J MVN Nachman, Gwendolyn B MVN | RE: West Belle Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000011368 | PLP-168-000011368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / T.L. JAMES AND COMPANY, INC. ; / STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES ; / USACE | N/A | MUTUAL RECEIPT AND RELEASE AGREEMENT |
| PLP-168-000005108 | PLP-168-000005108 | Deliberative Process | 7/7/2000 | MSG | Mickal, Sean P MVN | Broussard, Richard W MVN Hicks, Billy J MVN Schilling, Emile F MVN Podany, Thomas J MVN Bush, Howard R MVN Vigh, David A MVN Martinson, Robert J MVN Smith, Sylvia C MVN Marceaux, Michelle S MVN Exnicios, Joan M MVN Northey, Robert D MVN Mach, Rodney F MVN Boe, Richard E MVN Carney, David F MVN | West Bay Sediment Diversion Draft Environmental Impact Statement |
| PLP-168-000012926 | PLP-168-000012926 | Deliberative Process | 08/XX/2000 | DOC | / MVN | N/A | WEST BAY SEDIMENT DIVERSION PLAQUEMINES PARISH, LOUISIANA DRAFT ENVIRONMENTAL IMPACT STATEMENT AUGUST 2000 |
| PLP-168-000005172 | PLP-168-000005172 | Attorney-Client; Attorney Work Product | 7/25/2000 | MSG | Hicks, Billy J MVN | Northey, Robert D MVN Pecoul, Diane K MVN Legendre, Ronald G MVN Elguezabal, Domingo J MVN Brouillette, Phillip K MVN Podany, Thomas J MVN | West Belle Pass |
| PLP-168-000011144 | PLP-168-000011144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / T.L. JAMES AND COMPANY, INC. ; / STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES ; / USACE | N/A | MUTUAL RECEIPT AND RELEASE AGREEMENT |
| PLP-168-000011147 | PLP-168-000011147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / T.L. JAMES AND COMPANY, INC. ; / STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES ; / USACE | N/A | MUTUAL RECEIPT AND RELEASE AGREEMENT |
| PLP-168-000005178 | PLP-168-000005178 | Attorney-Client; Attorney Work Product | 7/24/2000 | MSG | Hicks, Billy J MVN | Podany, Thomas J MVN | FW: Approval of draft CWPPRA model cost sharing agreement |
| PLP-168-000013964 | PLP-168-000013964 | Attorney-Client; Attorney Work Product | 7/24/2000 | DOC | GOLDMAN HOWARD ; CECC-G | SCOTT JIM / CECW-PC | MEMORANDUM FOR JIM SCOTT CECW-PC COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENT |
| PLP-168-000005199 | PLP-168-000005199 | Attorney-Client; Attorney Work Product | 7/18/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Podany, Thomas J MVN Hicks, Billy J MVN Johnson, Norwyn MVD Scott, James E HQ02 Kuz, Annette MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-168-000014393 | PLP-168-000014393 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | PODANY THOMAS J / MVN ; CEMVN-PM-C | SCOTT JIM / USACE CECW-AR CEMVD-PM-E | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JIM SCOTT, CECW-AR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-PM-E DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENT (CSA) FOR PROJECTS LISTED ON PRIORITY PROJECT LISTS (PPLS) 5, 6 AND 8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000014394 | PLP-168-000014394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000014395 | PLP-168-000014395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000014396 | PLP-168-000014396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| PLP-168-000005368 | PLP-168-000005368 | Attorney-Client; Attorney Work Product | 8/30/2000 | MSG | Rosamano, Marco A MVN | Podany, Thomas J MVN Hays, Mike M MVN | RE: land reclamation and oyster lease issues |
| PLP-168-000012502 | PLP-168-000012502 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | N/A | N/A | OYSTER LEASE ISSUES |
| PLP-168-000005373 | PLP-168-000005373 | Attorney-Client; Attorney Work Product | 8/29/2000 | MSG | Hays, Mike M MVN | Podany, Thomas J MVN Rosamano, Marco A MVN | land reclamation and oyster lease issues |
| PLP-168-000012799 | PLP-168-000012799 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | N/A | N/A | OYSTER LEASE ISSUES |
| PLP-168-000005522 | PLP-168-000005522 | Deliberative Process | 9/20/2000 | MSG | Hicks, Billy J MVN | Chet Fruge (E-mail) Kinsey, Mary V MVN Podany, Thomas J MVN Bill Good (E-mail) James R. Hanchey (E-mail) Russo, Angelo ERDC | PPL 5, 6 & 8 model CSA |
| PLP-168-000011944 | PLP-168-000011944 | Deliberative Process | XX/XX/XXXX | WPD | BROADHURST NANCY D / FRIENDS OF NORD, INC. ; BAR JAMES A / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERING DISTRICT, NEW ORLEANS ; KINSEY MARY | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-168-000011945 | PLP-168-000011945 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 19SEP00 COMMENTS FROM HEADQUARTERS (CE-RE) ON THE DRAFT CWPPRA MODEL CSA FOR PPLS 5,6 & 8 PROJECTS |
| PLP-168-000005538 | PLP-168-000005538 | Deliberative Process | 9/19/2000 | MSG | Harden, Michael MVD | Hicks, Billy J MVN Kinsey, Mary V MVN Johnson, Norwyn MVD Podany, Thomas J MVN Kuz, Annette MVD Price, Cassandra P MVD McDonald, Barnie L MVD Heide, Bruce HQ02 Russo, Edmond J MVN | FW: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-168-000011346 | PLP-168-000011346 | Deliberative Process | 5/24/2000 | DOC | PODANY THOMAS J / MVN ; CEMVN-PM-C | SCOTT JIM / USACE CECW-AR CEMVD-PM-E | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JIM SCOTT, CECW-AR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-PM-E DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENT (CSA) FOR PROJECTS LISTED ON PRIORITY PROJECT LISTS (PPLS) 5, 6 AND 8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000011347 | PLP-168-000011347 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000011348 | PLP-168-000011348 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000011349 | PLP-168-000011349 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| PLP-168-000011350 | PLP-168-000011350 | Deliberative Process | 7/24/2000 | DOC | GOLDMAN HOWARD ; CECC-G | SCOTT JIM / CECW-PC | MEMORANDUM FOR JIM SCOTT CECW-PC COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENT |
| PLP-168-000005638 | PLP-168-000005638 | Deliberative Process | 9/22/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Johnson, Norwyn MVD Podany, Thomas J MVN Kuz, Annette MVD Price, Cassandra P MVN McDonald, Barnie L MVD Heide, Bruce HQ02 Russo, Edmond J MVN Hicks, Billy J MVN Kuz, Annette MVD Scott, James E HQ02 Smith, Kimberly L HQ02 Basham, Donald L MVD Rhodes, George MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-168-000011365 | PLP-168-000011365 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000011366 | PLP-168-000011366 | Deliberative Process | 9/19/2000 | DOC | N/A | N/A | 19SEP00 COMMENTS FROM HEADQUARTERS (CE-RE) ON THE DRAFT CWPPRA MODEL CSA FOR PPLS 5,6 & 8 PROJECTS |
| PLP-168-000006048 | PLP-168-000006048 | Attorney-Client; Attorney Work Product | 12/27/2000 | MSG | Hicks, Billy J MVN | Glorioso, Daryl G MVN Kinsey, Mary V MVN Podany, Thomas J MVN Gamble, Jay MVN | CWPPRA Bayou Chevee |
| PLP-168-000013258 | PLP-168-000013258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE BAYOU CHEVEE SHORELINE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-168-000013259 | PLP-168-000013259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HICKS BILL / MVN | N/A | BILL HICKS (E-MAIL) CWPPRA PROJECT MANAGER USACE, NEW ORLEANS DISTRICT VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000013260 | PLP-168-000013260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000006156 | PLP-168-000006156 | Attorney-Client; Attorney Work Product | 1/4/2001 | MSG | Kinsey, Mary V MVN | Axtman, Timothy J MVN Johnson, Norwyn MVD Shadie, Charles E MVD Pullen, Tom MVD Hawes, Suzanne R MVN Fredine, Jack MVN Naomi, Alfred C MVN Thibodeaux, Burnell J MVN Laurent, Arthur C MVN Colletti, Jerry A MVN Schinetsky, Steven A MVN Martinson, Robert J MVN Rosamano, Marco A MVN Hufft, Bob J MVN Nord, Beth P MVN Campos, Robert MVN Podany, Thomas J MVN Northey, Robert D MVN Nachman, Gwendolyn B MVN | RE: Interim Response to Gov. Fosters Brown Marsh Executive order |
| PLP-168-000012496 | PLP-168-000012496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / MVN ; PODANY / CEMVN-PM-C ; KNIERIEMAN / CEMVN-PM ; DISCHARRY / CEMVN-DD-P ; EXEC. OFC | FOSTER MURPHY J PITTMAN / CEMVN-PM-P CDR USACE CECW-ZM CEMVD-EX PITTMAN / CEMVD-ET-P | THIS LETTER IS IN RESPONSE TO EXECUTIVE ORDER NUMBER MJF 2000-41 CONCERNING A SALTWATER MARSH DIE-OFF ACTION PLAN |
| PLP-168-000006248 | PLP-168-000006248 | Attorney-Client; Attorney Work Product | 1/30/2001 | MSG | Hicks, Billy J MVN | Gamble, Jay MVN Podany, Thomas J MVN | FW: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-168-000015546 | PLP-168-000015546 | Attorney-Client; Attorney Work Product | 1/10/2001 | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT DRAFT MINUTES OF THE TASK FORCE MEETING JANUARY 10, 2001 |
| PLP-168-000006346 | PLP-168-000006346 | Attorney-Client; Attorney Work Product | 2/5/2001 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN Nachman, Gwendolyn B MVN Sellers, Clyde H MVN Rosamano, Marco A MVN Fredine, Jack MVN Naomi, Alfred C MVN Baird, Bruce H MVN Podany, Thomas J MVN Kilroy, Maurya MVN | Monday's version, Executive Summary, Oyster Issues |
| PLP-168-000012404 | PLP-168-000012404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY / CEMVN-OC ; KILROY MAURYA / CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |
| PLP-168-000006378 | PLP-168-000006378 | Attorney-Client; Attorney Work Product | 1/30/2001 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN Sellers, Clyde H MVN Nachman, Gwendolyn B MVN Naomi, Alfred C MVN Fredine, Jack MVN Baird, Bruce H MVN Hull, Falcolm E MVN Podany, Thomas J MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | Draft Executive Summary, Oyster Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000013427 | PLP-168-000013427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY / CEMVN-OC ; KILROY MAURYA / CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |
| PLP-168-000006379 | PLP-168-000006379 | Attorney-Client; Attorney Work Product | 1/31/2001 | MSG | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Sellers, Clyde H MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Kopec, Joseph G MVN | FW: Draft Executive Summary, Oyster Issues |
| PLP-168-000013445 | PLP-168-000013445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY / CEMVN-OC ; KILROY MAURYA / CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |
| PLP-168-000006471 | PLP-168-000006471 | Attorney-Client; Attorney Work Product | 2/16/2001 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gonzales, Howard H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Fredine, Jack MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Julich, Thomas F Col MVN<br>Demma, Marcia A MVN<br>Sherman, Jim H MVN<br>Kuz, Annette MVD | INFORMATION PAPER, State Oyster Litigation |
| PLP-168-000013161 | PLP-168-000013161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONGRESSIONAL INFORMATION PAPER LOUISIANA STATE COURT LITIGATION INVOLVING CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, AND POSSIBLE IMPACTS TO OTHER LOUISIANA CORPS PROJECTS |
| PLP-168-000006472 | PLP-168-000006472 | Attorney-Client; Attorney Work Product | 2/16/2001 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gonzales, Howard H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Fredine, Jack MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Julich, Thomas F Col MVN<br>Demma, Marcia A MVN<br>Sherman, Jim H MVN<br>Kuz, Annette MVD | INFORMATION PAPER, State Oyster Litigation |
| PLP-168-000013217 | PLP-168-000013217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | CONGRESSIONAL INFORMATION PAPER LOUISIANA STATE COURT LITIGATION INVOLVING CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, AND POSSIBLE IMPACTS TO OTHER LOUISIANA CORPS PROJECTS |
| PLP-168-000006989 | PLP-168-000006989 | Attorney-Client; Attorney Work Product | 4/30/2001 | MSG | Hicks, Billy J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN | FW: CWPPRA West Bay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000012642 | PLP-168-000012642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | APPROVED PPL 5,6 & 8 MODEL COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-168-000012643 | PLP-168-000012643 | Attorney-Client; Attorney Work Product | 2/29/1996 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| PLP-168-000012644 | PLP-168-000012644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-168-000007248 | PLP-168-000007248 | Deliberative Process | 6/5/2001 | MSG | Terrell, Bruce A MVN | Anderson, Elois L MVN Ashley, Chester J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Caver, William W MVN Cruppi, Janet R MVN Demma, Marcia A MVN Elguezabal, Domingo J MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Hull, Falcolm E MVN Kopec, Joseph G MVN Lewis, William C MVN Manguno, Richard J MVN Marsalis, William R MVN Matsuyama, Glenn MVN Pecoul, Diane K MVN Podany, Thomas J MVN Purdum, Ward C MVN Reeves, Gloria J MVN Rosamano, Marco A MVN Salito, Kim R MVN Schilling, Emile F MVN Sherman, Jim H MVN Thibodeaux, Burnell J MVN Zammit, Charles R MVN Julich, Thomas F Col MVN Knieriemen, Dale A LTC MVN | Latest Draft PMBP ER |
| PLP-168-000013844 | PLP-168-000013844 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000007293 | PLP-168-000007293 | Attorney-Client; Attorney Work Product | 6/15/2001 | MSG | Kinsey, Mary V MVN | Alfred Naomi<br>Carolyn Earl<br>Elizabeth Cottone<br>Falcolm Hull<br>Gerald Dicharry<br>Jim Sherman<br>John Saia<br>Joseph Dykes<br>Robert Campos<br>Thomas Podany<br>Troy Constance<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN | FW: CECC-G Bulletin No. 01-07 WRDA 2000, Section 201 Implementation Guidance - Future Appropriations Language |
| PLP-168-000014105 | PLP-168-000014105 | Attorney-Client; Attorney Work Product | 6/7/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-07, IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| PLP-168-000014106 | PLP-168-000014106 | Attorney-Client; Attorney Work Product | 6/4/2001 | PDF | VANWINKLE HANS / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| PLP-168-000008070 | PLP-168-000008070 | Deliberative Process | 6/5/2001 | MSG | Podany, Thomas J MVN | Billy Hicks<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Jason McCrossen<br>Jay Gamble<br>Timothy Axtman<br>Tonio Ricks<br>Wanda Martinez | FW: Latest Draft PMBP ER |
| PLP-168-000015715 | PLP-168-000015715 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| PLP-168-000008365 | PLP-168-000008365 | Attorney-Client; Attorney Work Product | 1/30/2001 | MSG | Podany, Thomas J MVN | Gamble, Jay MVN | FW: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-168-000015903 | PLP-168-000015903 | Attorney-Client; Attorney Work Product | 1/10/2001 | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT DRAFT MINUTES OF THE TASK FORCE MEETING JANUARY 10, 2001 |
| PLP-168-000016657 | PLP-168-000016657 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Arnold, William MVD | Kilgo, Larry MVD<br>Waguespack, Leslie S MVD<br>Wilson-Prater, Tawanda R MVN<br>Sloan, G Rogers MVD<br>Purviance, Clair P MVD<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN | FW: Port of Iberia - WRDA Language Alternatives |
| PLP-168-000019995 | PLP-168-000019995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-168-000019996 | PLP-168-000019996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-168-000016691 | PLP-168-000016691 | Deliberative Process | 9/21/2004 | MSG | Weber, Brenda L MVN | Podany, Thomas J MVN<br>Saia, John P MVN<br>Purdum, Ward C MVN<br>Jackson, Suette MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04        S: 24 SEP 04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000020147 | PLP-168-000020147 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-168-000016717 | PLP-168-000016717 | Deliberative Process | 9/21/2004 | MSG | Mazzanti, Mark L MVD | Arnold, William MVD<br>Saia, John P MVN<br>Podany, Thomas J MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04        S: 24 SEP 04 |
| PLP-168-000019614 | PLP-168-000019614 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-168-000017259 | PLP-168-000017259 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| PLP-168-000020494 | PLP-168-000020494 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| PLP-168-000020495 | PLP-168-000020495 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017264 | PLP-168-000017264 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| PLP-168-000019746 | PLP-168-000019746 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| PLP-168-000017470 | PLP-168-000017470 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: induced shoaling costs |
| PLP-168-000021284 | PLP-168-000021284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PROJECT FILES | MEMORANDUM FOR PROJECT FILES BENNEYS BAY SEDIMENT DIVERSION (CWPPRA PROJECT NUMBER MS-13) AND MISSISSIPPI RIVER NAVIGATION CHANNEL SHOALING |
| PLP-168-000021285 | PLP-168-000021285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G ; MARCEAUX HUEY J ; GUTIERREZ JUDITH Y | N/A | LEGAL AND REAL ESTATE INVESTIGATIONS, APPENDIX I |
| PLP-168-000017624 | PLP-168-000017624 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN | Marcia Demma - Proposed WRDA - Alternative Language, ABFS Public Access Feature |
| PLP-168-000020458 | PLP-168-000020458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017646 | PLP-168-000017646 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Barton, Charles B MVD<br>Colosimo, Robyn S HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-168-000020130 | PLP-168-000020130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-168-000017682 | PLP-168-000017682 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |
| PLP-168-000020233 | PLP-168-000020233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SEC. 3403. AMERICA'S WETLAND - COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| PLP-168-000017760 | PLP-168-000017760 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Daigle, Jeremy P MVN<br>Wiggins, Elizabeth MVN<br>Russo, Edmond J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Kirk, Jason A MAJ MVN | mrc high water 2004 |
| PLP-168-000019591 | PLP-168-000019591 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | RILEY DON T / U.S. ARMY | SAVOYE PETE / ST. BERNARD PARISH | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS, LOUISIANA, ON APRIL 23, 2004 |
| PLP-168-000019592 | PLP-168-000019592 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | RILEY DON T / U.S. ARMY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | STATEMENT EXPRESSED CONCERN ABOUT OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000019593 | PLP-168-000019593 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | RILEY DON T / U.S. ARMY | DUFFY GEORGE / NAVIOS SHIPPING AGENCY | STATEMENT DISCUSSED THE STATUS OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-168-000019594 | PLP-168-000019594 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | RILEY DON T / U.S. ARMY | ARCENAUX DAN / ST. BERNARD PARISH | STATEMENT DISCUSSED THE STATUS OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-168-000017793 | PLP-168-000017793 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Campos, Robert MVN | Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Bergez, Richard A MVN<br>Daigle, Jeremy P MVN<br>Podany, Thomas J MVN | mrc high water |
| PLP-168-000019370 | PLP-168-000019370 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | SAVOYE PETE / ST. BERNARD PARISH | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS, LOUISIANA, ON APRIL 23, 2004 |
| PLP-168-000019371 | PLP-168-000019371 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | STATEMENT EXPRESSED CONCERN ABOUT OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-168-000019372 | PLP-168-000019372 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | DUFFY GEORGE / NAVIOS SHIPPING AGENCY | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS, LOUISIANA, ON APRIL 23, 2004 |
| PLP-168-000019373 | PLP-168-000019373 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | RILEY DON T / U.S. ARMY | ARCENAUX DAN / ST. BERNARD PARISH | STATEMENT DISCUSSED THE STATUS OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-168-000017836 | PLP-168-000017836 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Francisco Duarte<br>Jeremy Daigle<br>Richard Bergez<br>victor landry | mrc high water 2004 |
| PLP-168-000019914 | PLP-168-000019914 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | RILEY DON T / U.S. ARMY | MAYORGA JULIO / ST. BERNARD PARISH | THANK YOU FOR YOUR COMMENTS BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING ON APRIL 23, 2004 |
| PLP-168-000018016 | PLP-168-000018016 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Carney, David F MVN | Zack, Michael MVN<br>Northey, Robert D MVN<br>Salyer, Michael R MVN<br>Dayan, Nathan S MVN<br>Richard Boe<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN | RE: In-Kind Services for NEPA Work |
| PLP-168-000021063 | PLP-168-000021063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018032 | PLP-168-000018032 | Attorney-Client; Attorney Work Product | 5/31/2004 | MSG | Frederick, Denise D MVN | 'carlos@zervigon.com' Habbaz, Sandra P MVN Grieshaber, John B MVN Breerwood, Gregory E MVN Park, Michael F MVN Lewis, William C MVN Terrell, Bruce A MVN Hingle, Pierre M MVN Podany, Thomas J MVN Tilden, Audrey A MVN Weber, Brenda L MVN Weber, Cheryl C MVN Baumy, Walter O MVN Saia, John P MVN Kinsey, Mary V MVN Zack, Michael MVN Glorioso, Daryl G MVN Florent, Randy D MVN Buras, Phyllis M MVN | RE: District Management Plan |
| PLP-168-000021893 | PLP-168-000021893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |
| PLP-168-000018083 | PLP-168-000018083 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Saia, John P MVN Harden, Michael MVD | FW: CWPPRA CSAs |
| PLP-168-000020225 | PLP-168-000020225 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000020226 | PLP-168-000020226 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| PLP-168-000020227 | PLP-168-000020227 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-168-000018274 | PLP-168-000018274 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD Podany, Thomas J MVN Hull, Falcolm E MVN Duarte, Francisco M MVN Kinsey, Mary V MVN | mrc low water04 draft response Matte |
| PLP-168-000022433 | PLP-168-000022433 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | CREAR ROBERT / U.S. ARMY | MATTE TIM / ATCHAFALAYA RIVER COALITION, INC. | PRESENTATION MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| PLP-168-000022434 | PLP-168-000022434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TIME MATTE THE ATCHAFALAYA RIVER COALITION MEETING SPEECH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018275 | PLP-168-000018275 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | mrc low water04 drafr response Levron |
| PLP-168-000022452 | PLP-168-000022452 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | CREAR ROBERT / U.S. ARMY | LEVRON AL / TERREBONNE PARISH GOVERNMENT | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 27, 2004 |
| PLP-168-000018281 | PLP-168-000018281 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN | mrc low water04 draft response Mayor Tregle |
| PLP-168-000022520 | PLP-168-000022520 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | CREAR ROBERT / U.S. ARMY | TREGLE TIM J / MAYOR OF MORGAN CITY | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 27, 2004 |
| PLP-168-000022521 | PLP-168-000022521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DR. TIM TREGLE, THE MAYOR OF MORGAN CITY |
| PLP-168-000018307 | PLP-168-000018307 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | mrc low water04 draft response Barthel |
| PLP-168-000022154 | PLP-168-000022154 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | CREAR ROBERT / U.S. ARMY | BARTHEL BOBBY / QUALITY SHIPYARDS | STATEMENT EXPRESSED CONCERN ABOUT OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-168-000022155 | PLP-168-000022155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOBBY BARTHEL, SOUTH CENTRAL INDUSTRIAL ASSOCIATION MEETING SPEECH |
| PLP-168-000018308 | PLP-168-000018308 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | mrc low water04 draft response State Representative Dove |
| PLP-168-000022203 | PLP-168-000022203 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | CREAR ROBERT / U.S. ARMY | DOVE GORDON E / LOUISIANA HOUSE OF REPRESENTATIVES | PRESENTATION MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| PLP-168-000022204 | PLP-168-000022204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA STATE REPRESENTATIVE GORDON DOVE MEETING SPEECH |
| PLP-168-000022205 | PLP-168-000022205 | Attorney-Client; Attorney Work Product | 10/22/2004 | MSG | Wagner, Kevin G MVN | Campos, Robert MVN | FW: Responses to testimony at MRC Hearing |
| PLP-168-000022760 | PLP-168-000022760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | R.S 49:214.7. BARRIER ISLANDS AND SHORELINES STABILIZATION AND PRESERVATION |
| PLP-168-000018310 | PLP-168-000018310 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN | mrc low water04 draft response Bostic |
| PLP-168-000022319 | PLP-168-000022319 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | CREAR ROBERT / U.S. ARMY | BOSTIC JERRY / PORT OF MORGAN CITY | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 26, 2004 |
| PLP-168-000022320 | PLP-168-000022320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JERRY BOSTICK OF THE PORT OF MORGAN CITY MEETING SPEECH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018370 | PLP-168-000018370 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Miller, Gregory B MVN | Campos, Robert MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Diehl, Edwin H MVN | RE: mrc low water04 draft response Congressman Tauzin |
| PLP-168-000021869 | PLP-168-000021869 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/USACE | TAUZIN BILLY | LOUISIANA COASTAL PLAN, NAVIGATION CHANNELS, MRGO |
| PLP-168-000018626 | PLP-168-000018626 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Dickson, Edwin M MVN | FW: 4th Supplemental   NOT TO BE RELEASED |
| PLP-168-000021687 | PLP-168-000021687 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000021688 | PLP-168-000021688 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-168-000022758 | PLP-168-000022758 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-168-000018627 | PLP-168-000018627 | Deliberative Process | 2/21/2006 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Hardy, Rixby MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Gautreaux, Jim H MVN<br>Wingate, Mark R MVN | RE: 4th Supplemental   NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000021819 | PLP-168-000021819 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-168-000021820 | PLP-168-000021820 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-168-000022759 | PLP-168-000022759 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018646 | PLP-168-000018646 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Jackson, Susan J MVN | Brown, Robert MVN<br>Purrington, Jackie B MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: JBC/March 15th |
| PLP-168-000019758 | PLP-168-000019758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS |
| PLP-168-000018886 | PLP-168-000018886 | Deliberative Process | 3/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | project/priority/FTE Spreadsheet as requested |
| PLP-168-000020221 | PLP-168-000020221 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME MVN PRIORITY TOTAL FUNDING FY06/FY07 APPROPRIATION FY 06 FUNDING FY07 FUNDING PM ED OD CD RE CT G&A |
| PLP-168-000019070 | PLP-168-000019070 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | FW: IPET report Q&A |
| PLP-168-000019813 | PLP-168-000019813 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000019181 | PLP-168-000019181 | Deliberative Process | 3/3/2006 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Vicknair, Curtis  S MVN<br>Duarte, Francisco M MVN<br>Purrington, Jackie B MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory A NWK<br>Fredine, Jack MVN<br>Dickson, Edwin M MVN<br>Campos, Robert MVN<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Gage, Patti K MVD<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Wiggins, Elizabeth MVN | RE: Bradberry Letter |
| PLP-168-000022367 | PLP-168-000022367 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-168-000022368 | PLP-168-000022368 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| PLP-168-000022369 | PLP-168-000022369 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| PLP-168-000022370 | PLP-168-000022370 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| PLP-168-000022763 | PLP-168-000022763 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000000155 | PLP-170-000000155 | Deliberative Process | 10/14/2005 | MSG | Hicks, Billy J MVN | 'Cynthia Duet' LeBlanc, Julie Z MVN 'quin.kinler@la.usda.gov' 'Amelia_vincent@ursCorp.com' 'betty.jones@la.usda.gov' 'britt.paul@la.usda.gov' 'cheryl.walters@la.usda.gov' 'chrisk@dnr.state.la.us' 'comvss@lsu.edu' 'daniel.llewellyn@la.gov' 'darryl_clark@fws.gov' 'diane.smith@la.gov' 'edh@dnr.state.la.us' 'erik.zobrist@noaa.gov' 'gabrielle_bodin@usgs.gov' 'gerryd@dnr.state.la.us' Breerwood, Gregory E MVN 'gsteyer@usgs.gov' 'jimmy_johnston@usgs.gov' 'john.jurgensen@la.usda.gov' 'john_hefner@fws.gov' 'jonathan.porthouse@la.gov' 'kevin_roy@fws.gov' 'kirk.rhinehart@la.gov' 'kirkr@dnr.state.la.us' 'mcquiddy.david@epa.gov' 'parrish.sharon@epa.gov' 'pat.forbes@GOV.STATE.LA.US' 'philp@dnr.state.la.us' 'rachel.sweeney@noaa.gov' 'randyh@dnr.state.la.us' 'richard.hartman@noaa.gov' | RE: Draft Report, The Case for CWPPRA"" |
| PLP-170-000000684 | PLP-170-000000684 | Deliberative Process | 10/14/2005 | RTF | VISSER JENNEKE M; /COE; /NRCS; /USFWS; /FWS; /EPA; /NOAA | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| PLP-170-000000156 | PLP-170-000000156 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN Monnerjahn, Chris MVN-ERO Hawes, Suzanne R MVN | RE: Case for CWPPRA |
| PLP-170-000000698 | PLP-170-000000698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| PLP-170-000000157 | PLP-170-000000157 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Hicks, Billy J MVN | Hawes, Suzanne R MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | Case for CWPPRA with EPA comments included |
| PLP-170-000000703 | PLP-170-000000703 | Attorney-Client; Attorney Work Product | 10/5/2005 | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| PLP-170-000000158 | PLP-170-000000158 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kilroy, Maurya MVN | Hicks, Billy J MVN Monnerjahn, Christopher J MVN Hawes, Suzanne R MVN Glorioso, Daryl G MVN Constance, Troy G MVN-ERO Kilroy, Maurya MVN | FW: Case for CWPPRA |
| PLP-170-000000716 | PLP-170-000000716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000000159 | PLP-170-000000159 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kilroy, Maurya MVN | Hicks, Billy J MVN; Hawes, Suzanne R MVN; Monnerjahn, Christopher J MVN; Glorioso, Daryl G MVN; Constance, Troy G MVN-ERO; Kilroy, Maurya MVN | FW: Case for CWPPRA with EPA comments included |
| PLP-170-000000666 | PLP-170-000000666 | Attorney-Client; Attorney Work Product | 10/5/2005 | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| PLP-170-000001499 | PLP-170-000001499 | Deliberative Process | 6/6/2002 | MSG | Pullen, Tom MVD | Cobb, Stephen MVD; Basham, Donald L MVD; Saia, John P MVN; Bindner, Roseann R HQ02; Cone, Steve R HQ02; Constance, Troy G MVN; Einarsen, Forester HQ02; Fitzsimmons, Clifford L HQ02; Hawes, Suzanne R MVN; Heide, Bruce HQ02; Hill, Charles E MVD; Kuhn, Philip MVD; Morris, Patricia A MVD; Podany, Thomas J MVN; Randy Hanchey (E-mail); Segrest, John C MVD; Shadie, Charles E MVD; Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |
| PLP-170-000001922 | PLP-170-000001922 | Deliberative Process | 6/6/2002 | DOC | N/A | N/A | LOUISIANA COASTAL AREA FRAMEWORK PLAN GENERAL GUIDANCE |
| PLP-170-000001510 | PLP-170-000001510 | Attorney-Client; Attorney Work Product | 5/29/2002 | MSG | Clairain, Ellis J MVN | Glorioso, Daryl G MVN; Lovelady, William N ERDC-OC-MS; Constance, Troy G MVN; Hawes, Suzanne R MVN; Theriot, Russell F ERDC-EL-MS | FACA Review of Technical Committee |
| PLP-170-000001835 | PLP-170-000001835 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | N/A | CLAIRAIN BUDDY; DAVIS MARK; ETTINGER JOHN; HAWES SUE; PORTHOUSE JON; THERIOT RUSS; VISSER JANNEKE; CONSTANCE TROY; ETHRIDGE BEVERLY; GROUCHY CATHY; PODANY TOM; REED DENISE; VICICOMINA FRANK | COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-170-000001837 | PLP-170-000001837 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | CLAIRAIN ELLIS J | N/A | NATIONAL TECHNICAL REVIEW COMMITTEE FOR THE LOUISIANA COASTAL AREA STUDY FACT SHEET |
| PLP-170-000002660 | PLP-170-000002660 | Deliberative Process | 7/19/2005 | MSG | Diehl, Edwin H MVN | Hawes, Suzanne R MVN | FW: MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| PLP-170-000007179 | PLP-170-000007179 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| PLP-170-000007180 | PLP-170-000007180 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| PLP-170-000007181 | PLP-170-000007181 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| PLP-170-000007182 | PLP-170-000007182 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| PLP-170-000007183 | PLP-170-000007183 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000007184 | PLP-170-000007184 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| PLP-170-000007185 | PLP-170-000007185 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| PLP-170-000007186 | PLP-170-000007186 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |
| PLP-170-000007187 | PLP-170-000007187 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| PLP-170-000002868 | PLP-170-000002868 | Deliberative Process | 6/6/2002 | MSG | Pullen, Tom MVD | Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Saia, John P MVN<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Einarsen, Forester HQ02<br>Fitzsimmons, Clifford L HQ02<br>Hawes, Suzanne R MVN<br>Heide, Bruce HQ02<br>Hill, Charles E MVD<br>Kuhn, Philip MVD<br>Morris, Patricia A MVD<br>Podany, Thomas J MVN<br>Randy Hanchey (E-mail)<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000006891 | PLP-170-000006891 | Deliberative Process | 6/6/2002 | DOC | N/A | N/A | LOUISIANA COASTAL AREA FRAMEWORK PLAN GENERAL GUIDANCE |
| PLP-170-000002889 | PLP-170-000002889 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Hawes, Suzanne R MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Klein, William P Jr MVN<br>Saia, John P MVN<br>Hawes, Suzanne R MVN | FW: Summaries, FDT Workshops 3 &4, and a Final report |
| PLP-170-000007608 | PLP-170-000007608 | Attorney-Client; Attorney Work Product | 5/30/2002 | DOC | N/A | N/A | FINAL REPORT ON FOUR WORKSHOPS THE FRAMEWORK DEVELOPMENT TEAM COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-170-000007609 | PLP-170-000007609 | Attorney-Client; Attorney Work Product | 5/30/2002 | TXT | N/A | N/A | FINAL REPORT ON FOUR WORKSHOPS THE FRAMEWORK DEVELOPMENT TEAM COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-170-000007610 | PLP-170-000007610 | Attorney-Client; Attorney Work Product | 5/29/2002 | DOC | N/A | HANCHEY RANDY<br>BAHR LEN / GOVERNORS OFFICE OF COASTAL ACTIVITIES<br>PODANY TOM / USACE<br>HEIDI BRUCE / USACE<br>GOOD BILL<br>TWILLEY ROBERT / UNIVERSITY OF LOUISIANA, LAFAYETTE<br>HILL TROY / EPA<br>HARTMAN RICK / NATIONAL MARINE FISHERIES SERVICE<br>REED DENISE / UNIVERSITY OF NEW ORLEANS<br>TRIPP JIM / ENVIRONMENTAL DEFENSE<br>SUHAYDA JOE / LSU<br>FRUGE DAVE / US FISH AND WILDLIFE SERVICE<br>FINLEY HEATHER / LOUISIANA WLF<br>LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE | SUMMARY OF WORKSHOP THREE COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-170-000007611 | PLP-170-000007611 | Attorney-Client; Attorney Work Product | 5/29/2002 | TXT | N/A | HANCHEY RANDY / DNR CRD<br>BAHR LEN / OFFICE OF COASTAL ACTIVITIES<br>PODANY TOM / USACE<br>HEIDI BRUCE / USACE<br>GOOD BILL / DNR CRD<br>TWILLEY ROBERT / UNIVERSITY OF LOUISIANA<br>HILL TROY / EPA<br>HARTMAN RICK / NATIONAL MARINE FISHERIES SERVICE<br>REED DENISE / UNIVERSITY OF NEW ORLEANS<br>TRIPP JIM / ENVIRONMENTAL DEFENSE<br>SUHAYDA JOE / LSU<br>FRUGE DAVE / US FISH AND WILDLIFE SERVICE<br>FINLEY HEATHER / LOUISIANA WLF<br>LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE | SUMMARY OF WORKSHOP THREE COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000007612 | PLP-170-000007612 | Attorney-Client; Attorney Work Product | 5/30/2002 | DOC | N/A | HANCHEY RANDY / DNR CRD BAHR LEN / GOVERNORS OFFICE OF COASTAL ACTIVITIES PODANY TOM / MVN HEIDI BRUCE / USACE GOOD BILL / DNR CRD TWILLEY ROBERT / UNIVERSITY OF LOUISIANA, LAFAYETTE REED DENISE / UNIVERSITY OF NEW ORLEANS TRIPP JIM / ENVIRONMENTAL DEFENSE SUHAYDA JOE / LSU FRUGE DAVE / US FISH AND WILDLIFE SERVICE, LAFAYETTE, LA FINLEY HEATHER / LOUISIANA WLF LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE HILL TROY / EPA, REGION 6 HARTMAN RICK / NATIONAL MARINE FISHERIES SERVICE AXTMAN TIM / USACE HAWES SUE / USACE BODIN GERRY / US FISH AND WILDLIFE SERVICE CLARK DARRYL / US FISH AND WILDLIFE SERVICE CONSTANCE TROY / USACE NOD PORTHOUSE JON / CRD EMMER ROD / RODNEY E. EMMER & ASSOCIATES, INC. | SUMMARY OF WORKSHOP FOURTH COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-170-000007613 | PLP-170-000007613 | Attorney-Client; Attorney Work Product | 5/30/2002 | TXT | N/A | HANCHEY RANDY / DNR CRD BAHR LEN / OFFICE OF COASTAL ACTIVITIES PADANY TOM / USACE HEIDI BRUCE / USACE GOOD BILL / DNR CRD TWILLEY ROBERT / UNIVERSITY OF LOUISIANA REED DENISE / UNIVERSITY OF NEW ORLEANS TRIPP JIM / ENVIRONMENTAL DEFENSE SUHAYDA JOE / LSU FRUGE DAVE / US FISH AND WILDLIFE SERVICE FINLEY HEATHER / LOUISIANA WLF LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE | SUMMARY OF WORKSHOP FOURTH COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-170-000002974 | PLP-170-000002974 | Attorney-Client; Attorney Work Product | 5/29/2002 | MSG | Clairain, Ellis J MVN | Glorioso, Daryl G MVN Lovelady, William N ERDC-OC-MS Constance, Troy G MVN Hawes, Suzanne R MVN Theriot, Russell F ERDC-EL-MS | FACA Review of Technical Committee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000005028 | PLP-170-000005028 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | N/A | CLAIRAIN BUDDY DAVIS MARK ETTINGER JOHN HAWES SUE PORTHOUSE JON THERIOT RUSS VISSER JANNEKE CONSTANCE TROY ETHRIDGE BEVERLY GROUCHY CATHY PODANY TOM REED DENISE VICICOMINA FRANK | COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-170-000005031 | PLP-170-000005031 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | CLAIRAIN ELLIS J | N/A | NATIONAL TECHNICAL REVIEW COMMITTEE FOR THE LOUISIANA COASTAL AREA STUDY FACT SHEET |
| PLP-170-000003937 | PLP-170-000003937 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | Russo, Edmond J MVN | Carney, David F MVN Manguno, Richard J MVN Northey, Robert D MVN Ventola, Ronald J MVN Boe, Richard E MVN Robinson, Geri A MVN Baird, Bruce H MVN Brantley, Christopher G MVN Falk, Tracy A MVN Gautreaux, Jim H MVN Breerwood, Gregory E MVN Mathies, Linda G MVN Creef, Edward D MVN Hennington, Susan M MVN Hawes, Suzanne R MVN Binet, Jason A MVN O'Cain, Keith J MVN Mach, Rodney F MVN Mislan, Angel M MVN Elmore, David G MVN Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |
| PLP-170-000006189 | PLP-170-000006189 | Attorney-Client; Attorney Work Product | 11/29/1996 | PDF | WILLIAMS OTIS / USACE | N/A | PROJECT OPERATIONS NAVIGATION AND DREDGING OPERATIONS AND MAINTENANCE POLICIES DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 1130-2-250 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000003953 | PLP-170-000003953 | Attorney-Client; Attorney Work Product | 10/6/2003 | MSG | LeBlanc, Julie Z MVN | Amanda Padalewski Christopher Monnerjahn Courtney Chatman David Carney Gary Hanneman Gary Rauber Gay Browning Gregory Miller Howard Gonzales Joan Lanier John Lopez Julie Morgan Kimberly Roberts Melanie Goodman Rebecca Huffman Robert Bosenberg Suzanne Hawes Timothy Axtman Troy Constance Wanda Martinez Podany, Thomas J MVN | Agreement Management |
| PLP-170-000006769 | PLP-170-000006769 | Attorney-Client; Attorney Work Product | 10/9/2003 | DOC | / MVN | N/A | MVN AGREEMENT MANAGEMENT AGENDA OCTOBER 9, 2003 |
| PLP-170-000006771 | PLP-170-000006771 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | N/A | N/A | DRAFT NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| PLP-170-000004111 | PLP-170-000004111 | Deliberative Process | 1/12/2006 | EML | GEORGES REBECCA H MVN | GLORIOSO DARYL G MVN; KILROY MAURYA MVN; CONSTANCE TROY G MVN; WAGNER KEVIN G MVN; ROWAN PETER J MVN; AXTMAN TIMOTHY J MVN; HAWES SUZANNE R MVN; BOSENBERG ROBERT H MVN | LCA PROPOSED CHIEF'S REPORT |
| PLP-170-000006323 | PLP-170-000006323 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL/USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004501 | PLP-170-000004501 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| PLP-170-000005727 | PLP-170-000005727 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| PLP-170-000005729 | PLP-170-000005729 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004505 | PLP-170-000004505 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| PLP-170-000005983 | PLP-170-000005983 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |
| PLP-170-000004638 | PLP-170-000004638 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Hicks, Billy J MVN | RE: LCA-CWPPRA Interface |
| PLP-170-000007156 | PLP-170-000007156 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | EXECUTIVE OFFICE OF THE PRESIDENT OMB | N/A | STATEMENT OF ADMINISTRATION POLICY H.R. 2864 - WATER RESOURCES DEVELOPMENT ACT OF 2005 (REP. YOUNG (R) ALASKA AND 3 COSPONSORS) |
| PLP-170-000008113 | PLP-170-000008113 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-170-000011291 | PLP-170-000011291 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000008120 | PLP-170-000008120 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | FW: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-170-000011497 | PLP-170-000011497 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION"" |
| PLP-170-000008165 | PLP-170-000008165 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-170-000011760 | PLP-170-000011760 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |
| PLP-170-000008166 | PLP-170-000008166 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000011825 | PLP-170-000011825 | Deliberative Process | 10/30/2007 | MSG | Jain, Gopal K., OIG DoD [Gopal.Jain@DODIG.MIL] | Smith, Chip R Mr ASA(CW)<br>aaaliaison@aaa.army.mil<br>Matias, Alicia S HQ02<br>Godfrey, Christine A NAE<br>Morrison, Eric J NWO<br>Bell, Raylonda F HQ02<br>McKevitt, Mark E Mr ASA(CW)<br>Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>thomas.j.podanny@usace.army.mil<br>gay.d.browning@usace.army.mil<br>Trowbridge, Denise M MVN<br>murray.p.starkel@usace.army.mil<br>RSS dd - OSD-PA ADMIN<br>Marino, Donna Ms OSD COMPT<br>Bryant, Michael J Mr OSD COMPT<br>Rogers, Katharine CIV OSD LA<br>Allen, Karen, SGT, OSD-LA<br>Wright, Doug CPO OSD LA<br>Hernandez, Silvia, CTR, OSD-LA<br>Lopez, Cynthia SSgt OSD LA | Draft Report Tasker forGAO-08-130 code 360749 |
| PLP-170-000012203 | PLP-170-000012203 | Deliberative Process | 11/XX/2007 | PDF | / USGAO ; MITTAL ANU / NATURAL RESOURCES AND ENVIRONMENT ; VISCLOSKY PETER J / SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT ; VISCLOSKY PETER J / COMMITTEE ON APPROPRIATIONS ; BAKER RICHARD H / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE ; BAKER RICHARD H / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT ; TIAHRT TODD / SUBCOMMITTEE ON INTERIOR ENVIRONMENT AND RELATED AGENCIES ; TIAHRT TODD / COMMITTEE ON APPROPRIATIONS | CONGRESSIONAL COMMITTEES | COASTAL WETLANDS LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION |
| PLP-170-000012204 | PLP-170-000012204 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| PLP-170-000012205 | PLP-170-000012205 | Deliberative Process | 10/30/2007 | DOC | DIRENZO MICHAEL A / DOD | / SECRETARY OF THE ARMY<br>USD(C)<br>ASD(PA)<br>ASD(LA)<br>DGC(LA) | MEMORANDUM FOR SECRETARY OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS GAO DRAFT REPORT GAO-08-130, ZZZZZCOASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ DATED OCTOBER 25, 2007 (GAO CODE 360749) |
| PLP-170-000008171 | PLP-170-000008171 | Deliberative Process | 11/20/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | FW: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000011541 | PLP-170-000011541 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION"" |
| PLP-170-000008195 | PLP-170-000008195 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Hawes, Suzanne R MVN | Kara.K.Miller@usdoj.gov Hawes, Suzanne R MVN | FW: Fresh/intermediate marsh in 1956 |
| PLP-170-000011699 | PLP-170-000011699 | Attorney-Client; Attorney Work Product | 3/7/2007 | PDF | / USDOI ; / USGS ; / NATIONAL WETLANDS RESEARCH CENTER | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) 4TH SUPPLEMENT O&M WORK PLAN 1 HABITAT ANALYSIS |
| PLP-170-000011700 | PLP-170-000011700 | Attorney-Client; Attorney Work Product | 3/7/2007 | PDF | / USDOI ; / USGS ; / NATIONAL WETLANDS RESEARCH CENTER | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) 4TH SUPPLEMENT O&M WORK PLAN 1 HABITAT ANALYSIS |
| PLP-170-000008730 | PLP-170-000008730 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Wadsworth, Lisa D MVN-Contractor Boyce, Mayely L MVN Hawes, Suzanne R MVN | things needing doing |
| PLP-170-000011881 | PLP-170-000011881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT MORE CHANGES |
| PLP-170-000011882 | PLP-170-000011882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT PROJECT DESCRIPTION |
| PLP-170-000008742 | PLP-170-000008742 | Deliberative Process | 10/11/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Hawes, Suzanne R MVN | FW: Sect 5 |
| PLP-170-000011311 | PLP-170-000011311 | Deliberative Process | 9/27/2007 | DOC | N/A | N/A | US FISH AND WILDLIFE SERVICE RECOMMENDATIONS |
| PLP-170-000008825 | PLP-170-000008825 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | Mark Haab Linked Comments |
| PLP-170-000011374 | PLP-170-000011374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLP-170-000011374.DOC |
| PLP-170-000011375 | PLP-170-000011375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLP-170-000011375.DOC |
| PLP-170-000011377 | PLP-170-000011377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SHALLOW DRAFT VESSEL USE OF THE BAPTISTE COLLETTE/MARGO ALTERNATE |
| PLP-170-000011378 | PLP-170-000011378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS POLICY REQUIRES THE PERIOD OF ANALYSIS FOR NAVIGATION STUDIES |
| PLP-170-000008826 | PLP-170-000008826 | Deliberative Process | 9/13/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | GM linked responses |
| PLP-170-000011410 | PLP-170-000011410 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | USACE EVALUATED NATIONAL ECONOMIC DEVELOPMENT BENEFITS OF NAVIGATION ON THE MRGO |
| PLP-170-000011411 | PLP-170-000011411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DE-AUTHORIZATION STUDY |
| PLP-170-000011413 | PLP-170-000011413 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLP-170-000011413.DOC |
| PLP-170-000011414 | PLP-170-000011414 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO KEY SEGMENT IN ALTERNATIVE BY-PASS ROUTE ON GULF INTRACOASTAL WATERWAY AROUND THE INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-170-000011415 | PLP-170-000011415 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | USACE EVALUATED NATIONAL ECONOMIC DEVELOPMENT BENEFITS OF NAVIGATION ON THE MRGO |
| PLP-170-000008837 | PLP-170-000008837 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Hawes, Suzanne R MVN | My responses to DOTD |
| PLP-170-000011754 | PLP-170-000011754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES DOTD SRH |
| PLP-170-000008840 | PLP-170-000008840 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Hawes, Suzanne R MVN | Responses to GRN |
| PLP-170-000011811 | PLP-170-000011811 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSE GRN SRH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000008846 | PLP-170-000008846 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | CRCL comments and responses |
| PLP-170-000011582 | PLP-170-000011582 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH CRCL |
| PLP-170-000008848 | PLP-170-000008848 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN | FW: Responses to American Rivers |
| PLP-170-000011197 | PLP-170-000011197 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-170-000008850 | PLP-170-000008850 | Deliberative Process | 9/6/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-170-000011244 | PLP-170-000011244 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-170-000008852 | PLP-170-000008852 | Deliberative Process | 9/6/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to American Rivers |
| PLP-170-000011293 | PLP-170-000011293 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-170-000008855 | PLP-170-000008855 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Comments in Samet's letter laid out |
| PLP-170-000011610 | PLP-170-000011610 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-170-000008859 | PLP-170-000008859 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | LPBF comments with Mayely's improvements |
| PLP-170-000011734 | PLP-170-000011734 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-170-000008860 | PLP-170-000008860 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | Responses to LPBF comments |
| PLP-170-000011758 | PLP-170-000011758 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-170-000008862 | PLP-170-000008862 | Deliberative Process | 9/4/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to the Form Letters Greg sent |
| PLP-170-000011795 | PLP-170-000011795 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D FORM LETTER RESPONSE |
| PLP-170-000008863 | PLP-170-000008863 | Deliberative Process | 9/4/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN | MRGO form letters |
| PLP-170-000011912 | PLP-170-000011912 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CORPS OF ENGINEERS FINAL CLOSURE PLAN FOR MISSISSIPPI RIVER GULF OUTLET |
| PLP-170-000009000 | PLP-170-000009000 | Deliberative Process | 6/25/2007 | MSG | HAWES SUZANNE R /MVN | BOYCE MAYELY L /MVN | MRGO 3D ENDICES |
| PLP-170-000010794 | PLP-170-000010794 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| PLP-170-000009001 | PLP-170-000009001 | Deliberative Process | 6/25/2007 | MSG | HAWES SUZANNE R /MVN | BOYCE MAYELY L /MVN | MRGO 3D ENDICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000010796 | PLP-170-000010796 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-170-000009045 | PLP-170-000009045 | Deliberative Process | 6/12/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN | Alt 3 impacts, MRGO impacts, del's erosion |
| PLP-170-000011131 | PLP-170-000011131 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | 1994-1996 ANALYSIS OF BANKLINE RETREAT |
| PLP-170-000011132 | PLP-170-000011132 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO OPERATIONS AND MAINTENANCE ACTIVATES AND DREDGING ACTIVITIES |
| PLP-170-000011133 | PLP-170-000011133 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 SUMMARY OF ESTIMATED HABITAT LOSS FROM MRGO CONSTRUCTION AND EROSION (USACE 1999) |
| PLP-170-000009051 | PLP-170-000009051 | Deliberative Process | 6/11/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: Revised LEIS and appendices |
| PLP-170-000010907 | PLP-170-000010907 | Deliberative Process | 6/6/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| PLP-170-000009059 | PLP-170-000009059 | Deliberative Process | 6/8/2007 | MSG | Hawes, Suzanne R MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | RE: MRGO decisions |
| PLP-170-000010797 | PLP-170-000010797 | Deliberative Process | 06/07/XXXX | DOC | N/A | N/A | MRGO 3D LEIS JUNE 7 |
| PLP-170-000009063 | PLP-170-000009063 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Hawes, Suzanne R MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | Meeting summary |
| PLP-170-000010924 | PLP-170-000010924 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | / MRGO | N/A | MRGO 3D LEIS JUNE 7 |
| PLP-170-000009102 | PLP-170-000009102 | Deliberative Process | 5/31/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN | FW: Comments on Appendix |
| PLP-170-000011171 | PLP-170-000011171 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-170-000009223 | PLP-170-000009223 | Deliberative Process | 5/10/2007 | MSG | Hawes, Suzanne R MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Meis, Nicholas J MVN-Contractor<br>Boyce, Mayely L MVN | This mornings changes |
| PLP-170-000011264 | PLP-170-000011264 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | SALINITY CHANGES IN THE PONTCHARTRAIN0 BASIN ESTUARY RESULTING FROM THE BONNET CARRE FRESHWATER DIVERSION, TECHNICAL REPORT CHL-97-2, U.S. ARMY ENGINEER WATERWAYS EXPERIMENT STATION, VICKSBURG, MS. |
| PLP-170-000009269 | PLP-170-000009269 | Deliberative Process | 5/4/2007 | MSG | Hawes, Suzanne R MVN | Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Creef, Edward D MVN | RE: MRGO 3D 404 |
| PLP-170-000011027 | PLP-170-000011027 | Deliberative Process | XX/XX/XXXX | DOC | CHIEF/ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B)(1) EVALUATION MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009356 | PLP-170-000009356 | Deliberative Process | 4/26/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | LEIS Apr 26 |
| PLP-170-000011341 | PLP-170-000011341 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ;  / MISSISSIPPI VALLEY, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-170-000009410 | PLP-170-000009410 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Boyce, Mayely L MVN | Revised chapter 4 |
| PLP-170-000011196 | PLP-170-000011196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 5 PUBLIC AND AGENCY INVOLVEMENT |
| PLP-170-000009415 | PLP-170-000009415 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN | Cumulative Impacts |
| PLP-170-000011878 | PLP-170-000011878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE 3.5 COMPARISON OF CUMULATIVE IMPACTS CONTINENTAL US, COASTAL LA AND PROJECT AREA PA PAST, PRESENT, FUTURE WITHOUT- AND WITH PROJECT ALTERNATIVES |
| PLP-170-000009416 | PLP-170-000009416 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Hawes, Suzanne R MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | Chapter 4 |
| PLP-170-000011041 | PLP-170-000011041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 5 PUBLIC AND AGENCY INVOLVEMENT |
| PLP-170-000009426 | PLP-170-000009426 | Deliberative Process | 4/16/2007 | MSG | Hawes, Suzanne R MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | RE: MRGO LEIS Draft |
| PLP-170-000011272 | PLP-170-000011272 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER ONE OF REPORT ON DEAUTHORIZATION OF MRGO |
| PLP-170-000011273 | PLP-170-000011273 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER TWO OF REPORT ON DEAUTHORIZATION OF MRGO |
| PLP-170-000009989 | PLP-170-000009989 | Deliberative Process | 11/21/2006 | MSG | Hawes, Suzanne R MVN | Manguno, Richard J MVN<br>Haab, Mark E MVN | FW: ECONOMICS: MRGO In Progress Draft |
| PLP-170-000011035 | PLP-170-000011035 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |
| PLP-170-000010005 | PLP-170-000010005 | Deliberative Process | 11/20/2006 | MSG | Hawes, Suzanne R MVN | Haab, Mark E MVN<br>Miller, Gregory B MVN<br>Manguno, Richard J MVN<br>Hawes, Suzanne R MVN | RE: MRGO In Progress Draft |
| PLP-170-000010962 | PLP-170-000010962 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /UNITED STATES CONGRESS | INTERIM REPORT TO CONGRESS REGARDING INDENTIFYING A COMPREHENSIVE PLAN FOR DEAUTHORIZING DEEP-DRAFT NAVIGATION ON THE MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| PLP-170-000010016 | PLP-170-000010016 | Deliberative Process | 11/18/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN | RE: MRGO-3D Interim Report DRAFT revised 16 Nov 2006 |
| PLP-170-000011079 | PLP-170-000011079 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 1 COMPARISON OF MODELED SALINITIES WITH FOOTNOTES |
| PLP-170-000010060 | PLP-170-000010060 | Deliberative Process | 11/14/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN | RE: exec sum |
| PLP-170-000010853 | PLP-170-000010853 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-170-000010062 | PLP-170-000010062 | Deliberative Process | 11/13/2006 | MSG | Hawes, Suzanne R MVN | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | FW: MRGO FWO ? and Sue"s revision of pages 1-91 |
| PLP-170-000010838 | PLP-170-000010838 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-170-000010151 | PLP-170-000010151 | Deliberative Process | 10/7/2006 | MSG | Hawes, Suzanne R MVN | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN | Plan B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000010824 | PLP-170-000010824 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OPINION OF OC THAT ALL WE HAVE BEEN TOLD TO DO IS DEVELOP A COMPREHENSIVE PLAN TO DEAUTHORIZE DEEP DRAFT NAVIGATION ON THE MRGO FROM THE GULF TO THE GIWW |
| PLP-170-000010154 | PLP-170-000010154 | Deliberative Process | 10/7/2006 | MSG | Hawes, Suzanne R MVN | Hite, Kristen A MVN
Glorioso, Daryl G MVN
Hawes, Suzanne R MVN | RE: MRGO SHORT version |
| PLP-170-000011070 | PLP-170-000011070 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OPINION OF OC THAT ALL WE HAVE BEEN TOLD TO DO IS DEVELOP A COMPREHENSIVE PLAN TO DEAUTHORIZE DEEP DRAFT NAVIGATION ON THE MRGO FROM THE GULF TO THE GIWW |
| PLP-170-000010572 | PLP-170-000010572 | Deliberative Process | 4/5/2006 | MSG | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN
LeBlanc, Julie Z MVN
Podany, Thomas J MVN
Miller, Gregory B MVN
Constance, Troy G MVN
Goodman, Melanie L MVN
Browning, Gay B MVN
Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000011175 | PLP-170-000011175 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |
| PLP-170-000010589 | PLP-170-000010589 | Deliberative Process | 4/5/2006 | MSG | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN
Goodman, Melanie L MVN
Browning, Gay B MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000011074 | PLP-170-000011074 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECOND COLUMN BETWEEN THE SENTENCE STARTING WITH CRITICAL |
| PLP-170-000012264 | PLP-170-000012264 | Deliberative Process | 5/13/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN
Mickal, Sean P MVN
Constance, Troy G MVN
Smith, Susan K MVD
Jenkins, David G MVD | MRGO work in progress (UNCLASSIFIED) |
| PLP-170-000017001 | PLP-170-000017001 | Deliberative Process | XX/XX/XXXX | PDF | /USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION |
| PLP-170-000012444 | PLP-170-000012444 | Deliberative Process | 1/20/2006 | MSG | Podany, Thomas J MVN | Hawes, Suzanne R MVN | FW: Request for Comments -- DRAFT Policy and Program Guidance Memo, South LA Comp Coastal Prot & Rest Proj, S: 26 JAN 06 |
| PLP-170-000016716 | PLP-170-000016716 | Deliberative Process | 1/18/2006 | DOC | N/A | N/A | POLICY AND PROGRAM GUIDANCE, SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000012495 | PLP-170-000012495 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-170-000016775 | PLP-170-000016775 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000012496 | PLP-170-000012496 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-170-000016714 | PLP-170-000016714 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000012501 | PLP-170-000012501 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-170-000016636 | PLP-170-000016636 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| PLP-170-000012502 | PLP-170-000012502 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Hawes, Suzanne R MVN | FW: LACPR Implementation and Adaptive Management Plan |
| PLP-170-000016668 | PLP-170-000016668 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000012911 | PLP-170-000012911 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Breaux, Catherine M MVN<br>Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| PLP-170-000016296 | PLP-170-000016296 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |
| PLP-170-000013164 | PLP-170-000013164 | Deliberative Process | 4/5/2006 | MSG | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000016045 | PLP-170-000016045 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |
| PLP-170-000013165 | PLP-170-000013165 | Deliberative Process | 4/5/2006 | MSG | Podany, Thomas J MVN | Cummings, Ellen M HQ02<br>Sherman, Rennie H HQ02<br>Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000016123 | PLP-170-000016123 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |
| PLP-170-000013179 | PLP-170-000013179 | Deliberative Process | 4/5/2006 | MSG | LeBlanc, Julie Z MVN | Cummings, Ellen M HQ02<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000015925 | PLP-170-000015925 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECOND COLUMN BETWEEN THE SENTENCE STARTING WITH CRITICAL |
| PLP-170-000013384 | PLP-170-000013384 | Deliberative Process | 2/8/2006 | MSG | Hicks, Billy J MVN | Hawes, Suzanne R MVN<br>Sue Hawes (E-mail) | FW: CWPPRA Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000016214 | PLP-170-000016214 | Deliberative Process | 2/6/2006 | DOC | /LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | N/A | CWPPRA DRAFT REPORT BY THE LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE |
| PLP-170-000013996 | PLP-170-000013996 | Deliberative Process | 11/28/2007 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN | FW: Draft EIS |
| PLP-170-000018040 | PLP-170-000018040 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-170-000014104 | PLP-170-000014104 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN Hawes, Suzanne R MVN Hite, Kristen A MVN Daigle, Michelle C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Palmieri, Michael M MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bastian, David F MVN Constance, Troy G MVN Glorioso, Daryl G MVN Ebersohl, Stanley F MVN-Contractor Mickal, Sean P MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Hartzog, Larry M MVN | RE: MRGO In Progress Draft |
| PLP-170-000017668 | PLP-170-000017668 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| PLP-170-000014108 | PLP-170-000014108 | Deliberative Process | 11/9/2006 | MSG | Hite, Kristen A MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Glorioso, Daryl G MVN | draft comments to date |
| PLP-170-000017821 | PLP-170-000017821 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON DRAFT #2 FOR MRGO DEEP DRAFT DEAUTHORIZATION |
| PLP-170-000014110 | PLP-170-000014110 | Deliberative Process | 11/10/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Hite, Kristen A MVN | Fw: Revised Draft MRGO Deep-Draft Navigation De-Authorization |
| PLP-170-000017877 | PLP-170-000017877 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ONLINE FOR MRGO-3D INTERIM REPORT TO CONGRESS |
| PLP-170-000014119 | PLP-170-000014119 | Deliberative Process | 11/13/2006 | MSG | Hite, Kristen A MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Glorioso, Daryl G MVN | RE: short version MRGO |
| PLP-170-000017299 | PLP-170-000017299 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON DRAFT #2 FOR MRGO DEEP DRAFT DEAUTHORIZATION |
| PLP-170-000014120 | PLP-170-000014120 | Deliberative Process | 11/13/2006 | MSG | Hawes, Suzanne R MVN | Hite, Kristen A MVN Miller, Gregory B MVN Hawes, Suzanne R MVN | FW: MRGO FWO ? and Sue"s revision of pages 1-91 |
| PLP-170-000017352 | PLP-170-000017352 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-170-000014121 | PLP-170-000014121 | Deliberative Process | 11/14/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Hite, Kristen A MVN Hawes, Suzanne R MVN | RE: exec sum |
| PLP-170-000017275 | PLP-170-000017275 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-170-000014122 | PLP-170-000014122 | Deliberative Process | 11/14/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN | Fw: exec sum |
| PLP-170-000017323 | PLP-170-000017323 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014134 | PLP-170-000014134 | Deliberative Process | 11/20/2006 | MSG | Hawes, Suzanne R MVN | Haab, Mark E MVN<br>Miller, Gregory B MVN<br>Manguno, Richard J MVN<br>Hawes, Suzanne R MVN | RE: MRGO In Progress Draft |
| PLP-170-000017630 | PLP-170-000017630 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /UNITED STATES CONGRESS | INTERIM REPORT TO CONGRESS REGARDING INDENTIFYING A COMPREHENSIVE PLAN FOR DEAUTHORIZING DEEP-DRAFT NAVIGATION ON THE MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| PLP-170-000014137 | PLP-170-000014137 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmital |
| PLP-170-000017367 | PLP-170-000017367 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-170-000014144 | PLP-170-000014144 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: ECONOMICS: MRGO In Progress Draft |
| PLP-170-000017399 | PLP-170-000017399 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014152 | PLP-170-000014152 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-170-000017500 | PLP-170-000017500 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-170-000017501 | PLP-170-000017501 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-170-000014158 | PLP-170-000014158 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Haab, Mark E MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | FW: MRGO In Progress Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000017761 | PLP-170-000017761 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-170-000017762 | PLP-170-000017762 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-170-000014173 | PLP-170-000014173 | Deliberative Process | 11/20/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor Hawes, Suzanne R MVN | FW: MRGO In Progress Draft |
| PLP-170-000017625 | PLP-170-000017625 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| PLP-170-000014243 | PLP-170-000014243 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Ruff, Greg MVD Jenkins, David G MVD Miller, Gregory B MVN Meador, John A MVN Durham-Aguilera, Karen L NWD Podany, Thomas J MVN Wagenaar, Richard P Col MVN Constance, Troy G MVN Starkel, Murray P LTC MVN Watford, Edward R SWL Hite, Kristen A MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Mickal, Sean P MVN Klein, William P Jr MVN Daigle, Michelle C MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Elmer, Ronald R MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Brown, Jane L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-170-000017191 | PLP-170-000017191 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| PLP-170-000017192 | PLP-170-000017192 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| PLP-170-000014303 | PLP-170-000014303 | Attorney-Client; Attorney Work Product | 5/6/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Mickal, Sean P MVN Miller, Gregory B MVN Northey, Robert D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN | More revisions to LEIS |
| PLP-170-000017154 | PLP-170-000017154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-170-000014304 | PLP-170-000014304 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Minton, Angela E Mickal, Sean P MVN Northey, Robert D MVN Kinsey, Mary V MVN | Comments on LEIS draft of Apr 23 |
| PLP-170-000017210 | PLP-170-000017210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY AUTHORITY FOR THE PROPOSED ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014348 | PLP-170-000014348 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-170-000017289 | PLP-170-000017289 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-170-000017290 | PLP-170-000017290 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-170-000014349 | PLP-170-000014349 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Morgan, Julie T MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-170-000017329 | PLP-170-000017329 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014380 | PLP-170-000014380 | Deliberative Process | 6/8/2007 | MSG | Hawes, Suzanne R MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | RE: MRGO decisions |
| PLP-170-000017915 | PLP-170-000017915 | Deliberative Process | 06/07/XXXX | DOC | N/A | N/A | MRGO 3D LEIS JUNE 7 |
| PLP-170-000014382 | PLP-170-000014382 | Deliberative Process | 5/27/2007 | MSG | Owen, Gib A MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | Additional Comments on MRGO 3D |
| PLP-170-000018008 | PLP-170-000018008 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-170-000014391 | PLP-170-000014391 | Deliberative Process | 5/31/2007 | MSG | Owen, Gib A MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN | Comments on Appendix |
| PLP-170-000016959 | PLP-170-000016959 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-170-000014394 | PLP-170-000014394 | Deliberative Process | 6/28/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN | RE: MRGO-3D Cost Verification (UNCLASSIFIED) |
| PLP-170-000017216 | PLP-170-000017216 | Deliberative Process | 6/26/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN<br>'suerhawes@cox.net'<br>'hawess@bellsouth.net'<br>Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor | Fw: MRGO |
| PLP-170-000018143 | PLP-170-000018143 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WATER LINE RESULTING IN DIMINISHED FUNCTIONAL PERFORMANCE AGAINST WAVE ENERGIES |
| PLP-170-000014417 | PLP-170-000014417 | Deliberative Process | 4/9/2007 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Manguno, Richard J MVN<br>Mann, Joseph F MVN<br>Hawes, Suzanne R MVN | RE: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-170-000018005 | PLP-170-000018005 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-170-000014426 | PLP-170-000014426 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN | RE: Meeting Summary--MRGO-3D Tech Team Meeting--23 April 2007 |
| PLP-170-000016863 | PLP-170-000016863 | Attorney-Client; Attorney Work Product | 12/20/2006 | PDF | WATSON RUSSELL C / USDOI | KLEIN WILLIAM P / USACE<br>CEMVN-PM-RS<br>DOI OEPC<br>/ FWS BAP & HC<br>WELLER JEFF / FWS<br>/ EPA<br>/ LA DEPT. OF NATURAL RESOURCES<br>LAWLF | SCOPING PUBLIC NOTICE FOR PROPOSED MISSISSIPPI RIVER-GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014428 | PLP-170-000014428 | Deliberative Process | 4/17/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: MRGO LEIS Draft |
| PLP-170-000016957 | PLP-170-000016957 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER ONE OF REPORT ON DEAUTHORIZATION OF MRGO |
| PLP-170-000016958 | PLP-170-000016958 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER TWO OF REPORT ON DEAUTHORIZATION OF MRGO |
| PLP-170-000014467 | PLP-170-000014467 | Deliberative Process | 6/15/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN | FW: Revised TSP description |
| PLP-170-000017829 | PLP-170-000017829 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TENTATIVELY SELECTED PLAN PORTION OF THE MRGO |
| PLP-170-000014468 | PLP-170-000014468 | Deliberative Process | 6/15/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN | FW: Revised TSP description |
| PLP-170-000017863 | PLP-170-000017863 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TENTATIVELY SELECTED PLAN PORTION OF THE MRGO |
| PLP-170-000014479 | PLP-170-000014479 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| PLP-170-000017995 | PLP-170-000017995 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-170-000017996 | PLP-170-000017996 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-170-000017997 | PLP-170-000017997 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014481 | PLP-170-000014481 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC<br>Vicidomina, Frank MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Jenkins, David G MVD<br>Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| PLP-170-000017097 | PLP-170-000017097 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-170-000017099 | PLP-170-000017099 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-170-000014483 | PLP-170-000014483 | Deliberative Process | 9/6/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-170-000018011 | PLP-170-000018011 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-170-000014489 | PLP-170-000014489 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | LPBF comments with Mayely's improvements |
| PLP-170-000018035 | PLP-170-000018035 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-170-000014491 | PLP-170-000014491 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | Responses to LPBF comments |
| PLP-170-000018042 | PLP-170-000018042 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-170-000014494 | PLP-170-000014494 | Deliberative Process | 9/4/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to the Form Letters Greg sent |
| PLP-170-000018052 | PLP-170-000018052 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D FORM LETTER RESPONSE |
| PLP-170-000014498 | PLP-170-000014498 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN | FW: Responses to American Rivers |
| PLP-170-000018061 | PLP-170-000018061 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-170-000014500 | PLP-170-000014500 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | CRCL comments and responses |
| PLP-170-000017589 | PLP-170-000017589 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH CRCL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014505 | PLP-170-000014505 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | Revised MRGO-3D report |
| PLP-170-000016993 | PLP-170-000016993 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| PLP-170-000016994 | PLP-170-000016994 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD DRAFT AUGUST NEW ORLEANS DISTRICT ROUTING SLIP |
| PLP-170-000016995 | PLP-170-000016995 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| PLP-170-000016996 | PLP-170-000016996 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-170-000016997 | PLP-170-000016997 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-170-000014510 | PLP-170-000014510 | Deliberative Process | 9/4/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN | MRGO form letters |
| PLP-170-000016843 | PLP-170-000016843 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CORPS OF ENGINEERS FINAL CLOSURE PLAN FOR MISSISSIPPI RIVER GULF OUTLET |
| PLP-170-000014514 | PLP-170-000014514 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>Mickal, Larry E MVN | MRGO Comment Log/Responses |
| PLP-170-000015285 | PLP-170-000015285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-170-000014518 | PLP-170-000014518 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Gillespie, Jason MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: Responses to DOI letter |
| PLP-170-000015538 | PLP-170-000015538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3D RESPONSES DOI SRH |
| PLP-170-000014520 | PLP-170-000014520 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to GRN |
| PLP-170-000015584 | PLP-170-000015584 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSE GRN SRH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014522 | PLP-170-000014522 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Stoll, Kelly A MVN-Contractor | MRGO Comment/response log |
| PLP-170-000015681 | PLP-170-000015681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-170-000014523 | PLP-170-000014523 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | My responses to DOTD |
| PLP-170-000015725 | PLP-170-000015725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES DOTD SRH |
| PLP-170-000014525 | PLP-170-000014525 | Deliberative Process | 9/10/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Stoll, Kelly A MVN-Contractor<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN | MRGO.xls |
| PLP-170-000015827 | PLP-170-000015827 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-170-000014529 | PLP-170-000014529 | Deliberative Process | 9/25/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | FW: MRGO-3D ITR Certification |
| PLP-170-000015998 | PLP-170-000015998 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-170-000014537 | PLP-170-000014537 | Deliberative Process | 9/27/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-170-000016303 | PLP-170-000016303 | Deliberative Process | 6/2/2007 | DOC | HEDRICK RAY | N/A | INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA DRAFT FINAL REPORT/LEIS 2ND ITERATION |
| PLP-170-000014540 | PLP-170-000014540 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-170-000016523 | PLP-170-000016523 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-170-000016524 | PLP-170-000016524 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-170-000016525 | PLP-170-000016525 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-170-000014564 | PLP-170-000014564 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN | MRGO Project Background Description |
| PLP-170-000015432 | PLP-170-000015432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-170-000015434 | PLP-170-000015434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS WHAT HAPPENS UNDER TENTATIVELY SELECTED PLAN |
| PLP-170-000015436 | PLP-170-000015436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS WHAT HAPPENS UNDER TENTATIVELY SELECTED PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014572 | PLP-170-000014572 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Broussard, Richard W MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Hawes, Suzanne R MVN Miller, Gregory B MVN Daigle, Michelle C MVN Broussard, Richard W MVN O'Cain, Keith J MVN | FW: MRGO Project Background Description |
| PLP-170-000015734 | PLP-170-000015734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-170-000015735 | PLP-170-000015735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS |
| PLP-170-000014598 | PLP-170-000014598 | Deliberative Process | 6/9/2007 | MSG | Boyce, Mayely L MVN | Daigle, Michelle C MVN Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000015038 | PLP-170-000015038 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-170-000014610 | PLP-170-000014610 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Wadsworth, Lisa D MVN-Contractor Boyce, Mayely L MVN Hawes, Suzanne R MVN | things needing doing |
| PLP-170-000015291 | PLP-170-000015291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT MORE CHANGES |
| PLP-170-000015293 | PLP-170-000015293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT PROJECT DESCRIPTION |
| PLP-170-000014642 | PLP-170-000014642 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Owen, Gib A MVN Haab, Mark E MVN | RE: new table as discussed today |
| PLP-170-000015405 | PLP-170-000015405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 ALTERNATIVE 2 ALTERNATIVE 3 |
| PLP-170-000014646 | PLP-170-000014646 | Deliberative Process | 10/25/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Boyce, Mayely L MVN Haab, Mark E MVN | RE: new table as discussed today |
| PLP-170-000015583 | PLP-170-000015583 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| PLP-170-000014726 | PLP-170-000014726 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Minton, Angela E | Radford, Richard T MVN Perez, Andrew R MVN Hawes, Suzanne R MVN Exnicios, Joan M MVN Mickal, Sean P MVN | FW: MRGO-3D Alternatives (UNCLASSIFIED) |
| PLP-170-000016246 | PLP-170-000016246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3D ALTERNATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014751 | PLP-170-000014751 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| PLP-170-000015885 | PLP-170-000015885 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014812 | PLP-170-000014812 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Poindexter, Larry MVN<br>O'Cain, Keith J MVN<br>Padgett, Clint MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-170-000016060 | PLP-170-000016060 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-170-000014831 | PLP-170-000014831 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Northey, Robert D MVN | Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN | RE: MRGO 3D Cumulative Write-up |
| PLP-170-000016290 | PLP-170-000016290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-170-000014864 | PLP-170-000014864 | Deliberative Process | 10/7/2006 | MSG | Hawes, Suzanne R MVN | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN | Plan B |
| PLP-170-000017608 | PLP-170-000017608 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OPINION OF OC THAT ALL WE HAVE BEEN TOLD TO DO IS DEVELOP A COMPREHENSIVE PLAN TO DEAUTHORIZE DEEP DRAFT NAVIGATION ON THE MRGO FROM THE GULF TO THE GIWW |
| PLP-170-000014866 | PLP-170-000014866 | Deliberative Process | 10/7/2006 | MSG | Hawes, Suzanne R MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | RE: MRGO SHORT version |
| PLP-170-000017735 | PLP-170-000017735 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OPINION OF OC THAT ALL WE HAVE BEEN TOLD TO DO IS DEVELOP A COMPREHENSIVE PLAN TO DEAUTHORIZE DEEP DRAFT NAVIGATION ON THE MRGO FROM THE GULF TO THE GIWW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-171-000000650 | PLP-171-000000650 | Deliberative Process | 8/2/2002 | MSG | Miller, Gregory B MVN | Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>O'Cain, Keith J MVN<br>Hicks, Bill J MVN<br>Bill Good (E-mail)<br>John Hodnett (E-mail)<br>John Parker (E-mail)<br>Jack Caldwell (E-mail)<br>Broussard, Richard W MVN<br>Smith, Sylvia C MVN<br>Mickal, Sean P MVN<br>Russell, Renee M MVN<br>Axtman, Timothy J MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Browning, Gay B MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Hawes, Suzanne R MVN<br>Joseph, Jay L MVN<br>Klein, William P Jr MVN<br>LeBlanc, Julie Z MVN<br>Martinez, Wanda R MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Winer, Harley S MVN | MVD Approval to sign West Bay CSA |
| PLP-171-000002558 | PLP-171-000002558 | Deliberative Process | 8/2/2002 | DOC | ARNOLD EDWIN J | MVN COMMANDER<br>HARDEN<br>COBB, BASHAM<br>CARR<br>KUZ<br>GAMBRELL<br>JENKINS<br>ARNOLD | DRAFT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) COST-SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |
| PLP-171-000002559 | PLP-171-000002559 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | CALDWELL JACK/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES | COST SHARE AGREEMENTS |
| PLP-171-000002560 | PLP-171-000002560 | Deliberative Process | XX/XX/20XX | PDF | ROWAN PETER J/USACE; CALDWELL JACK C/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION; GLORIOSO DARYL G/FOR THE DISTRICT COUNSEL | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-171-000000983 | PLP-171-000000983 | Deliberative Process | 2/2/2004 | MSG | Klein, William P Jr MVN | Boe, Richard E MVN Mickal, Sean P MVN Williams, Louise C MVN Klein, William P Jr MVN Gonzales, Howard H MVN Hawes, Suzanne R MVN Constance, Troy G MVN Carney, David F MVN | FW: MRGO -  Dufrechou Letter |
| PLP-171-000002033 | PLP-171-000002033 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI VALLEY DIVISION RECONSIDER ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER GULF OUTLET (MRGO), LOUISIANA |
| PLP-171-000001317 | PLP-171-000001317 | Attorney-Client; Attorney Work Product | 11/17/2003 | MSG | Martinson, Robert J MVN | Mickal, Sean P MVN | FW: East Bank Basin & East of Harvey Canal Basin Studies --MVD-OC Comments |
| PLP-171-000002474 | PLP-171-000002474 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | HOLLEY SOHEILA N /  ; WATSON RUSSELL C / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE | JULICH THOMAS F / USACE / ENVIRONMENTAL PROTECTION AGENCY / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE | SOUTHEAST LOUISIANA, EAST BANK BASIN, JEFFERSON PARISH, LOUISIANA, POST AUTHORIZATION CHANGE REPORT (PACR), SEPTEMBER 2002 |
| PLP-171-000002475 | PLP-171-000002475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REVISED TABLE 18 EAST BANK BASIN JEFFERSON PARISH, LOUISIANA 10-YEAR STRUCTURE RAISING ALTERNATIVE SUMMARY OF BENEFITS AND COSTS |
| PLP-171-000002476 | PLP-171-000002476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 16 - REVISED EAST BANK BASIN JEFFERSON PARISH, LOUISIANA HARAHAN PUMP STATION SUMMARY OF EXPECTED ANNUAL COSTS AND BENEFITS (OCT. 2003 PRICE LEVEL, 5 5/8 % INTEREST RATE) NED PLAN |
| PLP-171-000002477 | PLP-171-000002477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REVISED TABLE 18 EAST BANK BASIN JEFFERSON PARISH, LOUISIANA 10-YEAR STRUCTURE RAISING ALTERNATIVE SUMMARY OF BENEFITS AND COSTS |
| PLP-171-000002478 | PLP-171-000002478 | Attorney-Client; Attorney Work Product | 10/XX/2003 | XLS | N/A | N/A | TABLE 17 - REVISED EAST OF HARVEY CANAL BASIN JEFFERSON PARISH, LOUISIANA SUMMARY OF EXPECTED AVERAGE ANNUAL COSTS AND BENEFITS (OCT. 2003 PRICE LEVEL, 5 5/8 % INTEREST RATE) NED PLAN BENEFIT-TO-COST RATIO |
| PLP-171-000002479 | PLP-171-000002479 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | HOLLEY SOHEILA N / SELA JEFFERSON STUDY | N/A | SOUTHEAST LOUISIANA, EAST OF HARVEY CANAL BASIN, JEFFERSON PARISH, LOUISIANA, POST AUTHORIZATION CHANGE REPORT, NOVEMBER 2002 |
| PLP-171-000002480 | PLP-171-000002480 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | MONTVAI ZOLTAN L / PLANNING MANAGEMENT BRANCH PLANNING AND POLICY DIVISION ; CECW-PM ; WARREN / CECW-PC ; MATUSIAK / CECW-PC ; HOSTYK / CECC-G ; DOWNEY / CERE-C-ER ; HEIDE / CECW-BC | CECC-G CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CERE-C CECW-PM | MEMORANDUM FOR RECORD SOUTHEAST LOUISIANA, EAST BANK BASIN, JEFFERSON PARISH, LOUISIANA, DRAFT POST AUTHORIZATION CHANGE REPORT (PACR), SEPTEMBER 2002 - POLICY COMPLIANCE REVIEW COMMENTS |
| PLP-171-000002481 | PLP-171-000002481 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | MONTVAI ZOLTAN L / PLANNING MANAGEMENT BRANCH PLANNING AND POLICY DIVISION DIRECTORATE OF CIVIL WORKS | / CECC-G / CECW-PC / CECW-BC / CECW-P / CECW-PD / CECW--ZD (2) / CERE-C / CECW-PM | SOUTHEAST LOUISIANA, EAST OF HARVEY CANAL BASIS, JEFFERSON PARISH, LOUISIANA, DRAFT POST AUTHORIZATION CHANGE REPORT (PACR), NOVEMBER 2002 - POLICY COMPLIANCE REVIEW COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000001117 | PLP-175-000001117 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000005548 | PLP-175-000005548 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |
| PLP-175-000001175 | PLP-175-000001175 | Deliberative Process | 11/9/2007 | MSG | AutomatedStaffNotesUser@usace.army.mil | DLL-CEMVD-DISTB<br>DLL-CEMVD-STAFFN | MVD Staff Notes |
| PLP-175-000005540 | PLP-175-000005540 | Deliberative Process | 11/13/2007 | PDF | N/A | N/A | STAFF NOTES CONSOLIDATED LIST FOR 19 NOVEMBER 2007 MVD TOP FIVE ISSUES 19 NOV 2007 |
| PLP-175-000001285 | PLP-175-000001285 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-175-000006252 | PLP-175-000006252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-175-000006253 | PLP-175-000006253 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000001330 | PLP-175-000001330 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000005276 | PLP-175-000005276 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE ZZZZZGAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ. |
| PLP-175-000001343 | PLP-175-000001343 | Deliberative Process | 11/20/2007 | MSG | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000005338 | PLP-175-000005338 | Deliberative Process | 10/30/2007 | MSG | Jain, Gopal K., OIG DoD | Smith, Chip R Mr ASA(CW)<br>aaaliaison@aaa.army.mil<br>Matias, Alicia S HQ02<br>Godfrey, Christine A NAE<br>Morrison, Eric J NWO<br>Bell, Raylonda F HQ02<br>McKevitt, Mark E Mr ASA(CW)<br>Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>thomas.j.podanny@usace.army.mil<br>gay.d.browning@usace.army.mil<br>Trowbridge, Denise M MVN<br>murray.p.starkel@usace.army.mil<br>RSS dd - OSD-PA ADMIN<br>Marino, Donna Ms OSD COMPT<br>Bryant, Michael J Mr OSD COMPT<br>Rogers, Katharine CIV OSD LA<br>Allen, Karen, SGT, OSD-LA<br>Wright, Doug CPO OSD LA<br>Hernandez, Silvia, CTR, OSD-LA<br>Lopez, Cynthia SSgt OSD LA | Draft Report Tasker forGAO-08-130 code 360749 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000006418 | PLP-175-000006418 | Deliberative Process | 11/XX/XXXX | PDF | / USGAO ; MITTAL ANU / NATURAL RESOURCES AND ENVIRONMENT ; VISCLOSKY PETER J / SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT ; VISCLOSKY PETER J / COMMITTEE ON APPROPRIATIONS ; BAKER RICHARD H / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE ; BAKER RICHARD H / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT ; TIAHRT TODD / SUBCOMMITTEE ON INTERIOR ENVIRONMENT AND RELATED AGENCIES ; TIAHRT TODD / COMMITTEE ON APPROPRIATIONS | CONGRESSIONAL COMMITTEES | COASTAL WETLANDS LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION |
| PLP-175-000006419 | PLP-175-000006419 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| PLP-175-000006420 | PLP-175-000006420 | Deliberative Process | 10/30/2007 | DOC | DIRENZO MICHAEL A / DOD | / SECRETARY OF THE ARMY USD(C) ASD(PA) ASD(LA) DGC(LA) | MEMORANDUM FOR SECRETARY OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS GAO DRAFT REPORT GAO-08-130, ZZZZZCOASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTIONZZZZZ DATED OCTOBER 25, 2007 (GAO CODE 360749) |
| PLP-175-000001356 | PLP-175-000001356 | Deliberative Process | 11/20/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN Constance, Troy G MVN Elzey, Durund MVN Hull, Falcolm E MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Watford, Edward R MVN Frederick, Denise D MVN Kilroy, Maurya MVN Boyce, Mayely L MVN | FW: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000005390 | PLP-175-000005390 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION"" |
| PLP-175-000001362 | PLP-175-000001362 | Deliberative Process | 11/20/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN Glorioso, Daryl G MVN Elzey, Durund MVN Hull, Falcolm E MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Watford, Edward R MVN | FW: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000005337 | PLP-175-000005337 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION"" |
| PLP-175-000001427 | PLP-175-000001427 | Deliberative Process | 11/16/2007 | MSG | AutomatedStaffNotesUser@usace.army. mil | DLL-CEMVD-DISTB DLL-CEMVD-STAFFN | MVD Staff Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000005405 | PLP-175-000005405 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | STAFF NOTES CONSOLIDATED LIST FOR 19 NOVEMBER 2007 MVD TOP FIVE ISSUES 19 NOV 2007 |
| PLP-175-000001934 | PLP-175-000001934 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| PLP-175-000006227 | PLP-175-000006227 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| PLP-175-000002451 | PLP-175-000002451 | Deliberative Process | 10/3/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN | FW:  Grand Isle Non Federal levee (draft letter format) (2) |
| PLP-175-000004690 | PLP-175-000004690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE NON-FEDERAL LEVEE PROJECT |
| PLP-175-000002892 | PLP-175-000002892 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Axtman, Timothy J MVN | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Jenkins, David G MVD<br>LeBlanc, Julie Z MVN | Issue paper on Environmental Defense FOIA request |
| PLP-175-000005020 | PLP-175-000005020 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | N/A | N/A | ISSUE PAPER ENVIRONMENTAL DEFENSE FREEDOM OF INFORMATION ACT (FOIA) REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000003071 | PLP-175-000003071 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| PLP-175-000005660 | PLP-175-000005660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| PLP-175-000003271 | PLP-175-000003271 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Watford, Edward R MVN | FW: WRDA Summary Revised |
| PLP-175-000006217 | PLP-175-000006217 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | WRDA 2007 CONFERENCE REPORT |
| PLP-175-000003557 | PLP-175-000003557 | Deliberative Process | 10/3/2007 | MSG | Watford, Edward R MVN | Osterhold, Noel A MVN | Fw: Grand Isle Non Federal levee (draft letter format) (2) |
| PLP-175-000004978 | PLP-175-000004978 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE NON-FEDERAL LEVEE PROJECT |
| PLP-175-000004139 | PLP-175-000004139 | Deliberative Process | 6/5/2007 | MSG | Watford, Edward R MVN | Osterhold, Noel A MVN | Fw: LCA focused PgMT meeting 13Jun07 |
| PLP-175-000004615 | PLP-175-000004615 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| PLP-175-000004188 | PLP-175-000004188 | Deliberative Process | 5/25/2007 | MSG | Watford, Edward R MVN | Frederick, Denise D MVN | FW: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-175-000004402 | PLP-175-000004402 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-176-000000343 | PLP-176-000000343 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Hicks, Billy J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | CWPPRA urgent |
| PLP-176-000003923 | PLP-176-000003923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPPORTUNISTIC USE OF BONNET CARRE SPILLWAY PROJECT (PPL 9) ST. CHARLES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000003924 | PLP-176-000003924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | OPPORTUNISTIC USE OF BONNET CARRE SPILLWAY (XPO-55A) |
| PLP-176-000002916 | PLP-176-000002916 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN<br>Broussard, Richard W MVN<br>Everhardt, Charles J MVN<br>Legendre, Ronald G MVN<br>Bertucci, Anthony J MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Bourgeois, Michael P MVN<br>Mathies, Linda G MVN<br>Hennington, Susan M MVN<br>Cruppi, Janet R MVN<br>Creef, Edward D MVN<br>Fogarty, John G MVN<br>O'Cain, Keith J MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN<br>Enclade, Sheila W MVN<br>Perkins, Patricia R MVN<br>Leingang, Sally L MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN | RE: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| PLP-176-000005862 | PLP-176-000005862 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |
| PLP-176-000003367 | PLP-176-000003367 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Clark, Karl J MVN<br>O'Cain, Keith J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-176-000006037 | PLP-176-000006037 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-176-000006038 | PLP-176-000006038 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-176-000006039 | PLP-176-000006039 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-176-000007644 | PLP-176-000007644 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-176-000007120 | PLP-176-000007120 | Deliberative Process | 4/25/2005 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Corbino, Jeffrey M MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| PLP-176-000008000 | PLP-176-000008000 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| PLP-176-000010265 | PLP-176-000010265 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Rowe, Casey J MVN<br>Carney, David F MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Hennington, Susan M MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Just, Gloria N MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| PLP-176-000012565 | PLP-176-000012565 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| PLP-177-000000024 | PLP-177-000000024 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO Comment Word Doc |
| PLP-177-000001343 | PLP-177-000001343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000034 | PLP-177-000000034 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | RE: MRGO 3-D Items for review |
| PLP-177-000001313 | PLP-177-000001313 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-177-000000044 | PLP-177-000000044 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | RE: MRGO 3-D Items for review |
| PLP-177-000001400 | PLP-177-000001400 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-177-000001401 | PLP-177-000001401 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-177-000000049 | PLP-177-000000049 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-177-000001483 | PLP-177-000001483 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-177-000001484 | PLP-177-000001484 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000001485 | PLP-177-000001485 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000000051 | PLP-177-000000051 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | RE: Language on Port's continuing responsibilities |
| PLP-177-000001316 | PLP-177-000001316 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-177-000000056 | PLP-177-000000056 | Deliberative Process | 9/26/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Language on Port's continuing responsibilities |
| PLP-177-000001338 | PLP-177-000001338 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000000058 | PLP-177-000000058 | Deliberative Process | 9/26/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Language on Port's continuing responsibilities |
| PLP-177-000001346 | PLP-177-000001346 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000000059 | PLP-177-000000059 | Deliberative Process | 9/26/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN | RE: Please finalize MRGO Public Review/Comment Attached |
| PLP-177-000001374 | PLP-177-000001374 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| PLP-177-000000064 | PLP-177-000000064 | Deliberative Process | 10/12/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: revisions to attachment 1 |
| PLP-177-000001361 | PLP-177-000001361 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-177-000000078 | PLP-177-000000078 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Constance, Troy G MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | revisions to attachment 1 |
| PLP-177-000001454 | PLP-177-000001454 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000083 | PLP-177-000000083 | Deliberative Process | 10/15/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-177-000001472 | PLP-177-000001472 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000000137 | PLP-177-000000137 | Deliberative Process | 10/25/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Haab, Mark E MVN | RE: new table as discussed today |
| PLP-177-000001476 | PLP-177-000001476 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| PLP-177-000000138 | PLP-177-000000138 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN | RE: new table as discussed today |
| PLP-177-000001479 | PLP-177-000001479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 ALTERNATIVE 2 ALTERNATIVE 3 |
| PLP-177-000000199 | PLP-177-000000199 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Comments in Samet's letter laid out |
| PLP-177-000001301 | PLP-177-000001301 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-177-000000200 | PLP-177-000000200 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | LPBF comments with Mayely's improvements |
| PLP-177-000001314 | PLP-177-000001314 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-177-000000205 | PLP-177-000000205 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN | Responses to LPBF comments |
| PLP-177-000001455 | PLP-177-000001455 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000258 | PLP-177-000000258 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| PLP-177-000001709 | PLP-177-000001709 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-177-000000261 | PLP-177-000000261 | Deliberative Process | 11/20/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Minton, Angela E MVN-Contractor | FW: LACPR Documents Posted for Review on FTP |
| PLP-177-000001604 | PLP-177-000001604 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-177-000001605 | PLP-177-000001605 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |
| PLP-177-000000274 | PLP-177-000000274 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Attachment 1 to MRGO report |
| PLP-177-000001705 | PLP-177-000001705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIEWS OF THE NON FEDERAL SPONSOR |
| PLP-177-000000304 | PLP-177-000000304 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MRGO Main Report |
| PLP-177-000001629 | PLP-177-000001629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIEWS OF THE NON FEDERAL SPONSOR |
| PLP-177-000000307 | PLP-177-000000307 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-177-000001563 | PLP-177-000001563 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | CHAIR SIDNEY C / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | LEE ALVIN B / USACE<br>CPRA MEMBERS<br>/ PORT OF NEW ORLEANS | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001564 | PLP-177-000001564 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | LAGRANGE GARY P / PORT OF NEW ORLEANS | COFFEE SIDNEY / OFFICE OF THE GOVERNOR DUSZYNSKI GERALD LEE ALVIN HANCHEY RANDY COCCHIARA JOSEPH GUSSONI BRIEN | MISSISSIPPI RIVER GULF OUTLET, THE ANTICIPATED DE-AUTHORIZATION OF THE MRGO NAVIGATION CHANNEL |
| PLP-177-000000309 | PLP-177-000000309 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory G MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-177-000001615 | PLP-177-000001615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-177-000000352 | PLP-177-000000352 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Hawes, Suzanne R MVN | My responses to DOTD |
| PLP-177-000001745 | PLP-177-000001745 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES DOTD SRH |
| PLP-177-000000354 | PLP-177-000000354 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Stoll, Kelly A MVN-Contractor | MRGO Comment/response log |
| PLP-177-000001756 | PLP-177-000001756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-177-000000359 | PLP-177-000000359 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Hawes, Suzanne R MVN | Responses to GRN |
| PLP-177-000001611 | PLP-177-000001611 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSE GRN SRH |
| PLP-177-000000365 | PLP-177-000000365 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor Minton, Angela E MVN-Contractor Mickal, Sean P MVN Boyce, Mayely L MVN Hawes, Suzanne R MVN | CRCL comments and responses |
| PLP-177-000001794 | PLP-177-000001794 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH CRCL |
| PLP-177-000000370 | PLP-177-000000370 | Deliberative Process | 9/6/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-177-000001817 | PLP-177-000001817 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-177-000000372 | PLP-177-000000372 | Deliberative Process | 9/6/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-177-000001821 | PLP-177-000001821 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-177-000000376 | PLP-177-000000376 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN Boyce, Mayely L MVN Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN Mickal, Larry E MVN | MRGO Comment Log/Responses |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001691 | PLP-177-000001691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-177-000000377 | PLP-177-000000377 | Deliberative Process | 9/6/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to American Rivers |
| PLP-177-000001663 | PLP-177-000001663 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-177-000000389 | PLP-177-000000389 | Deliberative Process | 9/4/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to the Form Letters Greg sent |
| PLP-177-000001743 | PLP-177-000001743 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D FORM LETTER RESPONSE |
| PLP-177-000000394 | PLP-177-000000394 | Deliberative Process | 9/4/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN | MRGO form letters |
| PLP-177-000001848 | PLP-177-000001848 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CORPS OF ENGINEERS FINAL CLOSURE PLAN FOR MISSISSIPPI RIVER GULF OUTLET |
| PLP-177-000000400 | PLP-177-000000400 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-177-000001712 | PLP-177-000001712 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000413 | PLP-177-000000413 | Deliberative Process | 8/30/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | FW: Critical Items for MRGO Review |
| PLP-177-000001896 | PLP-177-000001896 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANGES ARE PROPOSED TO THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MRGO DEEP-DRAFT DE-AUTHORIZATION STUDY: |
| PLP-177-000001897 | PLP-177-000001897 | Deliberative Process | 8/30/2007 | DOC | N/A / MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-177-000001898 | PLP-177-000001898 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L / US ARMY ; N/A / CECW-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000001899 | PLP-177-000001899 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000001900 | PLP-177-000001900 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000001901 | PLP-177-000001901 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DRAFT DE-AUTHORIZATION STUDY PUBLIC COMMENTS AND RESPONSES AUGUST 2007 |
| PLP-177-000001902 | PLP-177-000001902 | Deliberative Process | XX/XX/XXXX | DOC | MILLER GREGORY / MVN | JENKINS DONALD / MVD | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY, FINAL REPORT PACKAGE FOR CIVIL WORKS REVIEW BOARD |
| PLP-177-000001903 | PLP-177-000001903 | Deliberative Process | 8/30/2007 | DOC | N/A | N/A | REPORT SUMMARY (INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY) |
| PLP-177-000000433 | PLP-177-000000433 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | Revised MRGO-3D report |
| PLP-177-000001624 | PLP-177-000001624 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| PLP-177-000001625 | PLP-177-000001625 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD DRAFT AUGUST NEW ORLEANS DISTRICT ROUTING SLIP |
| PLP-177-000001626 | PLP-177-000001626 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| PLP-177-000001627 | PLP-177-000001627 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001628 | PLP-177-000001628 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000000435 | PLP-177-000000435 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC Vicidomina, Frank MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN O'Cain, Keith J MVN Britsch, Louis D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Haab, Mark E MVN Jenkins, David G MVD Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| PLP-177-000001536 | PLP-177-000001536 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000001537 | PLP-177-000001537 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000000467 | PLP-177-000000467 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN Frederick, Denise D MVN Minton, Angela E MVN-Contractor | Legal review of MRGO 3-D |
| PLP-177-000001580 | PLP-177-000001580 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D/MVN | N/A | LEGAL REVIEW OF THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STUDY FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000000493 | PLP-177-000000493 | Deliberative Process | 8/20/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN | RE: MRGO-3D CWRB Packet |
| PLP-177-000001550 | PLP-177-000001550 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | N/A | TENTATIVE RECOMMENDATIONS |
| PLP-177-000000495 | PLP-177-000000495 | Deliberative Process | 8/20/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Minton, Angela E MVN-Contractor | FW: MRGO ITR |
| PLP-177-000001753 | PLP-177-000001753 | Deliberative Process | 5/16/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-177-000001754 | PLP-177-000001754 | Deliberative Process | 5/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-177-000001755 | PLP-177-000001755 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| PLP-177-000002874 | PLP-177-000002874 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATE PROVIDED COMMENT COMMENT SIGNIFICANCE ASSIGNED TO RESPONSE FROM RESOLUTION BACKCHECK |
| PLP-177-000002875 | PLP-177-000002875 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-177-000002876 | PLP-177-000002876 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000002877 | PLP-177-000002877 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000499 | PLP-177-000000499 | Deliberative Process | 8/17/2007 | MSG | Boyce, Mayely L MVN | Wadsworth, Lisa D MVN-Contractor Minton, Angela E MVN-Contractor Miller, Gregory B MVN Northey, Robert D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | Few more comments on LACPR part II and appendices |
| PLP-177-000001740 | PLP-177-000001740 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |
| PLP-177-000000562 | PLP-177-000000562 | Deliberative Process | 11/6/2007 | MSG | Minton, Angela E MVN-Contractor | Claseman, Kenneth G SAM Ross, Wade A SAM Jenkins, David G MVD Smith, Susan K MVD Terranova, Jake A MVN Boyce, Mayely L MVN Miller, Gregory B MVN | Final Response to MRGO ITR Comments |
| PLP-177-000001964 | PLP-177-000001964 | Deliberative Process | 11/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-177-000000681 | PLP-177-000000681 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: revisions to attachment 1 |
| PLP-177-000001780 | PLP-177-000001780 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-177-000001781 | PLP-177-000001781 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 2 PRELIMINARY FINANCIAL ANALYSIS ON NON-FEDERAL SPONSOR |
| PLP-177-000000682 | PLP-177-000000682 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP Lucyshyn, John HQ02 Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Miller, Gregory B MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-177-000001784 | PLP-177-000001784 | Deliberative Process | 10/12/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000001793 | PLP-177-000001793 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000000698 | PLP-177-000000698 | Deliberative Process | 9/27/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | Appx A-O |
| PLP-177-000001945 | PLP-177-000001945 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| PLP-177-000000706 | PLP-177-000000706 | Deliberative Process | 9/26/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | More MRGO Changes |
| PLP-177-000001942 | PLP-177-000001942 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-177-000000707 | PLP-177-000000707 | Deliberative Process | 9/26/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Miller, Gregory B MVN | MRGO Track changes |
| PLP-177-000001935 | PLP-177-000001935 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-177-000000713 | PLP-177-000000713 | Deliberative Process | 9/25/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | Please finalize MRGO Public Review/Comment Attached |
| PLP-177-000001881 | PLP-177-000001881 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000714 | PLP-177-000000714 | Deliberative Process | 9/25/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN Miller, Gregory B MVN | FW: MRGO-3D ITR Certification |
| PLP-177-000001885 | PLP-177-000001885 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-177-000000723 | PLP-177-000000723 | Deliberative Process | 9/24/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-177-000001814 | PLP-177-000001814 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-177-000001815 | PLP-177-000001815 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000001816 | PLP-177-000001816 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000000725 | PLP-177-000000725 | Deliberative Process | 9/24/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: MRGO-3D ITR Certification |
| PLP-177-000001741 | PLP-177-000001741 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-177-000000731 | PLP-177-000000731 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Miller, Gregory B MVN | FW: MRGO Comment Word Doc |
| PLP-177-000002030 | PLP-177-000002030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |
| PLP-177-000000741 | PLP-177-000000741 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: MRGO 3-D Items for review |
| PLP-177-000001830 | PLP-177-000001830 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-177-000000747 | PLP-177-000000747 | Deliberative Process | 9/18/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | MRGO-3D Report & Appendices for your review |
| PLP-177-000001649 | PLP-177-000001649 | Deliberative Process | 09/XX/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (SEPTEMBER 2007) |
| PLP-177-000001650 | PLP-177-000001650 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000000748 | PLP-177-000000748 | Deliberative Process | 9/18/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | MRGO 3-D Items for review |
| PLP-177-000001606 | PLP-177-000001606 | Deliberative Process | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-177-000001608 | PLP-177-000001608 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| PLP-177-000000783 | PLP-177-000000783 | Deliberative Process | 9/6/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Responses to American Rivers |
| PLP-177-000001664 | PLP-177-000001664 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-177-000000789 | PLP-177-000000789 | Deliberative Process | 9/5/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Comments in Samet's letter laid out |
| PLP-177-000001707 | PLP-177-000001707 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-177-000000795 | PLP-177-000000795 | Deliberative Process | 9/5/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Responses to LPBF comments |
| PLP-177-000001687 | PLP-177-000001687 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-177-000000803 | PLP-177-000000803 | Deliberative Process | 9/4/2007 | MSG | Minton, Angela E MVN-Contractor | Claseman, Kenneth G SAM Miller, Gregory B MVN | MRGO-3D ITR Certification |
| PLP-177-000001894 | PLP-177-000001894 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-177-000000831 | PLP-177-000000831 | Deliberative Process | 8/29/2007 | MSG | Minton, Angela E MVN-Contractor | Broussard, Richard W MVN Miller, Gregory B MVN | FW: Need help resolving MRGO-3D HQ comments ASAP |
| PLP-177-000001911 | PLP-177-000001911 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001912 | PLP-177-000001912 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000000832 | PLP-177-000000832 | Deliberative Process | 8/29/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: TSP AFB |
| PLP-177-000001773 | PLP-177-000001773 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMO REGARDING THINGS THAT SHOULD BE INCLUDED IN THE TENTATIVELY SELECTED PLAN REGARDING THE MRGO |
| PLP-177-000000835 | PLP-177-000000835 | Deliberative Process | 8/27/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Miller, Gregory B MVN | Need help resolving MRGO-3D HQ comments ASAP |
| PLP-177-000001805 | PLP-177-000001805 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000001806 | PLP-177-000001806 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000000841 | PLP-177-000000841 | Deliberative Process | 8/22/2007 | MSG | Minton, Angela E MVN-Contractor | Meis, Nicholas J MVN-Contractor Miller, Gregory B MVN | MRGO-3D Work |
| PLP-177-000001904 | PLP-177-000001904 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANGES PROPOSED TO THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MRGO DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000001905 | PLP-177-000001905 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000001906 | PLP-177-000001906 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000001907 | PLP-177-000001907 | Deliberative Process | 8/21/2007 | DOC | N/A | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-177-000000865 | PLP-177-000000865 | Deliberative Process | 8/16/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-177-000002051 | PLP-177-000002051 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-177-000000868 | PLP-177-000000868 | Deliberative Process | 8/14/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor | LACPR Appx D--Related Studies, Reports, Projects, and Policies |
| PLP-177-000002059 | PLP-177-000002059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RELATED STUDIES, REPORTS, PROJECTS, AND POLICIES |
| PLP-177-000000902 | PLP-177-000000902 | Deliberative Process | 8/6/2007 | MSG | Minton, Angela E MVN-Contractor | Kneupper, Casey J MVN-Contractor Wadsworth, Lisa D MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-177-000002086 | PLP-177-000002086 | Deliberative Process | 8/1/2007 | DOC | KNUUTI KEVIN | N/A | COMMENTS ON: PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-177-000000910 | PLP-177-000000910 | Deliberative Process | 8/3/2007 | MSG | Minton, Angela E MVN-Contractor | Knollenberg, Camie A MVR | LACPR Part II |
| PLP-177-000002109 | PLP-177-000002109 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STUDY AUTHORITY |
| PLP-177-000002110 | PLP-177-000002110 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000923 | PLP-177-000000923 | Deliberative Process | 8/1/2007 | MSG | Minton, Angela E MVN-Contractor | Knuuti, Kevin ERDC-CHL-MS Wadsworth, Lisa D MVN-Contractor Stutts, D Van MVN Donovan, Larry W MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-177-000002073 | PLP-177-000002073 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-177-000001013 | PLP-177-000001013 | Deliberative Process | 7/16/2007 | MSG | Minton, Angela E MVN-Contractor | Montvai, Zoltan L HQ02 Miller, Gregory B MVN | MRGO-3D Draft Final Report |
| PLP-177-000002142 | PLP-177-000002142 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000002143 | PLP-177-000002143 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000001022 | PLP-177-000001022 | Deliberative Process | 7/10/2007 | MSG | Minton, Angela E MVN-Contractor | Riecke, Scott A MVN Miller, Gregory B MVN Mickal, Sean P MVN Dalcourt, Cenceria L MVN Stoll, Kelly A MVN-Contractor | New MRGO-3D pdf documents for printing and for CD Production |
| PLP-177-000002145 | PLP-177-000002145 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000002146 | PLP-177-000002146 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000001049 | PLP-177-000001049 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Hughes, Thomas E HQ02 Redican, Joseph H HQ02 | MRGO-3D Integrated Report |
| PLP-177-000002147 | PLP-177-000002147 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000001052 | PLP-177-000001052 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Redican, Joseph H HQ02 | FW: MRGO-3D June 21 Review Documents and Compliance Memo |
| PLP-177-000002278 | PLP-177-000002278 | Deliberative Process | 6/21/2007 | DOC | / MVN-PM-OR ; / MVN-PM-C | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW & AFB DOCUMENT ASSESSMENT MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000002279 | PLP-177-000002279 | Deliberative Process | 6/21/2007 | PDF | BLANCO KATHLEEN / ; WIGGINS ELIZABETH / ; HAWES SUZANNE R | BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 21, 2007) |
| PLP-177-000002280 | PLP-177-000002280 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| PLP-177-000002281 | PLP-177-000002281 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000002282 | PLP-177-000002282 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000001054 | PLP-177-000001054 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Jenkins, David G MVD Constance, Troy G MVN Miller, Gregory B MVN Podany, Thomas J MVN | MRGO-3D June 21 Review Documents and Compliance Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002283 | PLP-177-000002283 | Deliberative Process | 6/21/2007 | DOC | / MVN-PM-OR ; / MVN-PM-C | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW & AFB DOCUMENT ASSESSMENT MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000002284 | PLP-177-000002284 | Deliberative Process | 6/21/2007 | PDF | BLANCO KATHLEEN / ; WIGGINS ELIZABETH / ; HAWES SUZANNE R | BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 21, 2007) |
| PLP-177-000002285 | PLP-177-000002285 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| PLP-177-000002286 | PLP-177-000002286 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000002287 | PLP-177-000002287 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000001090 | PLP-177-000001090 | Deliberative Process | 6/19/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Constance, Troy G MVN | Compliance memo regarding MRGO-3D HQ comments |
| PLP-177-000001944 | PLP-177-000001944 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT STATES THAT AUTHORITY PROVIDED BY P.L. 109-234 FOR PROPOSED ACTION |
| PLP-177-000001098 | PLP-177-000001098 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Frederick, Denise D MVN Mathies, Linda G MVN Daigle, Michelle C MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Hawes, Suzanne R MVN Haab, Mark E MVN Owen, Gib A MVN Mickal, Sean P MVN Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| PLP-177-000001952 | PLP-177-000001952 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| PLP-177-000001953 | PLP-177-000001953 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-177-000001954 | PLP-177-000001954 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| PLP-177-000001955 | PLP-177-000001955 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| PLP-177-000001956 | PLP-177-000001956 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001110 | PLP-177-000001110 | Deliberative Process | 6/15/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN | FW: Revised TSP description |
| PLP-177-000002027 | PLP-177-000002027 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TENTATIVELY SELECTED PLAN PORTION OF THE MRGO |
| PLP-177-000001111 | PLP-177-000001111 | Deliberative Process | 6/15/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN | FW: Revised TSP description |
| PLP-177-000002031 | PLP-177-000002031 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TENTATIVELY SELECTED PLAN PORTION OF THE MRGO |
| PLP-177-000001115 | PLP-177-000001115 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | FW: reports |
| PLP-177-000002043 | PLP-177-000002043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET, SEPTEMBER 1951 |
| PLP-177-000001116 | PLP-177-000001116 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: Citations for MRGO Appendices |
| PLP-177-000002047 | PLP-177-000002047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE LINE CHANGE |
| PLP-177-000001122 | PLP-177-000001122 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | Chapter 6 for your editing pleasure |
| PLP-177-000002061 | PLP-177-000002061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-177-000002062 | PLP-177-000002062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 6 TENTATIVELY SELECTED PLAN |
| PLP-177-000001133 | PLP-177-000001133 | Deliberative Process | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: Project description (UNCLASSIFIED) |
| PLP-177-000001985 | PLP-177-000001985 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SECTION PROPOSED TOTAL CLOSING OF MRGO |
| PLP-177-000001134 | PLP-177-000001134 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| PLP-177-000001994 | PLP-177-000001994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | REMOVAL OF JETTIES NOT PROVIDING PROTECTION OF WETLANDS STONE REMOVED TO BE PLACED IN NEW NEARSHORE BARRIERS |
| PLP-177-000001995 | PLP-177-000001995 | Attorney-Client; Attorney Work Product | 2/6/2007 | JPG | KJO ; MSF ; RWB ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| PLP-177-000001996 | PLP-177-000001996 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | KJO ; MSF ; RWB ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| PLP-177-000001141 | PLP-177-000001141 | Deliberative Process | 6/5/2007 | MSG | Minton, Angela E MVN-Contractor | Dalcourt, Cenceria L MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-177-000002228 | PLP-177-000002228 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-177-000002229 | PLP-177-000002229 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-177-000001168 | PLP-177-000001168 | Deliberative Process | 5/15/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN | MRGO-3D Revisions |
| PLP-177-000002011 | PLP-177-000002011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO-3D |
| PLP-177-000002012 | PLP-177-000002012 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000002013 | PLP-177-000002013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ENGINEERING APPENDIX |
| PLP-177-000001176 | PLP-177-000001176 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: LEIS comments |
| PLP-177-000002036 | PLP-177-000002036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000001177 | PLP-177-000001177 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: Please look at comments only up to Wildlife Section, page 47 |
| PLP-177-000002055 | PLP-177-000002055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001179 | PLP-177-000001179 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: Please look at comments only up to Wildlife Section, page 47 |
| PLP-177-000002010 | PLP-177-000002010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000001189 | PLP-177-000001189 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Meis, Nicholas J MVN-Contractor | FW: More revisions to LEIS (UNCLASSIFIED) |
| PLP-177-000002269 | PLP-177-000002269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000001209 | PLP-177-000001209 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-177-000002230 | PLP-177-000002230 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL PROTECTION AND RESTORATION STUDY APPENDIX 1 |
| PLP-177-000002395 | PLP-177-000002395 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Kilroy, Maurya MVN | Minton, Angela E Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Bayou Lafourche Feasibility Study cost estimate and review of CWPPRA Document (UNCLASSIFIED) |
| PLP-177-000003371 | PLP-177-000003371 | Attorney-Client; Attorney Work Product | 02/XX/2007 | DOC | CEMVN-OC | N/A | PROJECT MANAGEMENT PLAN FOR SMALL BAYOU LAFOURCHE REINTRODUCTION |
| PLP-177-000002426 | PLP-177-000002426 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Minton, Angela E | Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Bayou Lafourche (UNCLASSIFIED) |
| PLP-177-000003346 | PLP-177-000003346 | Attorney-Client; Attorney Work Product | 1/31/2007 | DOC | CEMVN-PM-R | N/A | SMALL BAYOU LAFOURCHE REINTRODUCTION FEASIBILITY STUDY COST ESTIMATE |
| PLP-177-000003347 | PLP-177-000003347 | Attorney-Client; Attorney Work Product | 2/2/2007 | DOC | N/A | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LCA BAYOU LAFOURCHE |
| PLP-177-000002457 | PLP-177-000002457 | Deliberative Process | 4/26/2007 | MSG | Minton, Angela E | Hawes, Suzanne R MVN Miller, Gregory B MVN Boyce, Mayely L MVN Mickal, Sean P MVN Northey, Robert D MVN | RE: LEIS Apr 26 |
| PLP-177-000003028 | PLP-177-000003028 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000002465 | PLP-177-000002465 | Deliberative Process | 5/1/2007 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Boyce, Mayely L MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Daigle, Michelle C MVN Demarcay, Gary B MVN Gatewood, Richard H MVN Gutierrez, Judith Y MVN Holliday, T. A.  MVN Mathies, Linda G MVN O'Cain, Keith J MVN Terry, Albert J MVN | FW: PDEIS for MRGO - Lake Borgne Wetland Creation & Shoreline Protection pdf version |
| PLP-177-000003030 | PLP-177-000003030 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002479 | PLP-177-000002479 | Deliberative Process | 6/15/2007 | MSG | gutierrezjy@cox.net | Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Miller, Gregory B MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | Re: FW: Revised TSP components |
| PLP-177-000003065 | PLP-177-000003065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |
| PLP-177-000002501 | PLP-177-000002501 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Comments on integrated report |
| PLP-177-000003152 | PLP-177-000003152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LINE AND COMMENTS DETAILS |
| PLP-177-000002516 | PLP-177-000002516 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | RE: Revised table 6.1 |
| PLP-177-000003139 | PLP-177-000003139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE 6.1 EXISTING MRGO PROJECT FEATURES UNDER TENTATIVELY SELECTED PLAN |
| PLP-177-000002530 | PLP-177-000002530 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Frederick, Denise D MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN | FW: Final Certificate of Legal Review for MRGO 3-D Report/LEIS |
| PLP-177-000003236 | PLP-177-000003236 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000002557 | PLP-177-000002557 | Deliberative Process | 7/23/2007 | MSG | Jenkins, David G MVD | Minton, Angela E MVN-Contractor | FW: MRGO |
| PLP-177-000003148 | PLP-177-000003148 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WATER LINE RESULTING IN DIMINISHED FUNCTIONAL PERFORMANCE AGAINST WAVE ENERGIES |
| PLP-177-000002580 | PLP-177-000002580 | Deliberative Process | 8/15/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-177-000002966 | PLP-177-000002966 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-177-000002587 | PLP-177-000002587 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | MRGO-3D local sponsor identification |
| PLP-177-000003055 | PLP-177-000003055 | Attorney-Client; Attorney Work Product | 10/XX/2005 | PDF | / USGAO | N/A | STANDARD OPERATING PROCEDURES FOR THE CIVIL WORKS REVIEW BOARD AND ACTIONS SUBSEQUENT TO THE CWRB MEETING |
| PLP-177-000003056 | PLP-177-000003056 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / DEPARTMENT OF THE ARMY ; CECW-CP | N/A | PLANNING DIVISION ENGINEERS SUBMITTAL OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION CIRCULAR NO. 1105-2-405 |
| PLP-177-000003057 | PLP-177-000003057 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000003058 | PLP-177-000003058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| PLP-177-000002600 | PLP-177-000002600 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| PLP-177-000002967 | PLP-177-000002967 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002616 | PLP-177-000002616 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Hite, Kristen A MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN | RE: MRGO LEIS Requirements (UNCLASSIFIED) |
| PLP-177-000003142 | PLP-177-000003142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 40 CFR SECTION 1506.8 PROPOSALS FOR LEGISLATION |
| PLP-177-000002661 | PLP-177-000002661 | Deliberative Process | 4/20/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | TSP AFB |
| PLP-177-000003059 | PLP-177-000003059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMO REGARDING THINGS THAT SHOULD BE INCLUDED IN THE TENTATIVELY SELECTED PLAN REGARDING THE MRGO |
| PLP-177-000002693 | PLP-177-000002693 | Deliberative Process | 4/12/2007 | MSG | Jenkins, David G MVD | Minton, Angela E<br>Miller, Gregory B MVN | FW: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-177-000003297 | PLP-177-000003297 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL PROTECTION AND RESTORATION STUDY APPENDIX 1 |
| PLP-177-000002696 | PLP-177-000002696 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Poindexter, Larry MVN<br>O'Cain, Keith J MVN<br>Padgett, Clint MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-177-000003360 | PLP-177-000003360 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-177-000002702 | PLP-177-000002702 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: More revisions to LEIS (UNCLASSIFIED) |
| PLP-177-000003019 | PLP-177-000003019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000002705 | PLP-177-000002705 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | Please look at comments only up to Wildlife Section, page 47 |
| PLP-177-000002978 | PLP-177-000002978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000002706 | PLP-177-000002706 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | LEIS comments |
| PLP-177-000003024 | PLP-177-000003024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002769 | PLP-177-000002769 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-177-000003002 | PLP-177-000003002 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-177-000002786 | PLP-177-000002786 | Deliberative Process | 8/2/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Kneupper, Casey J MVN-Contractor<br>Minton, Angela E MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-177-000003171 | PLP-177-000003171 | Deliberative Process | XX/XX/XXXX | PDF | / NAVY DEPARTMENT LIBRARY | N/A | HURRICANES AND THE WAR OF 1812: DOCUMENTS ON SELECTED STORMS AFFECTING NAVAL OPERATIONS |
| PLP-177-000003172 | PLP-177-000003172 | Deliberative Process | 9/22/2006 | PDF | N/A | N/A | HURRICANES IN LOUISIANA HISTORY |
| PLP-177-000003173 | PLP-177-000003173 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I - BACKGROUND: FLOOD RISK IN SOUTH LOUISIANA AND IMPLICATIONS FOR FUTURE MANAGEMENT |
| PLP-177-000002790 | PLP-177-000002790 | Deliberative Process | 8/2/2007 | MSG | Mickal, Sean P MVN | Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Smith, Susan K MVD<br>Axtman, Timothy J MVN<br>Bastian, David | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-177-000003179 | PLP-177-000003179 | Deliberative Process | XX/XX/XXXX | PDF | / NAVY DEPARTMENT LIBRARY | N/A | HURRICANES AND THE WAR OF 1812: DOCUMENTS ON SELECTED STORMS AFFECTING NAVAL OPERATIONS |
| PLP-177-000003180 | PLP-177-000003180 | Deliberative Process | 9/22/2006 | PDF | N/A | N/A | HURRICANES IN LOUISIANA HISTORY |
| PLP-177-000003181 | PLP-177-000003181 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I - BACKGROUND: FLOOD RISK IN SOUTH LOUISIANA AND IMPLICATIONS FOR FUTURE MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002811 | PLP-177-000002811 | Deliberative Process | 8/2/2007 | MSG | Knuuti, Kevin ERDC-CHL-MS | Minton, Angela E MVN-Contractor Wadsworth, Lisa D MVN-Contractor Stutts, D Van MVN Donovan, Larry W MVN-Contractor Knuuti, Kevin ERDC-CHL-MS | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-177-000002888 | PLP-177-000002888 | Deliberative Process | 8/1/2007 | DOC | KNUUTI KEVIN | N/A | COMMENTS ON: PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-177-000002816 | PLP-177-000002816 | Deliberative Process | 8/6/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Kneupper, Casey J MVN-Contractor Minton, Angela E MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-177-000003357 | PLP-177-000003357 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | LA CPR-PRELIMINARY DRAFT TECHNICAL REPORT - PART 1, COMMENTS |
| PLP-177-000002822 | PLP-177-000002822 | Deliberative Process | 8/6/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Minton, Angela E MVN-Contractor Kneupper, Casey J MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-177-000002943 | PLP-177-000002943 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-177-000002844 | PLP-177-000002844 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Lovetro, Keven MVN Mickal, Sean P MVN Naomi, Alfred C MVN Stutts, D Van MVN Miller, Gregory B MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Hollaway, Carol A IWR Russell, Juanita K MVN 'norwyn.johnson@la.gov' Morgan, Julie T MVN Exnicios, Joan M MVN Boyce, Mayely L MVN Buss, Larry S NWO Kleiss, Barbara A ERDC-EL-MS Mathies, Linda G MVN Wamsley, Ty V ERDC-CHL-MS Ratcliff, Jay J MVN Moore, Jim NAB02 O'Neill, Claire D NAB02 Bergerson, Inez R SAM McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-177-000003025 | PLP-177-000003025 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| PLP-178-000000148 | PLP-178-000000148 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN | EA 408 Confirmation |
| PLP-178-000002632 | PLP-178-000002632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; HUGHBANKS PAUL / MVN ; PEREZ ANDREW / MVN ; FINNEGAN STEVE / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT EAST ATCHAFALAYA BASIN PROTECTION LEVEE LEVEE E-33 2ND 2ND LIFT AND REPAIRS IBERVILLE PARISH, LOUISIANA EA #408 |
| PLP-178-000000162 | PLP-178-000000162 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN | Revised EA #387 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-178-000003763 | PLP-178-000003763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; SWANDA MIKE / MVN ; FINNEGAN STEVE / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN, LOUISIANA PROJECT STONE HARDPOINT CONSTRUCTION ATCHAFALAYA RIVER, MILE 58.2-R ST. MARTIN PARISH, LOUISIANA EA # 387 |
| PLP-178-000000180 | PLP-178-000000180 | Attorney-Client; Attorney Work Product | 6/27/2005 | MSG | Merchant, Randall C MVN | Bennett, Alan W MVN | EA 427 |
| PLP-178-000002341 | PLP-178-000002341 | Attorney-Client; Attorney Work Product | 6/27/2005 | DOC | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-PM-RP | MEMORANDUM FOR CEMVN-PM-RP ENVIRONMENTAL ASSESSMENT AND FINDING OF NO SIGNIFICANT IMPACT, EA #427, W-74 LEVEE ENLARGEMENT, WEST ATCHAFALAYA BASIN PROTECTION LEVEE |
| PLP-178-000000319 | PLP-178-000000319 | Deliberative Process | 5/14/2003 | MSG | Bennett, Alan W MVN | Boe, Richard E MVN | response Northey's comments on EA #388 |
| PLP-178-000002562 | PLP-178-000002562 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO COMMENTS FROM ON ROBERT NORTHEY, CEMVN-OC, ON EA #388, ZZZZZE-69 AND E-73 LEVEE ENLARGEMENT AND FLOODWALLS |
| PLP-178-000000330 | PLP-178-000000330 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | Bennett, Alan W MVN | Northey, Robert D MVN | RE: EA 388 |
| PLP-178-000002518 | PLP-178-000002518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; HUGHBANKS PAUL / MVN ; RADFORD RICHARD / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT E-69 AND E-73 LEVEE ENLARGEMENT AND FLOODWALLS EAST ATCHAFALAYA BASIN PROTECTION LEVEE IBERIA, IBERVILLE, AND ST. MARTIN PARISHES, LOUISIANA EA # 388 |
| PLP-178-000001219 | PLP-178-000001219 | Deliberative Process | 11/1/2006 | MSG | Bland, Stephen S MVN | Wilkinson, Laura L MVN | FW: VTC Fact Sheets |
| PLP-178-000002883 | PLP-178-000002883 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-178-000002885 | PLP-178-000002885 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-178-000002886 | PLP-178-000002886 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-178-000002887 | PLP-178-000002887 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-178-000002888 | PLP-178-000002888 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-178-000002889 | PLP-178-000002889 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-178-000002890 | PLP-178-000002890 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-178-000001972 | PLP-178-000001972 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN Palmer, James G NAN02 | FW: West Atchafalaya Basin EA |
| PLP-178-000003620 | PLP-178-000003620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PALMER JAMES ; NAN-OC | N/A | OFFICE OF COUNSEL SUGGESTED COMMENT ENVIRONMENTAL ASSESSMENT #401 WEST ATCHAFALAYA PROTECTION LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-179-000001714 | PLP-179-000001714 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-179-000004056 | PLP-179-000004056 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-180-000000585 | PLP-180-000000585 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Exnicios, Joan M MVN | Wiggins, Elizabeth M MVN | RE: Overall Acquisition Strategy (OAS) FY 08 FY 09 FY 10 |
| PLP-180-000000736 | PLP-180-000000736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-181-000000535 | PLP-181-000000535 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-181-000002075 | PLP-181-000002075 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-181-000002076 | PLP-181-000002076 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-181-000002077 | PLP-181-000002077 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-182-000001015 | PLP-182-000001015 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| PLP-182-000002357 | PLP-182-000002357 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000002806 | PLP-182-000002806 | Deliberative Process | 9/3/2007 | MSG | Tillman, Richard L MVN | Jackson, Antoine L MVN<br>Poindexter, Larry MVN | FW: Comite PDT Meeting Notes 20070814 |
| PLP-182-000005406 | PLP-182-000005406 | Deliberative Process | 8/14/2007 | DOC | N/A | REEVES BILL<br>BROWN CHRISTOPHER<br>ALLETE DON<br>TILLMAN RICK<br>AIKEN JEREMY<br>CARROLL CLARK<br>ZAMMIT CHARLIE<br>CURRAN MATTHEW<br>ENCLADE SHEILA<br>WALKER DEANNA<br>BURNWORTH JOHN<br>GOSS DALE<br>JACKSON ANTONIE<br>KILROY MAURYA<br>RIETSCHIER DIETMAR<br>WHITE DUSTIN<br>DELMAR WILLIAM | COMITE RIVER DIVERSION PROJECT, LA PROJECT DELIVERY TEAM MEETING 14 AUGUST 2007 LILLY BAYOU CONSTRUCTION SITE BATON ROUGE, LA |
| PLP-182-000003423 | PLP-182-000003423 | Deliberative Process | 10/5/2006 | MSG | Vroman, Noah D ERDC-GSL-MS | Schwanz, Neil T MVP<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| PLP-182-000006110 | PLP-182-000006110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTING PROGRAM OBJECTIVES |
| PLP-182-000003424 | PLP-182-000003424 | Deliberative Process | 10/5/2006 | MSG | Schwanz, Neil T MVP | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Vroman, Noah D ERDC-GSL-MS<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| PLP-182-000006111 | PLP-182-000006111 | Deliberative Process | 10/5/2006 | DOC | N/A | N/A | TESTING PROGRAM FOR THE LONDON AVENUE CANAL |
| PLP-183-000000615 | PLP-183-000000615 | Deliberative Process | 10/17/2001 | MSG | Gautreaux, Jim H MVN | Barbe, Gerald J MVN<br>Miller, Katie R MVN | FW: Draft Issue Paper. Project Interpretive Exhibits, Old River Control Cooperative Visitor Center |
| PLP-183-000003044 | PLP-183-000003044 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN<br>Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | RE: Old River Control Structure |
| PLP-183-000003045 | PLP-183-000003045 | Deliberative Process | 03/XX/2001 | DOC | MCNAMARA CARY ; CEMVN_PM_P | N/A | ISSUE PAPER PROJECT INTERPRETIVE EXHIBITS OLD RIVER CONTROL STRUCTURE MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-183-000007667 | PLP-183-000007667 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02<br>Dickson, Edwin M MVN<br>McNamara, Cary D MVN<br>Nachman, Gwendolyn B MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Gautreaux, Jim H MVN<br>Bohannan, Jack R MVN<br>Barbe, Gerald J MVN<br>Sigrest, Joe M MVD<br>Bryant, Cecil R MVD<br>Kuz, Annette B MVD<br>Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |
| PLP-183-000007790 | PLP-183-000007790 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES<br>CECW-O<br>CEWC-MA (2)<br>TABB<br>CECW-ON<br>LEWIS<br>CECW-ON<br>NEE<br>CECC<br>DEVICK<br>CECW-B<br>LANG<br>CECW-O<br>HESS<br>CECW-O<br>CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-183-000007791 | PLP-183-000007791 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |

Page 425

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-183-000000620 | PLP-183-000000620 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| PLP-183-000003099 | PLP-183-000003099 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| PLP-183-000003100 | PLP-183-000003100 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-183-000000621 | PLP-183-000000621 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| PLP-183-000003112 | PLP-183-000003112 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| PLP-183-000001835 | PLP-183-000001835 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-183-000007169 | PLP-183-000007169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-183-000001839 | PLP-183-000001839 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Daigle, Michelle C MVN | Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-183-000004665 | PLP-183-000004665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUDGET REQUEST FOR FY 2008: $618,000 |
| PLP-183-000001858 | PLP-183-000001858 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Glorioso, Daryl G MVN | Richarme, Sharon G MVN<br>Kinsey, Mary V MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-183-000005051 | PLP-183-000005051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET (MAGO), O & M GENERAL, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-183-000001859 | PLP-183-000001859 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Daigle, Michelle C MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Northey, Robert D MVN<br>Richarme, Sharon G MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-183-000005065 | PLP-183-000005065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUDGET REQUEST FOR FY 2008: $618,000 |
| PLP-183-000001860 | PLP-183-000001860 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Glorioso, Daryl G MVN | Daigle, Michelle C MVN<br>Richarme, Sharon G MVN<br>Kinsey, Mary V MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Northey, Robert D MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-183-000005052 | PLP-183-000005052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE PROJECT IS LOCATED IN SOUTHEASTERN LOUISIANA IT PROVIDES A 36-FOOT DEEP BY 500-FOOT WIDE NAVIGATION CHANNEL |
| PLP-183-000001862 | PLP-183-000001862 | Deliberative Process | 1/22/2007 | MSG | Daigle, Michelle C MVN | Richarme, Sharon G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-183-000005152 | PLP-183-000005152 | Deliberative Process | XX/XX/2008 | DOC | N/A | N/A | PROJECT: MISSISSIPPI RIVER - GULF OUTLET (MRGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| PLP-183-000002190 | PLP-183-000002190 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-183-000004425 | PLP-183-000004425 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-183-000004426 | PLP-183-000004426 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000162 | PLP-184-000000162 | Attorney-Client; Attorney Work Product | 4/29/2002 | MSG | Kopec, Joseph G MVN | Barbier, Yvonne<br>Gutierrez, Judith<br>Lachney, Fay<br>Marceaux, Huey<br>Smith, Jimmy<br>Cruppi, Janet<br>Just, Gloria<br>Lambert, Dawn<br>Rosamano, Marco<br>Walker, Deanna<br>Lewis, William | FW: Chap 4 |
| PLP-184-000002622 | PLP-184-000002622 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | ETOLK J P ; / USACE | N/A | CHAPTER 4 APPRAISAL SECTION I. GENERAL |
| PLP-184-000000287 | PLP-184-000000287 | Attorney-Client; Attorney Work Product | 11/25/2002 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN | Braithwaite Park |
| PLP-184-000004442 | PLP-184-000004442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAYAN NATHAN / MVN ; BROWN CHRISTOPHER / MVN ; REYNOLDS LEKESHA / MVN ; MCGILLIS KATHY / MVN ; FINNEGAN STEVE / MVN ; HERR BRETT / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT BRAITHWAITE PARK SECTION 205 PROJECT PLAQUEMINE PARISH, LOUISIANA EA # 325 |
| PLP-184-000000294 | PLP-184-000000294 | Attorney-Client; Attorney Work Product | 11/7/2000 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Siegrist, Inez P MVN<br>Marceaux, Michelle S MVN<br>Earl, Carolyn H MVN | FW: Pailet Basin |
| PLP-184-000005461 | PLP-184-000005461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEVEE DESIGN AND CONSTRUCTION |
| PLP-184-000000299 | PLP-184-000000299 | Attorney-Client; Attorney Work Product | 2/5/2003 | MSG | Marceaux, Michelle S MVN | Terranova, Jake A MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Schneida, Katelyn E MVN | FW: Pailet |
| PLP-184-000005656 | PLP-184-000005656 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | MARCEAUX MICHELLE S / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | N/A | REAL ESTATE PLAN SECTION 205, FLOOD PROTECTION PAILET BASIN, JEFFERSON PARISH, LOUISIANA |
| PLP-184-000000303 | PLP-184-000000303 | Attorney-Client; Attorney Work Product | 5/17/2000 | MSG | Rogers, Barton D MVN | Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN | FW: Conservation Easements for Comite River at Hooper Road |
| PLP-184-000005425 | PLP-184-000005425 | Attorney-Client; Attorney Work Product | 5/16/2000 | DOC | PALMER BILL / BREC | ROGERS BARTON / USACE<br>JONES GREG / BATON ROUGE | CONSERVATION EASEMENT LANGUAGE FOR HOOPER ROAD-COMITE RIVER CONSERVATION AREA |
| PLP-184-000000309 | PLP-184-000000309 | Attorney-Client; Attorney Work Product | 8/28/2001 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | PROPOSED ESTATES FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| PLP-184-000007923 | PLP-184-000007923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATE FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| PLP-184-000000310 | PLP-184-000000310 | Attorney-Client; Attorney Work Product | 8/27/2001 | MSG | Lachney, Fay V MVN | Palmieri, Michael M MVN | FW: PROPOSED ESTATES FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| PLP-184-000007926 | PLP-184-000007926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000311 | PLP-184-000000311 | Attorney-Client; Attorney Work Product | 7/18/2001 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN | PROPOSED ESTATES FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| PLP-184-000007933 | PLP-184-000007933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| PLP-184-000000363 | PLP-184-000000363 | Attorney-Client; Attorney Work Product | 9/26/2001 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | Revised estates, Coast 2050 |
| PLP-184-000005540 | PLP-184-000005540 | Attorney-Client; Attorney Work Product | 9/26/2001 | DOC | KILROY MAURYA / CEMVN-RE-L | | RECOMMENDED ESTATES FOR LOUISIANA COASTAL AREA/COAST 2050 |
| PLP-184-000000372 | PLP-184-000000372 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Creef, Edward<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| PLP-184-000005174 | PLP-184-000005174 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| PLP-184-000005176 | PLP-184-000005176 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-184-000005179 | PLP-184-000005179 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-184-000005181 | PLP-184-000005181 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000005183 | PLP-184-000005183 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| PLP-184-000005185 | PLP-184-000005185 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-184-000005187 | PLP-184-000005187 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| PLP-184-000005189 | PLP-184-000005189 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| PLP-184-000005191 | PLP-184-000005191 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| PLP-184-000005193 | PLP-184-000005193 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| PLP-184-000005195 | PLP-184-000005195 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-184-000005197 | PLP-184-000005197 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| PLP-184-000005199 | PLP-184-000005199 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| PLP-184-000005201 | PLP-184-000005201 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| PLP-184-000005203 | PLP-184-000005203 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| PLP-184-000000374 | PLP-184-000000374 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James Axtman, Timothy Baumy, Walter Bivona, John Britsch, Louis Broussard, Richard Bush, Howard Caver, William chrisk@dnr.state.la.us Clark, Karl Combe, Adrian Constance, Troy Deloach, Pamela Elmore, David Exnicios, Joan Gaudin, Rita Gautreau, Paul Gilmore, Christopher Giroir, Gerard HELENK@dnr.state.la.us Hokkanen, Theodore Holland, Michael honorab@dnr.state.la.us Hote, Janis Hull, Falcolm johnb@dnr.state.la.us jonathanp@dnr.state.la.us Joseph, Jay Keller, Janet kend@dnr.state.la.us Klein, William Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| PLP-184-000005712 | PLP-184-000005712 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000005713 | PLP-184-000005713 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-184-000005714 | PLP-184-000005714 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-184-000005715 | PLP-184-000005715 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| PLP-184-000005716 | PLP-184-000005716 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-184-000005717 | PLP-184-000005717 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| PLP-184-000005718 | PLP-184-000005718 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| PLP-184-000005719 | PLP-184-000005719 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| PLP-184-000005720 | PLP-184-000005720 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| PLP-184-000005721 | PLP-184-000005721 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| PLP-184-000005722 | PLP-184-000005722 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| PLP-184-000005723 | PLP-184-000005723 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| PLP-184-000000379 | PLP-184-000000379 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Barbier, Yvonne P MVN | Lachney, Fay V MVN | FW: Annotated Comments to Proposed Clarified Easement |
| PLP-184-000005391 | PLP-184-000005391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| PLP-184-000005392 | PLP-184-000005392 | Attorney-Client; Attorney Work Product | 6/17/2002 | DOC | LEWIS WILLIAM C / CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, ANNOTATED COMMENTS TO EASEMENT ESTATE CLARIFICATIONS, APPROVAL OF PROPOSED CLARIFICATION OF EASEMENT ESTATE |
| PLP-184-000000380 | PLP-184-000000380 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Barbier, Yvonne P MVN | Lachney, Fay V MVN | FW: ABFS Proposed Clarified Easement:  July 15 (2nd Draft) |
| PLP-184-000005404 | PLP-184-000005404 | Attorney-Client; Attorney Work Product | 7/15/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-184-000000387 | PLP-184-000000387 | Attorney-Client; Attorney Work Product | 2/24/2003 | MSG | Marceaux, Michelle S MVN | Gutierrez, Judith Y MVN Lachney, Fay V MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | FW: LCA Comp and Real Estate Activities |
| PLP-184-000005489 | PLP-184-000005489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE LCA REAL ESTATE PLAN, DNR'S POSITION ON SUBMERGED AND NEWLY EMERGED LANDS: |
| PLP-184-000000400 | PLP-184-000000400 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Kilroy, Maurya MVN | FW: servitude on Grand Terre |
| PLP-184-000005522 | PLP-184-000005522 | Attorney-Client; Attorney Work Product | 2/28/2002 | DOC | BALDWIN JAMES M | N/A | CONSERVATION SERVITUDE AND RIGHTS OF USE GRAND TERRE ISLAND JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-184-000000401 | PLP-184-000000401 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | FW: servitude on Grand Terre |
| PLP-184-000005531 | PLP-184-000005531 | Attorney-Client; Attorney Work Product | 2/28/2002 | DOC | BALDWIN JAMES M | N/A | CONSERVATION SERVITUDE AND RIGHTS OF USE GRAND TERRE ISLAND JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-184-000000429 | PLP-184-000000429 | Attorney-Client; Attorney Work Product | 12/31/2002 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN Kilroy, Maurya MVN | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000005625 | PLP-184-000005625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS |
| PLP-184-000000432 | PLP-184-000000432 | Attorney-Client; Attorney Work Product | 10/9/2002 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Meeting Notes from our last Teleconference with HQ and MVD on LCA, Comprehensive Study |
| PLP-184-000005655 | PLP-184-000005655 | Attorney-Client; Attorney Work Product | 10/1/2002 | DOC | MARCEAUX MICHELLE / MVN | FILE<br>MARCHAND GREG / HQ<br>MCMULLEN DWAYNE / HQ<br>BINDNER ROSEANN / HQ<br>WAGUESPACK LES / MVD<br>MCDONALD BARNIE / MVD<br>SEGREST JOHN / MVD<br>SLOAN BITSY / MVD<br>PRICE CASSANDRA / MVD<br>CONSTANCE TROY / MVN<br>GLORIOSO DARYL / MVN<br>BARBIER YVONNE / MVN<br>GUTIERREZ JUDI / MVN<br>LACHNEY FAY / MVN<br>KILROY MAURYA / MVN<br>KOPEC JOE / MVN<br>MARCEAUX MICHELLE / MVN | MEMORANDUM TO FILE BI-WEEKLY TELECONFERENCE BETWEEN HQ, MVD, MVN ON LCA, COMPREHENSIVE STUDY |
| PLP-184-000000435 | PLP-184-000000435 | Attorney-Client; Attorney Work Product | 10/1/2002 | MSG | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Notes from last LCA vertical team meetings |
| PLP-184-000005673 | PLP-184-000005673 | Attorney-Client; Attorney Work Product | 9/13/2002 | DOC | N/A | BINDNER ROSEANN<br>MCMULLEN DWAIN<br>BRADY SYLVIA<br>SLOAN BITSY<br>PRICE CASSANDRA<br>KOPEC JOE<br>KILROY MAURYA<br>BAIRD BRUCE<br>LACHNEY FAY<br>BARBIER YVONNE<br>GUTIERREZ JUDI | LCA MEETING NOTES - SEPTEMBER 13, 2002 |
| PLP-184-000000447 | PLP-184-000000447 | Attorney-Client; Attorney Work Product | 9/10/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN | FW: Appendix G--Proposed Responses to Comments on Aug 03 Pre draft |
| PLP-184-000005709 | PLP-184-000005709 | Attorney-Client; Attorney Work Product | 8/26/2003 | DOC | N/A | N/A | EDITS FOR THE LCA COMP REPORT (26-AUG-03) |
| PLP-184-000005710 | PLP-184-000005710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON REAL ESTATE ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000462 | PLP-184-000000462 | Deliberative Process | 8/4/2003 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: LCA Report/EIS Revisions Meeting |
| PLP-184-000005908 | PLP-184-000005908 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| PLP-184-000005909 | PLP-184-000005909 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F<br>Gonzales, Howard H<br>Constance, Troy G<br>Helen Kay Hoffpauir<br>Honora Buras | Fwd: comments on oyster section of real estate appendix |
| PLP-184-000005910 | PLP-184-000005910 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Bill Good<br>Daniel Llewellyn<br>David Burkholder<br>Honora Buras<br>Ken Duffy | Fwd: EIS comments so far |
| PLP-184-000005911 | PLP-184-000005911 | Deliberative Process | 07/03/XXXX | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| PLP-184-000005912 | PLP-184-000005912 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse | Theriot, Edwin<br>Waguespack, Leslie S<br>Carney, David F<br>Gonzales, Howard H<br>Saia, John P<br>Podany, Thomas J<br>Constance, Troy G<br>Bill Good<br>David Burkholder<br>Gerry Duszynski<br>Jack Caldwell<br>Randy Hanchey<br>gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| PLP-184-000005913 | PLP-184-000005913 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| PLP-184-000007596 | PLP-184-000007596 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| PLP-184-000007640 | PLP-184-000007640 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| PLP-184-000007648 | PLP-184-000007648 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| PLP-184-000007650 | PLP-184-000007650 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| PLP-184-000007652 | PLP-184-000007652 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |
| PLP-184-000007653 | PLP-184-000007653 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000007654 | PLP-184-000007654 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| PLP-184-000007656 | PLP-184-000007656 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| PLP-184-000000464 | PLP-184-000000464 | Deliberative Process | 8/4/2003 | MSG | Kopec, Joseph G MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Gutierrez, Judith V MVN Lachney, Fay V MVN Thomson, Robert J MVN | FW: LCA Report/EIS Revisions Meeting |
| PLP-184-000005939 | PLP-184-000005939 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| PLP-184-000005940 | PLP-184-000005940 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F Gonzales, Howard H Constance, Troy G Helen Kay Hoffpauir Honora Buras | Fwd: comments on oyster section of real estate appendix |
| PLP-184-000005941 | PLP-184-000005941 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F MVN Gonzales, Howard H MVN Constance, Troy G MVN Bill Good Daniel Llewellyn David Burkholder Honora Buras Ken Duffy | Fwd: EIS comments so far |
| PLP-184-000005942 | PLP-184-000005942 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| PLP-184-000005943 | PLP-184-000005943 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse | Theriot, Edwin Waguespack, Leslie S Carney, David F Gonzales, Howard H Saia, John P Podany, Thomas J Constance, Troy G Bill Good David Burkholder Gerry Duszynski Jack Caldwell Randy Hanchey gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| PLP-184-000005944 | PLP-184-000005944 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| PLP-184-000007760 | PLP-184-000007760 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| PLP-184-000007762 | PLP-184-000007762 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| PLP-184-000007764 | PLP-184-000007764 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| PLP-184-000007765 | PLP-184-000007765 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| PLP-184-000007766 | PLP-184-000007766 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000007767 | PLP-184-000007767 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| PLP-184-000007768 | PLP-184-000007768 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| PLP-184-000007769 | PLP-184-000007769 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| PLP-184-000000495 | PLP-184-000000495 | Attorney-Client; Attorney Work Product | 3/3/2003 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: statement for Troy |
| PLP-184-000005671 | PLP-184-000005671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US CONSTRICTION TO UNITED STATES POWER TO CONTROL AND REGULATE NAVIGABLE WATERS |
| PLP-184-000000511 | PLP-184-000000511 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Kilroy, Maurya MVN Lachney, Fay V MVN Barbier, Yvonne P MVN Thomson, Robert J MVN Marceaux, Michelle S MVN | FW: (Privileged communication) LCA  Project Guidance Memorandum |
| PLP-184-000005757 | PLP-184-000005757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P CECS CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CECW-PM NEE SUSAN / CECC-G MATUSIAK MARK / CECW-PC BINDNER ROSEANNE / CERE-C-WR HEIDE BRUCE / CECW-BC PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-184-000005758 | PLP-184-000005758 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-184-000000529 | PLP-184-000000529 | Deliberative Process | 5/26/2004 | MSG | Kilroy, Maurya MVN | Nee, Susan G HQ02 Bindner, Roseann R HQ02 Segrest, John C MVD Sloan, G Rogers MVD McDonald, Barnie L MVD Frederick, Denise D MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Lachney, Fay V MVN Kilroy, Maurya MVN | RE: acreages for fee land and Wetland creation and restoration easement |
| PLP-184-000005471 | PLP-184-000005471 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT EASEMENT AREAS, LOUISIANA COASTAL AREA (LCA) |
| PLP-184-000000536 | PLP-184-000000536 | Deliberative Process | 5/28/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Lachney, Fay V MVN | Final Draft Version Proposed for Real Estate Section - LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000005597 | PLP-184-000005597 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| PLP-184-000000537 | PLP-184-000000537 | Deliberative Process | 5/28/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 28 May Draft Version of Real Estate Section for LCA |
| PLP-184-000005611 | PLP-184-000005611 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES REGARDING THE LOUISIANA COASTAL ECOSYSTEM AREA RESTORATION STUDY |
| PLP-184-000000538 | PLP-184-000000538 | Deliberative Process | 5/28/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN | 28 May Draft Version of Real Estate Section for LCA |
| PLP-184-000005624 | PLP-184-000005624 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| PLP-184-000000550 | PLP-184-000000550 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Public Access debate, LCA |
| PLP-184-000002559 | PLP-184-000002559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT LANDS |
| PLP-184-000000552 | PLP-184-000000552 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Kopec, Joseph G MVN | Lachney, Fay V MVN | FW: Telecon re RE Section, LCA |
| PLP-184-000002591 | PLP-184-000002591 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| PLP-184-000000568 | PLP-184-000000568 | Deliberative Process | 5/4/2004 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN | FW: Chapter 3, Feature Descriptions |
| PLP-184-000002627 | PLP-184-000002627 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANNUAL DIVERSION CORRESPONDS TO ANNUAL RIVER STAGE HYDROGRAPH, CONTROLLED STRUCTURE |
| PLP-184-000002628 | PLP-184-000002628 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBPROVINCE 3 |
| PLP-184-000002629 | PLP-184-000002629 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBPROVINCE 4 |
| PLP-184-000000575 | PLP-184-000000575 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Response to Comments for LCA Main Report |
| PLP-184-000005704 | PLP-184-000005704 | Attorney-Client; Attorney Work Product | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK GRN # 13 |
| PLP-184-000000604 | PLP-184-000000604 | Deliberative Process | 7/17/2002 | MSG | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Gutierrez, Judith<br>Lachney, Fay<br>Barbier, Yvonne<br>Lewis, William | FW: Comite Letter |
| PLP-184-000002498 | PLP-184-000002498 | Deliberative Process | 7/17/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | COMITE APPRAISAL REPORTS WERE PREPARED BY A QUALIFIED APPRAISER USING APPROPRIATE FEDERAL GUIDELINES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000619 | PLP-184-000000619 | Deliberative Process | 11/19/2001 | MSG | Kilroy, Maurya MVN | Price, Cassandra P MVD<br>Barton, Charles B MVD<br>McDonald, Barnie L MVD<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | FW: CWPPRA Oyster ad hoc Committee meeting of 11/7/01 |
| PLP-184-000002512 | PLP-184-000002512 | Deliberative Process | 11/7/2001 | PDF | KILROY MAURYA / COE ; CWPPRA | GOOD BILL / DNR AND FEDERAL AGENCIES<br>PODANY TOM / COE<br>KILROY MAURYA / CORPS-RE<br>ROSAMANO MARCO / COE-RE<br>LACHNEY / COE APPRAISAL<br>BAIRD BRUCE / COE ENVIRONMENTAL<br>FINGTON JACKIE / COE PPMD<br>PACKHAM JEANNE / EPA<br>KINLES QUIN / NRCS<br>PAILLE RONNY / FWS<br>FOOTE KAREN / LDWF<br>KING SU / HOUSE OF REPS<br>PITTMAN PHIL / LDNR ORD<br>BAGAS KEN<br>GOOD BILL / LDNR CRD<br>PARKER JOHN F / DNR | RESPONSE OF CORPS OF ENGINEERS TO DNR'S 23 OCT 01 COMMENTS, CWPPRA OYSTER AD HOC COMMITTEE |
| PLP-184-000000620 | PLP-184-000000620 | Deliberative Process | 11/8/2001 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: CWPPRA Oyster ad hoc Committee meeting of 11/7/01 |
| PLP-184-000002532 | PLP-184-000002532 | Deliberative Process | 11/7/2001 | PDF | KILROY MAURYA / COE ; CWPPRA | GOOD BILL / DNR AND FEDERAL AGENCIES<br>PODANY TOM / COE<br>KILROY MAURYA / CORPS-RE<br>ROSAMANO MARCO / COE-RE<br>LACHNEY / COE APPRAISAL<br>BAIRD BRUCE / COE ENVIRONMENTAL<br>FINGTON JACKIE / COE PPMD<br>PACKHAM JEANNE / EPA<br>KINLES QUIN / NRCS<br>PAILLE RONNY / FWS<br>FOOTE KAREN / LDWF<br>KING SU / HOUSE OF REPS<br>PITTMAN PHIL / LDNR ORD<br>BAGAS KEN<br>GOOD BILL / LDNR CRD<br>PARKER JOHN F / DNR | RESPONSE OF CORPS OF ENGINEERS TO DNR'S 23 OCT 01 COMMENTS, CWPPRA OYSTER AD HOC COMMITTEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000636 | PLP-184-000000636 | Attorney-Client; Attorney Work Product | 11/7/2002 | MSG | Kilroy, Maurya MVN | McDonald, Barnie L MVD<br>Bindner, Roseann R HQ02<br>Marchand, Gregory A HQ02<br>McMullen, Dwain D HQ02<br>Price, Cassandra P MVD<br>Sloan, G-Rogers MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Segrest, John C MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Oyster Position Paper, Coastal Wetlands Planning, Protection and Restoration Act (CWPPRA) |
| PLP-184-000005386 | PLP-184-000005386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GOOD BILL | BORDELON CELESTE<br>BRODNAX CHERYL<br>DUET CYNTHIA<br>DUSZYNSKI GERRY | OUCH RESPONSE TO 5/6 MEMO |
| PLP-184-000005387 | PLP-184-000005387 | Attorney-Client; Attorney Work Product | 5/6/2002 | PDF | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| PLP-184-000005388 | PLP-184-000005388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |
| PLP-184-000000642 | PLP-184-000000642 | Attorney-Client; Attorney Work Product | 10/21/2002 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN | FW: notes from meeting |
| PLP-184-000005664 | PLP-184-000005664 | Attorney-Client; Attorney Work Product | 10/16/2002 | DOC | N/A | BLAISE CHARLES / LA. DNR<br>GOOD BILL / LA. DNR<br>PITTMAN PHIL / LA. DNR<br>CALDWELL JACK / LA. DNR<br>SHACKELFORD JASON / LA. DNR<br>PODANY TOM / USACE<br>CRUPPI JANET / USACE<br>KILROY MAURYA / USACE<br>BAIRD BRUCE / USACE<br>GLORIOSO DARRYL / USACE<br>MARCEAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>BINDER ROSEANNE / USACE | NOTES FOR MEMO OYSTER VALUATION MEETING OCTOBER 16, 2002, EXECUTIVE CONFERENCE ROOM |
| PLP-184-000000644 | PLP-184-000000644 | Attorney-Client; Attorney Work Product | 10/15/2002 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN | FW: Memorandum of record - Oyster Valuation CWPPRA & LCA |
| PLP-184-000005698 | PLP-184-000005698 | Attorney-Client; Attorney Work Product | 10/XX/1994 | PDF | / AMERICAN SOCIETY OF FARM MANAGERS AND RURAL APPRAISERS | N/A | ADVANCED RURAL APPRAISAL LEASE VALUATION LEASE AND LEASEHOLD INTERESTS |
| PLP-184-000005699 | PLP-184-000005699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |
| PLP-184-000000648 | PLP-184-000000648 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | Kopec, Joseph G MVN | Yvonne Barbier<br>Judith Gutierrez<br>Fay Lachney<br>Michelle Marceaux<br>Michael Palmieri | FW: Electronic versions of cover memo and oyster paper with recommendations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000004833 | PLP-184-000004833 | Attorney-Client; Attorney Work Product | 9/3/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; KILROY / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L | BINDNER ROSEANN / CERE CEMVD-TD-R CEMVN-OC CEMVD-OC CERE | MEMO THRU CEMVD-TD-R FOR CERE (ATTENTION: ROSEANN BINDER) PROPOSED RESOLUTION OF OYSTER LEASES WITHIN PROJECT IMPACT AREAS, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) AND THE LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE PLAN |
| PLP-184-000004834 | PLP-184-000004834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |
| PLP-184-000000655 | PLP-184-000000655 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Kilroy, Maurya MVN | Barton, Charles B MVD Kuz, Annette B MVD Bindner, Roseann R HQ02 Price, Cassandra P MVD McDonald, Barnie L MVD Lewis, William C MVN Nachman, Gwendolyn B MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Oyster Position Paper, Coastal Wetlands Planning, Protection and Restoration Act (CWPPRA) |
| PLP-184-000002929 | PLP-184-000002929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GOOD BILL | BORDELON CELESTE BRODNAX CHERYL DUET CYNTHIA DUSZYNSKI GERRY | OUCH RESPONSE TO 5/6 MEMO |
| PLP-184-000002930 | PLP-184-000002930 | Attorney-Client; Attorney Work Product | 5/6/2002 | PDF | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| PLP-184-000002931 | PLP-184-000002931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |
| PLP-184-000000667 | PLP-184-000000667 | Attorney-Client; Attorney Work Product | 2/5/2002 | MSG | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN Barbier, Yvonne P MVN Lachney, Fay V MVN | RE: Oyster task force meeting |
| PLP-184-000002524 | PLP-184-000002524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | KILROY MAURYA LACHNEY FAY MQUTIER740@AOL.COM | CWPPRA OYSTER TASK FORCE |
| PLP-184-000002525 | PLP-184-000002525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER VALUATION -CWPPRA/COAST 2050 |
| PLP-184-000002526 | PLP-184-000002526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER VALUATION |
| PLP-184-000000683 | PLP-184-000000683 | Deliberative Process | 11/7/2002 | MSG | McDonald, Barnie L MVD | Kopec, Joseph G MVN Bindner, Roseann R HQ02 Marchand, Gregory A HQ02 McMullen, Dwain D HQ02 McDonald, Barnie L MVD Price, Cassandra P MVD Sloan, G-Rogers MVN Kilroy, Maurya MVN Lachney, Fay V MVN Constance, Troy G MVN Marceaux, Michelle S MVN Segrest, John C MVD | FW: Memorandum of record - Oyster Valuation CWPPRA & LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002499 | PLP-184-000002499 | Deliberative Process | XX/XX/XXXX | DOC | GOOD BILL | BORDELON CELESTE BRODNAX CHERYL DUET CYNTHIA DUSZYNSKI GERRY | OUCH RESPONSE TO 5/6 MEMO |
| PLP-184-000002500 | PLP-184-000002500 | Deliberative Process | 5/6/2002 | PDF | CALDWELL JACK C | N/A | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| PLP-184-000000717 | PLP-184-000000717 | Deliberative Process | 6/22/2004 | MSG | Dunn, Kelly G MVN | Lachney, Fay V MVN | RE: Grand Lake |
| PLP-184-000002586 | PLP-184-000002586 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION CAMERON PARISH, LOUISIANA |
| PLP-184-000000720 | PLP-184-000000720 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Dunn, Kelly G MVN | Lachney, Fay V MVN | Grand Lake |
| PLP-184-000002635 | PLP-184-000002635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION CAMERON PARISH, LOUISIANA |
| PLP-184-000000761 | PLP-184-000000761 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Miller, Gregory B MVN | Barbier, Yvonne P MVN Lachney, Fay V MVN Hays, Mike M MVN | FW: Landrights map for PO-32 |
| PLP-184-000002630 | PLP-184-000002630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION REQUIREMENTS FOR REQUEST OF CONSTRUCTION RIGHT-OF-WAY (R/W) MAPS (ACQUISITION PHASE) |
| PLP-184-000000797 | PLP-184-000000797 | Deliberative Process | 9/7/2004 | MSG | Dunn, Kelly G MVN | Lachney, Fay V MVN | RE: Lake Borgne |
| PLP-184-000002709 | PLP-184-000002709 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT LAKE BORGNE AND MISSISSIPPI RIVER-GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| PLP-184-000000818 | PLP-184-000000818 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN Palmieri, Michael M MVN Bland, Stephen S MVN | FW: estates |
| PLP-184-000005453 | PLP-184-000005453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL OR CHANNEL IMPROVEMENT EASEMENT |
| PLP-184-000000831 | PLP-184-000000831 | Deliberative Process | 2/12/2004 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN Palmieri, Michael M MVN Bland, Stephen S MVN | Disposal Estate-- Port of Iberia |
| PLP-184-000005900 | PLP-184-000005900 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL DISPOSAL EASEMENT |
| PLP-184-000000873 | PLP-184-000000873 | Deliberative Process | 10/12/2000 | MSG | Rosamano, Marco A MVN | Lachney, Fay V MVN | RE: estates |
| PLP-184-000002318 | PLP-184-000002318 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL FLOWAGE, DEPOSITION AND PIPELINE EASEMENT |
| PLP-184-000002319 | PLP-184-000002319 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MONITORING AND ACCESS EASEMENT |
| PLP-184-000000881 | PLP-184-000000881 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | Barbier, Yvonne P MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Lachney, Fay V MVN | FW: Algiers's Canal Levee Obstructions - GIWW - Encroachments |
| PLP-184-000002356 | PLP-184-000002356 | Attorney-Client; Attorney Work Product | 8/8/2002 | DOC | SUTTON JAN E / USACE | MAURYA STEPHEN | GIWW-ALTERNATE ROUTE-ALGIERS CANAL, ORLEANS & PLAQUMINES PARISHES, LOUISIANA, LEVEE OBSTRUCTIONS |
| PLP-184-000002357 | PLP-184-000002357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | BILL | REGARDING REQUEST REMOVAL OF OBSTRUCTIONS IN THE ALGIERS CANAL LEVEE EASEMENT AREA |
| PLP-184-000002358 | PLP-184-000002358 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-M ; SUTTON JAN E / USACE | / MISSISSIPPI VALLEY DIVISION CEMVD-TD-R | MEMORANDUM FOR CDR, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-TD-R GULF INTRACOASTAL WATERWAY, ALGIERS LOCK AND NAVIGATIONAL CANAL, ORLEANS JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000891 | PLP-184-000000891 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Carney, David F MVN | Hingle, Pierre M MVN<br>Thibodeaux, Burnell J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Stout, Michael E MVN<br>Rogers, Barton D MVN<br>Miller, Gregory B MVN<br>Bush, Howard R MVN<br>Dykes, Joseph L MVN<br>Bosenberg, Robert H MVN<br>Lachney, Fay V MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | FW: Draft Watershed Guidelines |
| PLP-184-000002740 | PLP-184-000002740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /MID-WEST NATURAL RESOURCES GROUP | N/A | MID-WEST NATURAL RESOURCES GROUP DRAFT GUIDELINES FOR WATERSHED RESTORATION NEW ORLEANS DISTRICT REVIEW COMMENTS |
| PLP-184-000002741 | PLP-184-000002741 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | ROWAN PETER J | MISSISSIPPI VALLEY DIV | DRAFT WATERSHED RESTORATION GUIDELINES |
| PLP-184-000000930 | PLP-184-000000930 | Deliberative Process | 5/29/2003 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | ESTATE USE CHART FOR LCA, Comp |
| PLP-184-000004284 | PLP-184-000004284 | Deliberative Process | 5/29/2003 | XLS | CEMVN-RE-E | N/A | LCA COMPREHENSIVE, ESTATES USAGE CHART |
| PLP-184-000000939 | PLP-184-000000939 | Attorney-Client; Attorney Work Product | 1/12/2004 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | Disposal Estate |
| PLP-184-000005385 | PLP-184-000005385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL DISPOSAL EASEMENT |
| PLP-184-000000940 | PLP-184-000000940 | Attorney-Client; Attorney Work Product | 1/12/2004 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | Hannel Eas. for Port of Iberia |
| PLP-184-000005399 | PLP-184-000005399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL OR CHANNEL IMPROVEMENT EASEMENT |
| PLP-184-000001077 | PLP-184-000001077 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Lachney, Fay V MVN | Bland, Stephen S MVN | Buras marina easement |
| PLP-184-000005520 | PLP-184-000005520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEVEE AND FLOODWALL EASEMENT |
| PLP-184-000001104 | PLP-184-000001104 | Attorney-Client; Attorney Work Product | 7/11/2002 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | servitude on Grand Terre |
| PLP-184-000002694 | PLP-184-000002694 | Attorney-Client; Attorney Work Product | 2/28/2002 | DOC | BALDWIN JAMES M | N/A | CONSERVATION SERVITUDE AND RIGHTS OF USE GRAND TERRE ISLAND JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-184-000001105 | PLP-184-000001105 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Lachney, Fay V MVN | Barbier, Yvonne P MVN | FW: servitude on Grand Terre |
| PLP-184-000002702 | PLP-184-000002702 | Attorney-Client; Attorney Work Product | 2/28/2002 | DOC | BALDWIN JAMES M | N/A | CONSERVATION SERVITUDE AND RIGHTS OF USE GRAND TERRE ISLAND JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001110 | PLP-184-000001110 | Attorney-Client; Attorney Work Product | 11/19/2002 | MSG | Lachney, Fay V MVN | Constance, Troy G MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Axtman, Timothy J MVN Klein, William P Jr MVN | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| PLP-184-000002743 | PLP-184-000002743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS |
| PLP-184-000001130 | PLP-184-000001130 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | easement |
| PLP-184-000005728 | PLP-184-000005728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL DISPOSAL EASEMENT |
| PLP-184-000001141 | PLP-184-000001141 | Attorney-Client; Attorney Work Product | 6/10/2003 | MSG | Lachney, Fay V MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN | FW: Revised Preliminary Draft" REP for LCA Comp" |
| PLP-184-000005981 | PLP-184-000005981 | Attorney-Client; Attorney Work Product | 6/9/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN |
| PLP-184-000001146 | PLP-184-000001146 | Deliberative Process | 2/27/2003 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN | statement for Troy |
| PLP-184-000006283 | PLP-184-000006283 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF NAVIGATION SERVITUDE CAMPS AND MINERALS |
| PLP-184-000001147 | PLP-184-000001147 | Deliberative Process | 3/6/2003 | MSG | Lachney, Fay V MVN | Marceaux, Huey J MVN Barbier, Yvonne P MVN | FW: Proposed estates for LCA |
| PLP-184-000006422 | PLP-184-000006422 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DIKE AND WEIR EASEMENT |
| PLP-184-000006423 | PLP-184-000006423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL DISPOSAL EASEMENT |
| PLP-184-000006424 | PLP-184-000006424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL PIPELINE EASEMENT |
| PLP-184-000006425 | PLP-184-000006425 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL FLOWAGE AND DEPOSITION EASEMENT |
| PLP-184-000006426 | PLP-184-000006426 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL LEVEE AND CHANNEL EASEMENT |
| PLP-184-000006427 | PLP-184-000006427 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| PLP-184-000001170 | PLP-184-000001170 | Attorney-Client; Attorney Work Product | 10/9/2002 | MSG | Lachney, Fay V MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN | notes on paper |
| PLP-184-000005774 | PLP-184-000005774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |
| PLP-184-000001171 | PLP-184-000001171 | Attorney-Client; Attorney Work Product | 2/6/2002 | MSG | Lachney, Fay V MVN | Kopec, Joseph G MVN | FW: Oyster task force meeting |
| PLP-184-000005775 | PLP-184-000005775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | KILROY MAURYA LACHNEY FAY MQUTIER740@AOL.COM | CWPPRA OYSTER TASK FORCE |
| PLP-184-000005776 | PLP-184-000005776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER VALUATION -CWPPRA/COAST 2050 |
| PLP-184-000005777 | PLP-184-000005777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER VALUATION |
| PLP-184-000001198 | PLP-184-000001198 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN | FW: CWPPRA 303(e) |
| PLP-184-000002287 | PLP-184-000002287 | Attorney-Client; Attorney Work Product | 6/7/2004 | PDF | PAUL W B / NATURAL RESOURCES CONSERVATION SERVICE ; / USDA | MICKAL SEAN / MVN / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH JOSEPH RANDOLPH / NRCS BOLOTTE ALLEN / NRCS JURGENSEN JOHN / NRCS | LAKE BORGNE MRGO SHORELINE PROTECTION PROJECT (PO-32) |
| PLP-184-000001202 | PLP-184-000001202 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN | RE section for Lake Borgne-MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002336 | PLP-184-000002336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE SECTION |
| PLP-184-000001217 | PLP-184-000001217 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: BBWW Channel and Oyster Leases |
| PLP-184-000002523 | PLP-184-000002523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RUSSO EDMOND J / MVN ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD HYDRAULIC CUTTERHEAD DREDGE MODELING OF TURBIDITY AT CUTTERHEAD, BAYOU RIGAUD, LA |
| PLP-184-000001224 | PLP-184-000001224 | Attorney-Client; Attorney Work Product | 8/2/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN | FW: Lake Borgne-MRGO PO-32 |
| PLP-184-000005396 | PLP-184-000005396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ASSESSMENT OF NON-FEDERAL SPONSORS REAL ESTATE ACQUISITION CAPABILITY |
| PLP-184-000005397 | PLP-184-000005397 | Attorney-Client; Attorney Work Product | 6/15/2004 | XLS | N/A | N/A | LAKE BORGNE/MRGO SHORELINE PROTECTION, PROJECT PO-32 ST. BERNARD PARISH, LOUISIANA. UPDATED CONTACT INFO 6.15.04 |
| PLP-184-000001258 | PLP-184-000001258 | Attorney-Client; Attorney Work Product | 4/22/2004 | MSG | Lachney, Fay V MVN | Bland, Stephen S MVN Palmieri, Michael M MVN | FW: estates |
| PLP-184-000002335 | PLP-184-000002335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL OR CHANNEL IMPROVEMENT EASEMENT |
| PLP-184-000001259 | PLP-184-000001259 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Lachney, Fay V MVN | Bland, Stephen S MVN | estates |
| PLP-184-000002361 | PLP-184-000002361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL OR CHANNEL IMPROVEMENT EASEMENT |
| PLP-184-000001462 | PLP-184-000001462 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Broussard, Richard W MVN | Lachney, Fay V MVN | Land swap - Calcasieu Areas M and O |
| PLP-184-000002162 | PLP-184-000002162 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | PRECISION AIRBORNE LIDAR SURVEYS COLCOSIEU RIVER DISPOSAL AREA |
| PLP-184-000002163 | PLP-184-000002163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-184-000002164 | PLP-184-000002164 | Attorney-Client; Attorney Work Product | 04/XX/2005 | PDF | DAVIS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; BROUSSARD RICK / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | MAINTENANCE OREOGING C/L STA 1180-00 C/L STA 740-00 & C/L STA. 502-00 TO C/L STA 597-00 CALCASIEU & CAMERON PARISH, L.A. PLAN VIEW |
| PLP-184-000002165 | PLP-184-000002165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-184-000002166 | PLP-184-000002166 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Labiche, Melanie L MVN | Broussard, Richard W MVN | FW: Draft Creole Trail LNG Marine Facilities Cost Comparison |
| PLP-184-000002167 | PLP-184-000002167 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Just, Gloria N MVN | Broussard, Richard W MVN | FW: legal descriptions for O & M |
| PLP-184-000002168 | PLP-184-000002168 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Broussard, Richard W MVN | Falk, Tracy A MVN Kilroy, Maurya MVN Just, Gloria N MVN Morgan, Robert W MVN Singh, Yojna MVN Labure, Linda C MVN Kelley, Geanette MVN Keith O'cain Labiche, Melanie L MVN Richard Broussard | RE: Site O/M Swap |
| PLP-184-000005761 | PLP-184-000005761 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | N/A | N/A | COMPOSITE TRACT LEGAL DESCRIPTION |
| PLP-184-000005762 | PLP-184-000005762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MILLER JOHN ; MILLER C A | N/A | DRAWING OF DMPA ZZZZZMZZZZZ |
| PLP-184-000005763 | PLP-184-000005763 | Attorney-Client; Attorney Work Product | 06/XX/2005 | PDF | N/A | CHENIERE | DREDGED MATERIAL PLACEMENT AREA M CREOLE TRAIL LNG TERMINAL & CREOLE TRAIL PIPELINE PROJECT |
| PLP-184-000005764 | PLP-184-000005764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | DREDGE MATERIAL DISPOSAL AREA 'M' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000005765 | PLP-184-000005765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CHENIERE | N/A | FIGURE 1 WESTLANDS MITIGATION PROPOSAL CREOLE TRAIL LNG TERMINAL CAMERON PARISH, LOUISIANA |
| PLP-184-000005771 | PLP-184-000005771 | Attorney-Client; Attorney Work Product | 1/6/2006 | PDF | MCLELLAN NEIL / SHINER MOSELEY AND ASSOCIATES, INC ; SHINER JAMES / SHINER MOSELEY AND ASSOCIATES, INC | OUTTRIM PATRICIA / CHENIERE LNG, INC. | DRAFT CREOLE TRAIL LNG MARINE FACILITIES COST COMPARISON BETWEEN USING PLACEMENT AREA O AND PLACEMENT AREA M |
| PLP-184-000001517 | PLP-184-000001517 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Rosamano, Marco A MVN | Lachney, Fay V MVN Bilbo, Diane D MVN | RE: DOE Tract 119E, Cypress Planning and Development LLC, et al |
| PLP-184-000002352 | PLP-184-000002352 | Attorney-Client; Attorney Work Product | 7/8/2005 | DOC | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA / PBA PROPERTIES, LLC / CKX LANDS, INC. / F. MILLER & SONS LLC / GLOBE-TEXAS COMPANY / BLAKE BROTHERS, LLC / LTP PARTNERSHIP, LP | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 001 |
| PLP-184-000001518 | PLP-184-000001518 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Bilbo, Diane D MVN | Lachney, Fay V MVN Rosamano, Marco A MVN | DOE Tract 119E, Cypress Planning and Development LLC, et al |
| PLP-184-000002423 | PLP-184-000002423 | Attorney-Client; Attorney Work Product | 7/8/2005 | DOC | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / UNITED STATES OF AMERICA | INTERIM BINDER ON OWNERS TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO.: 001 |
| PLP-184-000001532 | PLP-184-000001532 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Marceaux, Michelle S MVN | FW: (Privileged communication) LCA  Project Guidance Memorandum |
| PLP-184-000002266 | PLP-184-000002266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAWSON WILLIAM R / PLANNING AND POLICY DIVISION ; CECW-PM | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P CECS CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CECW-PM NEE SUSAN / CECC-G MATUSIAK MARK / CECW-PC BINDNER ROSEANNE / CERE-C-WR HEIDE BRUCE / CECW-BC PEZZA DAVID / CECW-EW | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| PLP-184-000002267 | PLP-184-000002267 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001554 | PLP-184-000001554 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| PLP-184-000002135 | PLP-184-000002135 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001562 | PLP-184-000001562 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>Villa, April J MVN<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Gregory Grandy @ DNR<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller @ LDEQ<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| PLP-184-000002271 | PLP-184-000002271 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| PLP-184-000001634 | PLP-184-000001634 | Deliberative Process | 6/23/2005 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Ariatti, Robert J MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>LeBlanc, Julie Z MVN<br>Waguespack, Leslie S MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Brad Miller (E-mail)<br>Jean Cowan (E-mail)<br>Jon Porthouse (E-mail)<br>Bill Hinsley (E-mail)<br>Stuart Strum (E-mail)<br>Webb Smith (E-mail) | MRGO Critical Shoreline Protection draft PMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002203 | PLP-184-000002203 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-184-000002204 | PLP-184-000002204 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-184-000002205 | PLP-184-000002205 | Deliberative Process | 2/16/2008 | VCF | N/A | N/A | GREGORY B. MILLER OUTLOOK CONTACT |
| PLP-184-000001635 | PLP-184-000001635 | Deliberative Process | 6/20/2005 | MSG | Miller, Gregory B MVN | Deloach, Pamela A MVN Behrens, Elizabeth H MVN Lachney, Fay V MVN Holland, Michael C MVN Exnicios, Joan M MVN Ariatti, Robert J MVN | FW: MRGO DRAFT PMP, June 20, 2005 |
| PLP-184-000002432 | PLP-184-000002432 | Deliberative Process | 6/20/2005 | DOC | /USACE | N/A | MRGO CRITICAL SHORELINE PROTECTION PROJECT MANAGEMENT PLAN |
| PLP-184-000002434 | PLP-184-000002434 | Deliberative Process | 6/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY/USACE MILLER BRADFORD/LDNR HANCHEY JAMES R/LDNR ANGELLE SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN LINK JESSE/USACE-MVN | LOUISIANA COASTAL AREA ECOSYSTEM RETORATION PROJECT |
| PLP-184-000001725 | PLP-184-000001725 | Deliberative Process | 10/19/2005 | MSG | Gilmore, Dennis W MVS | Smith, Jerry L MVD Hahn, Emmett MVD Kilroy, Maurya MVN Rector, Michael R MVS Lachney, Fay V MVN | Revised NOE PIR |
| PLP-184-000002194 | PLP-184-000002194 | Deliberative Process | 10/19/2005 | PDF | GILMORE DENNIS W / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA NEW ORLEANS EAST |
| PLP-184-000001726 | PLP-184-000001726 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS Smith, Jerry L MVD Hahn, Emmett MVD Rector, Michael R MVS Lachney, Fay V MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Revised NOE PIR |
| PLP-184-000005991 | PLP-184-000005991 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | GILMORE DENNIS W / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA NEW ORLEANS EAST |
| PLP-184-000001727 | PLP-184-000001727 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Gilmore, Dennis W MVS | Kilroy, Maurya MVN Smith, Jerry L MVD Hahn, Emmett MVD Rector, Michael R MVS Lachney, Fay V MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Revised NOE PIR |
| PLP-184-000002428 | PLP-184-000002428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF REPAIR COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002429 | PLP-184-000002429 | Attorney-Client; Attorney Work Product | 10/18/2005 | DOC | / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA NEW ORLEANS EAST |
| PLP-184-000001786 | PLP-184-000001786 | Deliberative Process | 7/7/2005 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN | FW: draft rights of entry letters |
| PLP-184-000005417 | PLP-184-000005417 | Deliberative Process | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | HOFFPAUIR HELEN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION | ENCLOSED SURVEY TRANSECTS OF THE LOCATIONS ON MAPS |
| PLP-184-000005418 | PLP-184-000005418 | Deliberative Process | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | N/A | ENCLOSED SURVEY TRANSECTS OF THE LOCATIONS ON MAPS |
| PLP-184-000005419 | PLP-184-000005419 | Deliberative Process | XX/XX/2005 | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| PLP-184-000001795 | PLP-184-000001795 | Deliberative Process | 10/7/2005 | MSG | Lachney, Fay V MVN | Bland, Stephen S MVN | draft RE estimate |
| PLP-184-000005925 | PLP-184-000005925 | Deliberative Process | 10/9/2005 | DOC | LACHNEY FAY V | N/A | CATEGORY V REAL ESTATE COST ESTIMATES |
| PLP-184-000001823 | PLP-184-000001823 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: 01/31/06 LCA Meeting - COE RE Request |
| PLP-184-000002225 | PLP-184-000002225 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | EASEMENT, SERVITUDE, AND RIGHT-OF-WAY FOR BEACH NOURISHMENT HOLLY BEACH SEGMENTED BREAKWATERS ENHANCEMENT AND SAND MANAGEMENT PROJECT CS-01 |
| PLP-184-000001826 | PLP-184-000001826 | Deliberative Process | 8/10/2005 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | Biloxi Land |
| PLP-184-000002264 | PLP-184-000002264 | Deliberative Process | XX/XX/2005 | DOC | / BILOXI MARSH LANDS CORPORATION ; LABURE LINDA C / USACE ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| PLP-184-000001835 | PLP-184-000001835 | Deliberative Process | 8/2/2005 | MSG | Lachney, Fay V MVN | Hanemann, Lourdes G MVN Deloach, Pamela A MVN Behrens, Elizabeth H MVN Exnicios, Joan M MVN Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| PLP-184-000002350 | PLP-184-000002350 | Deliberative Process | XX/XX/2005 | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| PLP-184-000001901 | PLP-184-000001901 | Attorney-Client; Attorney Work Product | 3/7/2005 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | draft TOD request |
| PLP-184-000001992 | PLP-184-000001992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST TOD FOR THE AREA MARKED ON MAP LCA-MARGO SHORELINE PROTECTION PROJECT |
| PLP-184-000003370 | PLP-184-000003370 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Falk, Maurice S MVN | Lachney, Fay V MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Goodman, Melanie L MVN Falk, Maurice S MVN | Fort St. Phillip - Revised RE Requirements |
| PLP-184-000006074 | PLP-184-000006074 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| PLP-184-000006075 | PLP-184-000006075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| PLP-184-000006076 | PLP-184-000006076 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | OCAIN KEITH J / ENGINEERING DIVISION ; CEMVN-ED-LW | MARCEAUX MICHELLE / CEMVN-RE GOODMAN / CEMVN-PM-C | MEMORANDUM FOR: CEMVN-RE ATTN: MICHELLE MARCEAUX SCOPE OF WORK FOR CWPPRA-DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQUEMINES PARISH, LA - UPDATED REAL ESTATE REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000003376 | PLP-184-000003376 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Goodman, Melanie L MVN Lachney, Fay V MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| PLP-184-000006453 | PLP-184-000006453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQ PARISH, CWPPRA |
| PLP-184-000003379 | PLP-184-000003379 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN Glorioso, Daryl G MVN | RE: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| PLP-184-000006693 | PLP-184-000006693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| PLP-184-000006694 | PLP-184-000006694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| PLP-184-000006695 | PLP-184-000006695 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-LW ; FALK / ED-LW ; OCAIN / ED-LW ; DANFLOUS / ED-L ; BAUMY / ED | MARCEAUX MICHELLE CEMVN-RE GOODMAN / CEMVN-PM-C POWELL / CEMVN-ED-H | MEMORANDUM FOR: CEMVN-RE ATTN: MICHELLE MARCEAUX SCOPE OF WORK FOR CWPPRA-DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQUEMINES PARISH, LA |
| PLP-184-000003382 | PLP-184-000003382 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Marceaux, Michelle S MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| PLP-184-000006066 | PLP-184-000006066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| PLP-184-000006067 | PLP-184-000006067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| PLP-184-000006068 | PLP-184-000006068 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-LW ; FALK / ED-LW ; OCAIN / ED-LW ; DANFLOUS / ED-L ; BAUMY / ED | MARCEAUX MICHELLE CEMVN-RE GOODMAN / CEMVN-PM-C POWELL / CEMVN-ED-H | MEMORANDUM FOR: CEMVN-RE ATTN: MICHELLE MARCEAUX SCOPE OF WORK FOR CWPPRA-DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQUEMINES PARISH, LA |
| PLP-184-000003383 | PLP-184-000003383 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Lachney, Fay V MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| PLP-184-000006764 | PLP-184-000006764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| PLP-184-000006766 | PLP-184-000006766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CWPPRA PPL 10 (BS-10) DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP CONST. - RIGHT OF WAY SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER H-16-46163 |
| PLP-184-000006767 | PLP-184-000006767 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-LW ; FALK / ED-LW ; OCAIN / ED-LW ; DANFLOUS / ED-L ; BAUMY / ED | MARCEAUX MICHELLE CEMVN-RE GOODMAN / CEMVN-PM-C POWELL / CEMVN-ED-H | MEMORANDUM FOR: CEMVN-RE ATTN: MICHELLE MARCEAUX SCOPE OF WORK FOR CWPPRA-DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000003594 | PLP-184-000003594 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | FW: Message from Lachney, Fay V MVN |
| PLP-184-000006892 | PLP-184-000006892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | FAYE | MAURYA | ISSUES WITH W9 TO GAIN RIGHT OF ENTRY |
| PLP-184-000003735 | PLP-184-000003735 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| PLP-184-000007161 | PLP-184-000007161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CAMERON PARISH, LOUISIANA T 12 S - R 10 W SECTION 34 T 13 S - R 10 W SECTION 3 8.41 ACRES |
| PLP-184-000003736 | PLP-184-000003736 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Forest, Eric L MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| PLP-184-000007182 | PLP-184-000007182 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| PLP-184-000003737 | PLP-184-000003737 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Breaux, Michael W MVN | Broussard, Richard W MVN<br>Lachney, Fay V MVN | RE: Sabine 101 ownership |
| PLP-184-000007198 | PLP-184-000007198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DGN | N/A | N/A | BLANK PAGE |
| PLP-184-000004060 | PLP-184-000004060 | Deliberative Process | 5/27/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Smith, Webb MVN-Contractor<br>Carnes, Laura M MVN-Contractor<br>Kilroy, Maurya MVN | FW: LCA BBBS easements |
| PLP-184-000007445 | PLP-184-000007445 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000004085 | PLP-184-000004085 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| PLP-184-000007511 | PLP-184-000007511 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| PLP-184-000007512 | PLP-184-000007512 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| PLP-184-000007513 | PLP-184-000007513 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| PLP-184-000007514 | PLP-184-000007514 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| PLP-184-000007515 | PLP-184-000007515 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| PLP-184-000007516 | PLP-184-000007516 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| PLP-184-000007517 | PLP-184-000007517 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| PLP-184-000004126 | PLP-184-000004126 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Miller, Monica MVN-Contractor<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: real estate comments |
| PLP-184-000007835 | PLP-184-000007835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRITICAL NEAR TERM LCA REPORT |
| PLP-184-000004359 | PLP-184-000004359 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Lachney, Fay V MVN | RE: WBV APIR Amendment #1 |
| PLP-184-000006377 | PLP-184-000006377 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | N/A | CERTIFICATE OF LEGAL REVIEW |
| PLP-184-000004360 | PLP-184-000004360 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN | FW: WBV APIR Amendment #1 |
| PLP-184-000006481 | PLP-184-000006481 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | / DOD ; PURRINGTON JACQUELINE ; VIGNES JULIE | N/A | ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON 7 JULY 2006 AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES |
| PLP-184-000005120 | PLP-184-000005120 | Deliberative Process | 5/4/2006 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | LCA BBBS easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000007856 | PLP-184-000007856 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| PLP-184-000005133 | PLP-184-000005133 | Deliberative Process | 4/7/2006 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | draft of Barataria Basin estates (LCA) |
| PLP-184-000007374 | PLP-184-000007374 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL DUNE RESTORATION AND CREATION EASEMENT |
| PLP-184-000007375 | PLP-184-000007375 | Deliberative Process | 2/27/2006 | MSG | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| PLP-184-000005134 | PLP-184-000005134 | Deliberative Process | 4/7/2006 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | draft of Barataria Basin estates (LCA) |
| PLP-184-000007230 | PLP-184-000007230 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL DUNE RESTORATION AND CREATION EASEMENT |
| PLP-184-000007231 | PLP-184-000007231 | Deliberative Process | 2/27/2006 | MSG | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| PLP-184-000005226 | PLP-184-000005226 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: Appendix C of the USFWS Report |
| PLP-184-000007527 | PLP-184-000007527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX C TASK FORCE GUARDIAN AND UNWATERING MITIGATION COSTS |
| PLP-184-000005227 | PLP-184-000005227 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: USFWS Report (UNCLASSIFIED) |
| PLP-184-000007557 | PLP-184-000007557 | Attorney-Client; Attorney Work Product | 5/9/2006 | RTF | WALTHER DAVID / U.S. FISH AND WILDLIFE SERVICE ; ALEXANDER STEVEN / U.S. FISH AND WILDLIFE SERVICE | N/A | CORPS OF ENGINEERS TASK FORCE GUARDIAN AND TASK FORCE UNWATERING EFFORTS IN SOUTHEAST LOUISIANA FISH AND WILDLIFE PLAN FORMULATION PLANNING-AID REPORT IMPACT ASSESSMENT AND MITIGATION REQUIREMENTS |
| PLP-184-000005229 | PLP-184-000005229 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: Map for Bayou sauvage |
| PLP-184-000007565 | PLP-184-000007565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-185-000000015 | PLP-185-000000015 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Merchant, Randall C MVN | Behrens, Elizabeth H MVN | RE: Benneys Bay EA |
| PLP-185-000006382 | PLP-185-000006382 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | MERCHANT RANDALL C ; CEMVN-OC | BEHRENS ELIZABETH / CEMVN-PM-RS | MEMORANDUM FOR CEMVN-PM-RS/ELIZABETH BEHRENS LEGAL REVIEW OF ENVIRONMENTAL ASSESSMENT # 371, BENNY'S BAY SEDIMENT DIVERSION PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| PLP-185-000000017 | PLP-185-000000017 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Northey, Robert D MVN | Behrens, Elizabeth H MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | FW: Benneys Bay EA |
| PLP-185-000006459 | PLP-185-000006459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; BROWN CHRISTOPHER / MVN ; HUGHBANKS PAUL / MVN ; GAMBLE JAY / MVN ; MILLER GREG / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT BENNEYS BAY SEDIMENT DIVERSION PROJECT PARISH, LOUISIANA EA #371 |
| PLP-185-000000243 | PLP-185-000000243 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Mathies, Linda G MVN | Corbino, Jeffrey M MVN<br>Wiegand, Danny L MVN<br>Behrens, Elizabeth H MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Jessica.O'Donnell@usdoj.gov<br>Ulm, Michelle S MVN | FW: Supplement Comments on May 16, 2006 Public Notice for Proposed Dredging on the Inner Harbor Navigation Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000006235 | PLP-185-000006235 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | BABICH ADAM / TULANE UNIVERSITY | MATHIES LINDA G / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CEMVN-OD-T | ADDITIONAL COMMENTS ON BEHALF OF THE HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK ON THE PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATIONAL CANAL, ORLEANS PARISH, LA. |
| PLP-185-000000261 | PLP-185-000000261 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Behrens, Elizabeth H MVN | Northey, Robert D MVN | IHNC Maintenance EA |
| PLP-185-000006236 | PLP-185-000006236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; CEMVN-PM ; WIEGAND DANNY / MVN ; ROWE CASEY / MVN ; SWANDA MIKE / MVN ; BUSH RICK / MVN ; ULM MICHELLE / MVN | N/A | ENVIRONMENTAL ASSESSMENT MAINTENANCE DREDGING OF THE GULF INTERCOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL ORLEANS PARISH, LOUISIANA EA # 444 |
| PLP-185-000000271 | PLP-185-000000271 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Behrens, Elizabeth H MVN | Northey, Robert D MVN | RE: IHNC Maintenance EA |
| PLP-185-000006432 | PLP-185-000006432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; CEMVN-PM ; WIEGAND DANNY / MVN ; ROWE CASEY / MVN ; SWANDA MIKE / MVN ; BUSH RICK / MVN ; ULM MICHELLE / MVN | N/A | ENVIRONMENTAL ASSESSMENT MAINTENANCE DREDGING OF THE GULF INTERCOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL ORLEANS PARISH, LOUISIANA EA # 444 |
| PLP-185-000000586 | PLP-185-000000586 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Kilroy, Maurya MVN | Behrens, Elizabeth H MVN Northey, Robert D MVN Kilroy, Maurya MVN | FW: Short Cut Canal EA #372 |
| PLP-185-000006478 | PLP-185-000006478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) SHORT CUT CANAL EA # 372 |
| PLP-185-000006479 | PLP-185-000006479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT SHORT CUT CANAL TERREBONNE PARISH, LOUISIANA EA # 372 |
| PLP-185-000000636 | PLP-185-000000636 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: Shortcut Canal EA #372 |
| PLP-185-000006723 | PLP-185-000006723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) SHORT CUT CANAL EA # 372 |
| PLP-185-000000638 | PLP-185-000000638 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | Shortcut Canal EA #372 |
| PLP-185-000006860 | PLP-185-000006860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT SHORT CUT CANAL TERREBONNE PARISH, LOUISIANA EA # 372 |
| PLP-185-000000825 | PLP-185-000000825 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Brown, Jane L MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bergeron, Clara E MVN Boe, Richard E MVN Bacuta, George C MVN Demarcay, Gary B MVN Radford, Richard T MVN Pollmann, Hope L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Klein, William P Jr MVN | FW: Draft EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000007267 | PLP-185-000007267 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-185-000001789 | PLP-185-000001789 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Behrens, Elizabeth H MVN | Miller, Gregory B MVN | FW: Benneys Bay EA |
| PLP-185-000008852 | PLP-185-000008852 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | MERCHANT RANDALL C ; CEMVN-OC | BEHRENS ELIZABETH / CEMVN-PM-RS | MEMORANDUM FOR CEMVN-PM-RS/ELIZABETH BEHRENS LEGAL REVIEW OF ENVIRONMENTAL ASSESSMENT # 371, BENNY'S BAY SEDIMENT DIVERSION PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| PLP-185-000001843 | PLP-185-000001843 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Behrens, Elizabeth H MVN | Northey, Robert D MVN | Short Cut Canal EA #372 |
| PLP-185-000009787 | PLP-185-000009787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) SHORT CUT CANAL EA # 372 |
| PLP-185-000009788 | PLP-185-000009788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT SHORT CUT CANAL TERREBONNE PARISH, LOUISIANA EA # 372 |
| PLP-185-000001876 | PLP-185-000001876 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG | Behrens, Elizabeth H MVN | Merchant, Randall C MVN | FW: EA #371 |
| PLP-185-000009743 | PLP-185-000009743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; BROWN CHRISTOPHER / MVN ; HUGHBANKS PAUL / MVN ; GAMBLE JAY / MVN ; MILLER GREG / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT BENNEYS BAY SEDIMENT DIVERSION PROJECT PARISH, LOUISIANA EA #371 |
| PLP-185-000001881 | PLP-185-000001881 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | Behrens, Elizabeth H MVN | Merchant, Randall C MVN | EA 317 |
| PLP-185-000009883 | PLP-185-000009883 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER ; SAC ; KJD | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) BENNEYS BAY SEDIMENT DIVERSION EA # 371 |
| PLP-185-000001883 | PLP-185-000001883 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | Behrens, Elizabeth H MVN | Merchant, Randall C MVN | EA #317 |
| PLP-185-000009429 | PLP-185-000009429 | Attorney-Client; Attorney Work Product | 10/12/2004 | DOC | BEHRENS ELIZABETH ; CEMVN-PM-RS | MERCHANT RANDY / CEMVN-OC | MEMORANDUM FOR CEMVN-OC/RANDY MERCHANT LEGAL REVIEW OF ENVIRONMENTAL ASSESSMENT #371, BENNY'S BAY SEDIMENT DIVERSION PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| PLP-185-000009430 | PLP-185-000009430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) BENNEYS BAY SEDIMENT DIVERSION EA # 371 |
| PLP-185-000002561 | PLP-185-000002561 | Deliberative Process | 3/17/2006 | MSG | Behrens, Elizabeth H MVN | Rauber, Gary W MVN | FW: MRGO Critical Shoreline Protection draft PMP |
| PLP-185-000008396 | PLP-185-000008396 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-185-000008397 | PLP-185-000008397 | Deliberative Process | 6/23/2005 | PDF | / MVN ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-185-000008398 | PLP-185-000008398 | Deliberative Process | 2/16/2008 | VCF | N/A | N/A | GREGORY B. MILLER OUTLOOK CONTACT |
| PLP-185-000008399 | PLP-185-000008399 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PG 11 & ES-11 OF THE EXECUTIVE SUMMARY ES-3.3.1 |
| PLP-185-000002578 | PLP-185-000002578 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Behrens, Elizabeth H MVN | Exnicios, Joan M MVN Bush, Howard R MVN | FW: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-185-000008297 | PLP-185-000008297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000008298 | PLP-185-000008298 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; BREERWOOD GREGORY / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; PARK MICHAEL / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE ; MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION AND CRITICAL SHORELINE PROTECTION FEATURES FEASIBILITY STUDY |
| PLP-185-000002640 | PLP-185-000002640 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN Martinson, Robert J MVN | DFONSI.doc |
| PLP-185-000008634 | PLP-185-000008634 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) SHORT CUT CANAL EA # 372 |
| PLP-185-000008635 | PLP-185-000008635 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | MARTINSON ROBERT J ; CEMVN-PM-RP | N/A | MEMORANDUM FOR DISTRICT ENGINEER SHORT CUT CANAL, TERREBONNE PARISH, LOUISIANA SECTION 107 FEASIBILITY STUDY (EA #372) |
| PLP-185-000008636 | PLP-185-000008636 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | MARTINSON ROBERT J / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; CEMVN-PM-RS | CEMVN-CD CEMVN-ED CEMVN-OD CEMVN-RE MERCHANT / CEMVN-OC CEMCN-PC | MEMORANDUM FOR SEE DISTRIBUTION SHORT CUT CANAL SEC. 107 PROJECT, TERREBONNE PARISH, LOUISIANA (EA #372) |
| PLP-185-000002852 | PLP-185-000002852 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Behrens, Elizabeth H MVN | Frederick, Denise D MVN Martinson, Robert J MVN | WBPEA.doc |
| PLP-185-000009155 | PLP-185-000009155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / ; / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION CEMVN-PM ; BENNETT ALAN / MVN ; HUGHBANKS PAUL / MVN ; FINNEGAN STEVE / MVN | N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT WEST BELLE PASS HEADLAND RESTORATION PROJECT LAFOURCHE PARISH, LOUISIANA SEA # 207B |
| PLP-185-000002859 | PLP-185-000002859 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Behrens, Elizabeth H MVN | Frederick, Denise D MVN | West Belle Pass EA Revision 2 |
| PLP-185-000008649 | PLP-185-000008649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION CEMVN-PM ; BENNETT ALAN / MVN ; HUGHBANKS PAUL / MVN ; FINNEGAN STEVE / MVN | N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT WEST BELLE PASS HEADLAND RESTORATION PROJECT LAFOURCHE PARISH, LOUISIANA SEA # 207B |
| PLP-185-000003079 | PLP-185-000003079 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Behrens, Elizabeth H MVN | Mathies, Linda G MVN | FW: IHNC Maintenance EA |
| PLP-185-000008509 | PLP-185-000008509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; CEMVN-PM ; WIEGAND DANNY / MVN ; ROWE CASEY / MVN ; SWANDA MIKE / MVN ; BUSH RICK / MVN ; ULM MICHELLE / MVN | N/A | ENVIRONMENTAL ASSESSMENT MAINTENANCE DREDGING OF THE GULF INTERCOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL ORLEANS PARISH, LOUISIANA EA # 444 |
| PLP-185-000003336 | PLP-185-000003336 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Behrens, Elizabeth H MVN | Northey, Robert D MVN | IHNC FONSI Transmittal Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000009121 | PLP-185-000009121 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; CEMVN-PM-RP | N/A | MEMORANDUM FOR DISTRICT COMMANDER MAINTENANCE DREDGING OF THE GULF INTERCOSTAL WATERWAY (GIWW), INNER HARBOR NAVIGATION CANAL (IHNC), ORLEANS PARISH, LOUISIANA FEASIBILITY STUDY (EA #444) |
| PLP-185-000003378 | PLP-185-000003378 | Deliberative Process | 2/7/2007 | MSG | Behrens, Elizabeth H MVN | Kemp, Royce B MVN | IHNC (UNCLASSIFIED) |
| PLP-185-000009379 | PLP-185-000009379 | Deliberative Process | 10/16/2006 | MSG | Northey, Robert D MVN | Behrens, Elizabeth H MVN<br>Boyce, Mayely L MVN | EA 444 Comments |
| PLP-185-000009380 | PLP-185-000009380 | Deliberative Process | 10/18/2006 | MSG | Northey, Robert D MVN | Behrens, Elizabeth H MVN<br>Ulm, Michelle S MVN<br>Mathies, Linda G MVN | FONSI |
| PLP-185-000009381 | PLP-185-000009381 | Deliberative Process | 10/11/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Behrens, Elizabeth H MVN<br>Haab, Mark E MVN<br>Whalen, Daniel P MVN<br>Corbino, Jeffrey M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Broussard, Richard W MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Schroeder, Paul R ERDC-EL-MS<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS | FTP Site for Environmental Evaluation |
| PLP-185-000009382 | PLP-185-000009382 | Deliberative Process | 11/13/2006 | MSG | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: Bioassay Data for Proposed Maintenance Dredging of GIWW IHNC |
| PLP-185-000009383 | PLP-185-000009383 | Deliberative Process | 6/14/2006 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Behrens, Elizabeth H MVN<br>Merchant, Randall C MVN<br>Corbino, Jeffrey M MVN<br>'Natalia.Sorgente@usdoj.gov'<br>'Jessica.O'Donnell@usdoj.gov' | FW: Initial Comments on May 16, 2006 Public Notice for Proposed Dredging on the Inner Harbor Navigation Canal |
| PLP-185-000009384 | PLP-185-000009384 | Deliberative Process | 10/26/2006 | MSG | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Schroeder, Paul R ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS | FW: Input for FONSI for IHNC Maintenance |
| PLP-185-000009385 | PLP-185-000009385 | Deliberative Process | 6/28/2006 | MSG | Mathies, Linda G MVN | Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Behrens, Elizabeth H MVN<br>'Jessica.O'Donnell@usdoj.gov'<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Corbino, Jeffrey M MVN | FW: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000009386 | PLP-185-000009386 | Deliberative Process | 10/23/2006 | MSG | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Frederick, Denise D MVN<br>Mach, Rodney F MVN<br>Schroeder, Paul R ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | Input for FONSI for IHNC Maintenance |
| PLP-185-000009387 | PLP-185-000009387 | Deliberative Process | 10/25/2006 | MSG | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>Steevens, Jeffery A ERDC-EL-MS | Mathies Input for FONSI Memo for IHNC Maintenance |
| PLP-185-000009388 | PLP-185-000009388 | Deliberative Process | 8/4/2006 | MSG | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Martinson, Robert J MVN | OD-T Comments on IHNC EA |
| PLP-185-000009389 | PLP-185-000009389 | Deliberative Process | 9/14/2006 | MSG | Martinson, Robert J MVN | Behrens, Elizabeth H MVN<br>Mathies, Linda G MVN | RE: IHNC maintenance dredging EA |
| PLP-185-000009390 | PLP-185-000009390 | Deliberative Process | 11/1/2006 | MSG | Broussard, Richard W MVN | Behrens, Elizabeth H MVN<br>Broussard, Richard W MVN | RE: Input for FONSI for IHNC Maintenance |
| PLP-185-000009391 | PLP-185-000009391 | Deliberative Process | 10/26/2006 | MSG | Broussard, Richard W MVN | Behrens, Elizabeth H MVN | RE: Input for FONSI for IHNC Maintenance |
| PLP-185-000009392 | PLP-185-000009392 | Deliberative Process | 6/28/2006 | MSG | Suedel, Burton ERDC-EL-MS | Mathies, Linda G MVN<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Behrens, Elizabeth H MVN<br>'Jessica.O'Donnell@usdoj.gov'<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Corbino, Jeffrey M MVN | RE: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| PLP-185-000009393 | PLP-185-000009393 | Deliberative Process | 6/2/2006 | MSG | Mathies, Linda G MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Behrens, Elizabeth H MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS | RE: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| PLP-185-000009394 | PLP-185-000009394 | Deliberative Process | 10/6/2006 | MSG | John Koeferl/Vicki Judice | Behrens, Elizabeth H MVN<br>Pamela Dashiell<br>Charles E. Allen, III<br>Beatriz Perez<br>Darryl Malek-Wiley<br>Marna David<br>Linda Novak | Response to Corps on Dredging IHNC |
| PLP-185-000009395 | PLP-185-000009395 | Deliberative Process | 10/6/2006 | MSG | Wang, Maria Y | | |
| PLP-185-000014031 | PLP-185-000014031 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PURPOSE OF AN ENVIRONMENTAL ASSESSMENT TO PROVIDE ENOUGH EVIDENCE AND ANALYSIS TO DETERMINE WHETHER AN ENVIRONMENTAL IMPACT STATEMENT NEED BE PREPARED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000014032 | PLP-185-000014032 | Deliberative Process | 11/9/2006 | DOC | N/A / CEMVN-PM-RP ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATION CANAL (IHNC), ORLEANS PARISH, LOUISIANA FEASIBILITY STUDY (EA #444) |
| PLP-185-000014033 | PLP-185-000014033 | Deliberative Process | 6/14/2006 | PDF | BABICH ADAM / TULANE UNIVERSITY ; DECALDERON ELIZABETH L | MATHIES LINDA G / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CEMVN-OD-T | COMMENTS ON BEHALF OF THE HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK ON THE PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATIONAL CANAL, ORLEANS PARISH, LA. 112-003 |
| PLP-185-000014034 | PLP-185-000014034 | Deliberative Process | 6/14/2006 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; DECALDERON ELIZABETH L / TULANE ENVIRONMENTAL LAW CLINIC | WEBB WIN / STATE OF LDEQ OFFICE OF ENVIRONMENTAL SERVICES | COMMENTS OF BEHALF OF THE HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK ON THE PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATIONAL CANAL, ORLEANS PARISH, LA |
| PLP-185-000014035 | PLP-185-000014035 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPRESENTATIVE VALUE FOR THE BUCKET DREDGE |
| PLP-185-000014036 | PLP-185-000014036 | Deliberative Process | XX/XX/XXXX | DOC | N/A / CEMVN-OD-T | N/A | RESPONSE TO TULANE ENVIRONMENTAL LAW CLINIC'S COMMENTS FOR FONSI MEMORANDUM FOR IHNC MAINTENANCE EA |
| PLP-185-000014037 | PLP-185-000014037 | Deliberative Process | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; ROWE CASEY / MVN ; SWANDA MIKE / MVN ; BUSH RICK / MVN ; ULM MICHELLE / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT INNER HARBOR NAVIGATION CANAL MAINTENANCE PROJECT ORLEANS PARISH, LOUISIANA EA #436 |
| PLP-185-000014038 | PLP-185-000014038 | Deliberative Process | 10/30/2006 | DOC | N/A | N/A | IHNC DREDGING SLOPE STABILITY IMPACE ASSESSMENT |
| PLP-185-000014039 | PLP-185-000014039 | Deliberative Process | 10/6/2006 | DOC | KOEFERL JOHN / HOLY CROSS NEIGHBORHOOD ASSOCIATION | BEHRENS ELIZABETH H / U.S. CORPS OF ENGINEERS CEMVN-PM | ENVIRONMENTAL ASSESSMENT MAINTENANCE DREDGING OF THE GIWW, IHNC, ORLEANS PARISH, LA EA # 444 SEPTEMBER 7, 2006 |
| PLP-185-000014040 | PLP-185-000014040 | Deliberative Process | 10/6/2006 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; DECALDERON ELIZABETH L / TULANE ENVIRONMENTAL LAW CLINIC ; WANG MARIA / TULANE ENVIRONMENTAL LAW CLINIC | BEHRENS ELIZABETH / USACE CEMVN-PM-RS | COMMENTS OF BEHALF OF THE HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK ON THE PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATIONAL CANAL, ORLEANS PARISH, LA |
| PLP-185-000003598 | PLP-185-000003598 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Behrens, Elizabeth H MVN | Kinsey, Mary V MVN Schulz, Alan D MVN Meiners, Bill G MVN Hanemann, Lourdes G MVN Owen, Gib A MVN | FW: Lake Borgne- Specs |
| PLP-185-000007863 | PLP-185-000007863 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | KULICK JANE / MVN | N/A | MISSISSIPPI RIVER - GULF OUTLET 2006 LAKE BORGNE SHORELINE PROTECTION, (DOULLUT'S CANAL TO JAHNCKE'S DITCH) ST. BERNARD PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-0106 |
| PLP-185-000004399 | PLP-185-000004399 | Deliberative Process | 7/7/2005 | MSG | Exnicios, Joan M MVN | Behrens, Elizabeth H MVN Rowe, Casey J MVN | FW: MRGO Critical Shoreline Protection draft PMP |
| PLP-185-000013601 | PLP-185-000013601 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-185-000013602 | PLP-185-000013602 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-185-000013603 | PLP-185-000013603 | Deliberative Process | 2/16/2008 | VCF | N/A | N/A | GREGORY B. MILLER OUTLOOK CONTACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000004400 | PLP-185-000004400 | Deliberative Process | 7/7/2005 | MSG | Exnicios, Joan M MVN | Behrens, Elizabeth H MVN | FW: MRGO Critical Shoreline Protection draft PMP |
| PLP-185-000013672 | PLP-185-000013672 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| PLP-185-000013673 | PLP-185-000013673 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-185-000013674 | PLP-185-000013674 | Deliberative Process | 2/16/2008 | VCF | N/A | N/A | GREGORY B. MILLER OUTLOOK CONTACT |
| PLP-185-000005499 | PLP-185-000005499 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Behrens, Elizabeth H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN | mitigation requirements |
| PLP-185-000013589 | PLP-185-000013589 | Attorney-Client; Attorney Work Product | 4/22/2000 | TIF | N/A | N/A | MORE CREATION WATER AND MORE ELECTRICITY GENERATION IS NOT POSSIBLE FOR A FIXED AMOUNT OF WATER |
| PLP-186-000001828 | PLP-186-000001828 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| PLP-186-000003687 | PLP-186-000003687 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-186-000003688 | PLP-186-000003688 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-186-000001836 | PLP-186-000001836 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russelvreed@msn.com Wadsworth, Lisa D MVN-Contractor Gillespie, Christopher J. Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-186-000003573 | PLP-186-000003573 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-186-000001867 | PLP-186-000001867 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-186-000003914 | PLP-186-000003914 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| PLP-186-000001871 | PLP-186-000001871 | Deliberative Process | 8/6/2007 | MSG | Lovetro, Keven MVN | Wadsworth, Lisa D MVN-Contractor<br>Donovan, Larry W MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Brian Maestri<br>Lisa Leonard<br>Richard Manguno | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-186-000003084 | PLP-186-000003084 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-186-000001878 | PLP-186-000001878 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-186-000003146 | PLP-186-000003146 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-186-000002224 | PLP-186-000002224 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| PLP-186-000002730 | PLP-186-000002730 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| PLP-186-000002731 | PLP-186-000002731 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |
| PLP-186-000002552 | PLP-186-000002552 | Deliberative Process | 11/29/2005 | MSG | Campos, Robert MVN | Alette, Donald M MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN | RE: Position Paper relative to Canadaville Development |
| PLP-186-000003600 | PLP-186-000003600 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000001319 | PLP-187-000001319 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Naquin, Wayne J MVN | Merchant, Randall C MVN<br>Herr, Brett H MVN<br>Palmieri, Michael M MVN<br>Robinson, Geri A MVN<br>Lyon, Edwin A MVN<br>Coates, Allen R MVN<br>Naquin, Wayne J MVN<br>Butler, Richard A MVN<br>Interanto, John M MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | Descriptions of Levee Work Over the Braziel Cemetery |
| PLP-187-000002584 | PLP-187-000002584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF LEVEE WORK OVER THE BRAZIEL CEMETERY |
| PLP-187-000001335 | PLP-187-000001335 | Attorney-Client; Attorney Work Product | 5/27/2005 | MSG | Herr, Brett H MVN | Landry, Victor A MVN<br>Lyon, Edwin A MVN<br>Butler, Richard A MVN<br>Hawkins, Gary L MVN<br>Dunn, Kelly G MVN<br>Merchant, Randall C MVN<br>Naquin, Wayne J MVN<br>Interanto, John M MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Palmieri, Michael M MVN<br>Woodward, Mark L MVN<br>Hull, Falcolm E MVN | Braziel Cemetery |
| PLP-187-000002921 | PLP-187-000002921 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | / BRAZIEL CEMETERY | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003498 | PLP-187-000003498 | Attorney-Client; Attorney Work Product | 8/6/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Fogarty, John G MVN<br>Pecoul, Diane K MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Maunoir, Michael L MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,<br>FW: 11 Jun MVD Memorandum |
| PLP-187-000006361 | PLP-187-000006361 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-187-000006362 | PLP-187-000006362 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000006363 | PLP-187-000006363 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-187-000006966 | PLP-187-000006966 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-187-000003500 | PLP-187-000003500 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Carney, David F MVN | Rowe, Casey J MVN<br>Robert Martinson<br>Howard Bush | FW: Right-of Way Provision in Construction Solicitation and Specs,<br>FW: 11 Jun MVD Memorandum |
| PLP-187-000005850 | PLP-187-000005850 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-187-000005851 | PLP-187-000005851 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000005852 | PLP-187-000005852 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| PLP-187-000006950 | PLP-187-000006950 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003501 | PLP-187-000003501 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-187-000005871 | PLP-187-000005871 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-187-000005872 | PLP-187-000005872 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000006951 | PLP-187-000006951 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-187-000003506 | PLP-187-000003506 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Howard Bush | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-187-000005937 | PLP-187-000005937 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000005938 | PLP-187-000005938 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000005939 | PLP-187-000005939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-187-000006952 | PLP-187-000006952 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| PLP-187-000006954 | PLP-187-000006954 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003507 | PLP-187-000003507 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Bush, Howard R MVN | Carney, David F MVN<br>Rowe, Casey J MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN<br>Exnicios, Joan M MVN<br>Lyon, Edwin A MVN<br>Guevin, Bryan L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-187-000005974 | PLP-187-000005974 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000005975 | PLP-187-000005975 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000006948 | PLP-187-000006948 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| PLP-187-000006955 | PLP-187-000006955 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-187-000003508 | PLP-187-000003508 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Mathies, Linda G MVN | Carney, David F | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-187-000005985 | PLP-187-000005985 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000005986 | PLP-187-000005986 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000006949 | PLP-187-000006949 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| PLP-187-000006963 | PLP-187-000006963 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-187-000003510 | PLP-187-000003510 | Attorney-Client; Attorney Work Product | 7/24/2002 | MSG | Carney, David F MVN | Baumy, Walter O MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-187-000006001 | PLP-187-000006001 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000006002 | PLP-187-000006002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| PLP-187-000006953 | PLP-187-000006953 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-187-000003511 | PLP-187-000003511 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Carney, David F MVN | Bland, Stephen S MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Wilson, William C MVN<br>Casey Rowe<br>Howard Bush<br>Robert Martinson | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-187-000006023 | PLP-187-000006023 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000006957 | PLP-187-000006957 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-187-000003513 | PLP-187-000003513 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Carney, David F MVN | Wilson, William C MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-187-000006028 | PLP-187-000006028 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-187-000006956 | PLP-187-000006956 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003646 | PLP-187-000003646 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN; Kilroy, Maurya MVN; LeBlanc, Julie Z MVN; Monnerjahn, Christopher J MVN; Browning, Gay B MVN; Podany, Thomas J MVN; Carney, David F MVN | FW: status of PhI/PhII CSAs |
| PLP-187-000005319 | PLP-187-000005319 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |
| PLP-187-000005321 | PLP-187-000005321 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-187-000005322 | PLP-187-000005322 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| PLP-187-000003756 | PLP-187-000003756 | Deliberative Process | 1/10/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN; Carney, David F MVN; Frederick, Denise D MVN; Glorioso, Daryl G MVN; Lewis, William C MVN; Cruppi, Janet R MVN; Kilroy, Maurya MVN | FW: S: Immediate  (Privileged Communication) DNR Oyster Report, and pending District letter in response |
| PLP-187-000005904 | PLP-187-000005904 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-187-000005906 | PLP-187-000005906 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REPLY TO AN EMAIL WITH RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-187-000004137 | PLP-187-000004137 | Attorney-Client; Attorney Work Product | 10/26/2000 | MSG | Vigh, David A MVN | Carney, David F MVN; Martinson, Robert J MVN; Bush, Howard R MVN | FW: FW: Continued Success in the Mississippi River Levees Li |
| PLP-187-000006720 | PLP-187-000006720 | Attorney-Client; Attorney Work Product | 10/23/2000 | LEG | GARZA REYNALDO G | N/A | OPINION OF THE UNITED STATES COURT OF APPEALS REGARDING ENVIRONMENTAL IMPACT OF MISSISSIPPI RIVER MAINLINE LEVEE ENLARGEMENT AND BERM CONSTRUCTION PROJECT |
| PLP-187-000006721 | PLP-187-000006721 | Attorney-Client; Attorney Work Product | 10/25/2000 | TXT | CARNEY DAVID F / MVN | BUSH HOWARD R / MVN; MARTINSON ROBERT J / MVN; VIGH DAVID A / MVN; HULL FALCOLM E / MVN; CONSTANCE TROY G / MVN; NORTHEY ROBERT D / MVN | CONTINUED SUCCESS IN THE MISSISSIPPI RIVER LEVEES LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000000384 | PLP-190-000000384 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Brown, Robert MVN-Contractor | Frederick, Denise D MVN<br>Christie, Lu P MVN<br>Coghlan, Lisa A SAM<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Floro, Paul MVN- Contractor<br>Foley, Cindy T SAJ<br>Bodin, Gabrielle B MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | McBride FOIA Recommendations (UNCLASSIFIED) |
| PLP-190-000002990 | PLP-190-000002990 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | N/A | COMMUNICATIONS RECOMMENDATIONS, RE FOIA REQUEST OF MATT MCBRIDE |
| PLP-190-000000723 | PLP-190-000000723 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Gibbs, Kathy MVN | Morgan, Julie T MVN<br>Poche, Rene G MVN<br>Mueller, Lee E MVN-Contractor<br>Robles, Cheryn MVN-Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Adams, Michael A MVN<br>Stoll, Kelly A MVN-Contractor<br>Christie, Lu MVN-Contractor | RE: WRDA and MRGO |
| PLP-190-000002878 | PLP-190-000002878 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Starkel, Murray P LTC MVN | Meador, John A MVN<br>Adams, Michael A MVN<br>Christie, Lu MVN-Contractor<br>Gibbs, Kathy MVN | Fw: WRDA and MRGO |
| PLP-190-000003236 | PLP-190-000003236 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| PLP-190-000003237 | PLP-190-000003237 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| PLP-190-000003238 | PLP-190-000003238 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| PLP-190-000003242 | PLP-190-000003242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-194-000000141 | PLP-194-000000141 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-194-000002014 | PLP-194-000002014 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-194-000000408 | PLP-194-000000408 | Deliberative Process | 6/5/2001 | MSG | Podany, Thomas J MVN | Billy Hicks<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Jason McCrossen<br>Jay Gamble<br>Timothy Axtman<br>Tonio Ricks<br>Wanda Martinez | FW: Latest Draft PMBP ER |
| PLP-194-000002157 | PLP-194-000002157 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| PLP-194-000000540 | PLP-194-000000540 | Deliberative Process | 9/22/2001 | MSG | Podany, Thomas J MVN | 'jonathanp@dnr.state.la.us'<br>Billy Hicks<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Jackie Purrington<br>Jason McCrossen<br>Julie Leblanc<br>Timothy Axtman<br>Tonio Ricks<br>Wanda Martinez | FW: redraft of the proposed CWPPRA oyster residual relocationpayment program |
| PLP-194-000002858 | PLP-194-000002858 | Deliberative Process | 9/19/2001 | WPD | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-194-000002859 | PLP-194-000002859 | Deliberative Process | 9/19/2001 | PDF | CALDWELL JACK C | / OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| PLP-194-000001727 | PLP-194-000001727 | Attorney-Client; Attorney Work Product | 12/23/1999 | MSG | Russo, Edmond J Jr MVN | Glorioso, Daryl G MVN Constance, Troy G MVN Hull, Falcolm E MVN Nachman, Gwenn B MVN Johnson, Norwyn MVD | LCA FCSA w/ Norwyn Johnson's Requested Edit |
| PLP-194-000004077 | PLP-194-000004077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-194-000001786 | PLP-194-000001786 | Attorney-Client; Attorney Work Product | 1/21/2000 | MSG | Russo, Edmond J MVN | Glorioso, Daryl G MVN Nachman, Gwendolyn B MVN Kuz, Annette MVD Barnett, Larry J MVD Axtman, Timothy J MVN Callender, Jackie M MVN Constance, Troy G MVN Gilmore, Christopher E MVN Hull, Falcolm E MVN Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-194-000004482 | PLP-194-000004482 | Attorney-Client; Attorney Work Product | 1/21/2000 | PPT | / MVN | N/A | COMMITTEE HIERARCHY FOR FEASIBILITY STUDY LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-194-000001787 | PLP-194-000001787 | Attorney-Client; Attorney Work Product | 1/21/2000 | MSG | Russo, Edmond J MVN | Glorioso, Daryl G MVN Nachman, Gwendolyn B MVN Kuz, Annette MVD Barnett, Larry J MVD Axtman, Timothy J MVN Callender, Jackie M MVN Constance, Troy G MVN Gilmore, Christopher E MVN Hull, Falcolm E MVN Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-194-000004483 | PLP-194-000004483 | Attorney-Client; Attorney Work Product | 1/21/2000 | PPT | N/A | N/A | COMMITTEE HIERARCHY FOR FEASIBILITY STUDY LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-194-000001796 | PLP-194-000001796 | Deliberative Process | 1/19/2000 | MSG | Russo, Edmond J Jr MVN | Axtman, Timothy Callender, Jackie Constance, Troy Gilmore, Christopher Glorioso, Daryl Hull, Falcolm Podany, Thomas | Johnnie Broussard Draft Presentation |
| PLP-194-000004475 | PLP-194-000004475 | Deliberative Process | 1/19/2000 | PPT | MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | FEASIBILITY STUDY OVERVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-195-000000171 | PLP-195-000000171 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| PLP-195-000000637 | PLP-195-000000637 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-195-000000360 | PLP-195-000000360 | Deliberative Process | 9/14/2007 | MSG | Ken Duffy | Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Owen, Gib A MVN<br>Petitbon, John B MVN<br>Christopher J. Pisarri<br>Dean Goodin | RE: MRGO - HTRW Section of Phase I ESA |
| PLP-195-000000879 | PLP-195-000000879 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| PLP-195-000000880 | PLP-195-000000880 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | AFFECTED ENVIRONMENT HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000078 | PLP-198-000000078 | Deliberative Process | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Marshall, Jim L MVD<br>Hodges, Janet C MVR<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-198-000016688 | PLP-198-000016688 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| PLP-198-000016689 | PLP-198-000016689 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD ; CEMVN-PM-P ; CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |
| PLP-198-000000118 | PLP-198-000000118 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02<br>Herr, Brett H MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-198-000008430 | PLP-198-000008430 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-198-000008431 | PLP-198-000008431 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000126 | PLP-198-000000126 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-198-000008651 | PLP-198-000008651 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-198-000008652 | PLP-198-000008652 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kilroy, Maurya MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-198-000008653 | PLP-198-000008653 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-198-000008654 | PLP-198-000008654 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-198-000019095 | PLP-198-000019095 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-198-000019096 | PLP-198-000019096 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000127 | PLP-198-000000127 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kilroy, Maurya MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-198-000008673 | PLP-198-000008673 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-198-000008674 | PLP-198-000008674 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU PLAQUEMINE WATER QUALITY LA, (SEC 1135, ECOSYSTEM RESTORATION, GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, LOUISIANA) |
| PLP-198-000000133 | PLP-198-000000133 | Deliberative Process | 4/12/2005 | MSG | Dickson, Edwin M MVN | Colletti, Jerry A MVN<br>Ashley, John A MVD<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-198-000017833 | PLP-198-000017833 | Deliberative Process | 3/8/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER LEVEES, (LEVEE SURFACING MATERIALS) |
| PLP-198-000017834 | PLP-198-000017834 | Deliberative Process | 3/8/2005 | DOC | COLLETTI GERARD / CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER LEVEES, LEVEE SURFACING MATERIALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000017835 | PLP-198-000017835 | Deliberative Process | 3/7/2005 | RTF | ASHLEY JOHN A / MVD | DEMMA MARCIA A / MVN PETERSEN BARBARA A / MVK DICKSON EDWIN M / MVN SMITH TERRY S / MVK SMITH JOE D / MVD MCALPIN STAN / MVD WILBANKS RAYFORD E / MVD WAGUESPACK LESLIE S / MVD JOHNSON DANIEL A / MVK EAGLES PAUL / MVK MARSHALL JIM L / MVD FERGUSON TERRIE E / MVD JACKSON GLENDA / MVD BORDELON HENRY J / MVD HITCHINGS DANIEL H / MVD CONSTANCE TROY G / MVN | WRDA FACT SHEET |
| PLP-198-000000165 | PLP-198-000000165 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-198-000008479 | PLP-198-000008479 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-198-000008480 | PLP-198-000008480 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Zack, Michael MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-198-000008481 | PLP-198-000008481 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-198-000008482 | PLP-198-000008482 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-198-000008483 | PLP-198-000008483 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000019083 | PLP-198-000019083 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| PLP-198-000019084 | PLP-198-000019084 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-198-000019085 | PLP-198-000019085 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-198-000019086 | PLP-198-000019086 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-198-000019087 | PLP-198-000019087 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-198-000019092 | PLP-198-000019092 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-198-000019101 | PLP-198-000019101 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. ROCK BANK PROTECTION |
| PLP-198-000019131 | PLP-198-000019131 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| PLP-198-000019135 | PLP-198-000019135 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| PLP-198-000000698 | PLP-198-000000698 | Deliberative Process | 8/25/2004 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Mazzanti, Mark L MVD Wiggins, Elizabeth MVN Brouse, Gary S MVN Ferguson, Terrie E MVD Greenup, Rodney D MVN Giardina, Joseph R MVN | FW: FY 04 CG execution |
| PLP-198-000014808 | PLP-198-000014808 | Deliberative Process | 3/3/2004 | TXT | MCCRORY JERRY A ; CECW-IP | / MVD LUCYSHYN CECW-MVD HENRY CERM-BC CECW-IP | WORK ALLOWANCE REPORT FY 2004 CONSTRUCTION, GENERAL WORK ALLOWANCE |
| PLP-198-000000879 | PLP-198-000000879 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Griffin, Debbie B MVN | Giardina, Joseph R MVN Griffin, Debbie B MVN | FW: Request for Reprogramming of FY04 Construction, General Funds and AE Contract Approval Award -- MVD |
| PLP-198-000009043 | PLP-198-000009043 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Gunn, Audrey B MVN | Ferguson, Terrie E MVD Mazzanti, Mark L MVD Della, Shenetta D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Gunn, Audrey B MVN | FW: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009044 | PLP-198-000009044 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Gunn, Audrey B MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-198-000019482 | PLP-198-000019482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-198-000001899 | PLP-198-000001899 | Deliberative Process | 3/30/2005 | MSG | Hale, Lamar F MVN-Contractor | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Giardina, Joseph R MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN | Congressional Fact Sheet and Position Paper |
| PLP-198-000016149 | PLP-198-000016149 | Deliberative Process | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-198-000016155 | PLP-198-000016155 | Deliberative Process | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-198-000001927 | PLP-198-000001927 | Deliberative Process | 3/25/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-198-000011079 | PLP-198-000011079 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000011080 | PLP-198-000011080 | Deliberative Process | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000011081 | PLP-198-000011081 | Deliberative Process | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000011082 | PLP-198-000011082 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000011083 | PLP-198-000011083 | Deliberative Process | 3/14/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-198-000011084 | PLP-198-000011084 | Deliberative Process | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-198-000011085 | PLP-198-000011085 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-198-000011086 | PLP-198-000011086 | Deliberative Process | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000011087 | PLP-198-000011087 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-198-000011088 | PLP-198-000011088 | Deliberative Process | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-198-000011089 | PLP-198-000011089 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-198-000011090 | PLP-198-000011090 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-198-000001928 | PLP-198-000001928 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | RE: WRDA Facts Sheet Requests  - Short suspense |
| PLP-198-000011407 | PLP-198-000011407 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000011408 | PLP-198-000011408 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000011409 | PLP-198-000011409 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000011410 | PLP-198-000011410 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-198-000011411 | PLP-198-000011411 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000011412 | PLP-198-000011412 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-198-000011413 | PLP-198-000011413 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000011414 | PLP-198-000011414 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000011415 | PLP-198-000011415 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-198-000011416 | PLP-198-000011416 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-198-000011418 | PLP-198-000011418 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-198-000011419 | PLP-198-000011419 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-198-000011420 | PLP-198-000011420 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-198-000001938 | PLP-198-000001938 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Pelagio, Emma I MVN Demma, Marcia A MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Giardina, Joseph R MVN | Members Request Quality Check |
| PLP-198-000010918 | PLP-198-000010918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-198-000010919 | PLP-198-000010919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-198-000010921 | PLP-198-000010921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-198-000010922 | PLP-198-000010922 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-198-000001998 | PLP-198-000001998 | Deliberative Process | 3/17/2005 | MSG | Demma, Marcia A MVN | Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| PLP-198-000019236 | PLP-198-000019236 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-198-000019237 | PLP-198-000019237 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-198-000019238 | PLP-198-000019238 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-198-000019239 | PLP-198-000019239 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000002041 | PLP-198-000002041 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-198-000019681 | PLP-198-000019681 | Deliberative Process | XX/XX/XXXX | DOC | VITTER DAVID | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-198-000002707 | PLP-198-000002707 | Deliberative Process | 7/26/2006 | MSG | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: Comite Package |
| PLP-198-000010110 | PLP-198-000010110 | Deliberative Process | 7/26/2006 | PDF | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| PLP-198-000010111 | PLP-198-000010111 | Deliberative Process | 7/26/2006 | PDF | N/A | N/A | COST-SHARING SCHEDULE COMITE RIVER DIVERSION PROJECT, LA ($000) |
| PLP-198-000010112 | PLP-198-000010112 | Deliberative Process | 10/1/2001 | PDF | JULICH THOMAS F / CORPS OF ENGINEERS ; MOVASSAGHI KAM K / THE LA DOTD ; PREAU EDMOND J ; EMMER ROD E / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000010113 | PLP-198-000010113 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; PREAU EDMOND J / OFFICE OF PUBLIC WORKS HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; THOMPSON DON / BOARD OF COMMISSIONERS AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; HOLDEN MELVIN / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-198-000010114 | PLP-198-000010114 | Deliberative Process | XX/XX/XXXX | PDF | POINDEXTER LARRY ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P | N/A | PCA AMENDMENT NO. 1 CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| PLP-198-000002776 | PLP-198-000002776 | Deliberative Process | 10/18/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Giardina, Joseph R MVN | FW: Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-198-000011845 | PLP-198-000011845 | Deliberative Process | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000002877 | PLP-198-000002877 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN Green, Stanley B MVN Vicknair, Shawn M MVN Wingate, Mark R MVN Campos, Robert MVN Greenup, Rodney D MVN Wilson-Prater, Tawanda R MVN Zack, Michael MVN Burdine, Carol S MVN Poindexter, Larry MVN Naomi, Alfred C MVN Lucore, Marti M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Hull, Falcolm E MVN Anderson, Carl E MVN Wiggins, Elizabeth MVN Calico, Rachel B MVN Morgan, Robert W MVN Morgan, Julie T MVN Singh, Yojna MVN Ulm, Michelle S MVN Carr, Lesley S MVS Miller, Gregory B MVN Constance, Troy G MVN Axtman, Timothy J MVN Demma, Marcia A MVN Dickson, Edwin M MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Podany, Thomas J MVN Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-198-000012452 | PLP-198-000012452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-198-000012453 | PLP-198-000012453 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000012454 | PLP-198-000012454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| PLP-198-000012456 | PLP-198-000012456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-198-000012457 | PLP-198-000012457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-198-000012458 | PLP-198-000012458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-198-000012459 | PLP-198-000012459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| PLP-198-000012460 | PLP-198-000012460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-198-000012461 | PLP-198-000012461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-198-000012462 | PLP-198-000012462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-198-000012463 | PLP-198-000012463 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-198-000012465 | PLP-198-000012465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-198-000003253 | PLP-198-000003253 | Deliberative Process | 10/12/2005 | MSG | Demma, Marcia A MVN | Giardina, Joseph R MVN Griffin, Debbie B MVN | FW: Hurricane Katrina Data Requests |
| PLP-198-000011594 | PLP-198-000011594 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| PLP-198-000011595 | PLP-198-000011595 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-198-000011596 | PLP-198-000011596 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-198-000020041 | PLP-198-000020041 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-198-000020042 | PLP-198-000020042 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| PLP-198-000020056 | PLP-198-000020056 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-198-000003379 | PLP-198-000003379 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Hawkins, Gary L MVN Giardina, Joseph R MVN | FW: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000013379 | PLP-198-000013379 | Attorney-Client; Attorney Work Product | 11/15/2005 | HTM | FERGUSON TERRIE E / MVD | DEMMA MARCIA A / MVN GIARDINA JOSEPH R / MVN DICKSON EDWIN M / MVN GRIFFIN DEBBIE B / MVN MAZZANTI MARK L / MVD MARSHALL JIM L / MVD CLARK JANET H / MVD JACKSON GLENDA / MVD WILBANKS RAYFORD E / MVD KILGO LARRY / MVD | KATRINA - SENATE HSGAC RESPONSE - SUSPENSE: NOON, 22 NOV 05 (FOR REMAINING DATA) |
| PLP-198-000013380 | PLP-198-000013380 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-198-000020258 | PLP-198-000020258 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| PLP-198-000020259 | PLP-198-000020259 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |
| PLP-198-000003381 | PLP-198-000003381 | Deliberative Process | 11/17/2005 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Podany, Thomas J MVN | FW: FY06 VTC Guidance |
| PLP-198-000013465 | PLP-198-000013465 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET NAME OF APPROPRIATION ACCOUNT (INDICATE CAP PROGRAM IF APPLICABLE) IDENTIFY NAME AND STATE OF PROJECT OR STUDY. THE FACT SHEET SHOULD COVER THE ENTIRE PROJECT OR STUDY, EVEN IF THE CONGRESSIONAL ADD WAS ONLY AN INCREASE TO THE BUDGETED AMOUNT |
| PLP-198-000003383 | PLP-198-000003383 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Hawkins, Gary L MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| PLP-198-000013675 | PLP-198-000013675 | Attorney-Client; Attorney Work Product | 11/15/2005 | HTM | FERGUSON TERRIE E / MVD | DEMMA MARCIA A / MVN GIARDINA JOSEPH R / MVN DICKSON EDWIN M / MVN GRIFFIN DEBBIE B / MVN MAZZANTI MARK L / MVD MARSHALL JIM L / MVD CLARK JANET H / MVD JACKSON GLENDA / MVD WILBANKS RAYFORD E / MVD KILGO LARRY / MVD | KATRINA - SENATE HSGAC RESPONSE - SUSPENSE: NOON, 22 NOV 05 (FOR REMAINING DATA) |
| PLP-198-000013676 | PLP-198-000013676 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-198-000020261 | PLP-198-000020261 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| PLP-198-000020262 | PLP-198-000020262 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003505 | PLP-198-000003505 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Ulm, Michelle S MVN | Jones, Steve MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000010970 | PLP-198-000010970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-198-000010971 | PLP-198-000010971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-198-000003511 | PLP-198-000003511 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Ruff, Greg MVD | Hannon, James R MVD<br>Jones, Steve MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000010875 | PLP-198-000010875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-198-000010876 | PLP-198-000010876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-198-000003526 | PLP-198-000003526 | Deliberative Process | 12/22/2005 | MSG | Hardy, Rixby MVN | Cool, Lexine MVD<br>Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN<br>Zack, Michael MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000010255 | PLP-198-000010255 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003587 | PLP-198-000003587 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-198-000014976 | PLP-198-000014976 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-198-000003588 | PLP-198-000003588 | Deliberative Process | 12/14/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-198-000015355 | PLP-198-000015355 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-198-000015357 | PLP-198-000015357 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU SHIP CHANNEL, LOUISIANA |
| PLP-198-000015359 | PLP-198-000015359 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| PLP-198-000015362 | PLP-198-000015362 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| PLP-198-000015363 | PLP-198-000015363 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-198-000015364 | PLP-198-000015364 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LOUISIANA |
| PLP-198-000015365 | PLP-198-000015365 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-198-000015366 | PLP-198-000015366 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| PLP-198-000015367 | PLP-198-000015367 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LOUISIANA |
| PLP-198-000003605 | PLP-198-000003605 | Deliberative Process | 12/13/2005 | MSG | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Laigast, Mireya L MVN<br>Gautreaux, Jim H MVN<br>Ulm, Michelle S MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-198-000009490 | PLP-198-000009490 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-198-000009491 | PLP-198-000009491 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003742 | PLP-198-000003742 | Deliberative Process | 1/28/2006 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-198-000013199 | PLP-198-000013199 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-198-000003774 | PLP-198-000003774 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| PLP-198-000012384 | PLP-198-000012384 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-198-000003996 | PLP-198-000003996 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-198-000012027 | PLP-198-000012027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONTRACTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000004120 | PLP-198-000004120 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Jackson, Susan J MVN Frederick, Denise D MVN Herr, Brett H MVN Grieshaber, John B MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Hardy, Rixby MVN Constance, Troy G MVN Wingate, Mark R MVN Green, Stanley B MVN Labure, Linda C MVN Naomi, Alfred C MVN Accardo, Christopher J MVN Glorioso, Daryl G MVN Gilmore, Christophor E MVN Kinsey, Mary V MVN Zack, Michael MVN Bland, Stephen S MVN Griffin, Debbie B MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN Browning, Gay B MVN Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-198-000012028 | PLP-198-000012028 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-198-000004369 | PLP-198-000004369 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN Hardy, Rixby MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Williams, Louise C MVN Doucet, Tanja J MVN Wertz, Alice C MVN | FW: FY07 Member fact sheet guidance     and House spreadsheets S:  COB 4 April 2006 |
| PLP-198-000019079 | PLP-198-000019079 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-198-000019080 | PLP-198-000019080 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-198-000004777 | PLP-198-000004777 | Deliberative Process | 4/27/2006 | MSG | Dickson, Edwin M MVN | Zack, Michael MVN Williams, Louise C MVN Hardy, Rixby MVN Demma, Marcia A MVN Frederick, Denise D MVN Giardina, Joseph R MVN Wertz, Alice C MVN | RE: Senate MLFS requests |
| PLP-198-000012188 | PLP-198-000012188 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000005005 | PLP-198-000005005 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD<br>Bordelon, Henry J MVD<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Williams, Louise C MVN<br>Clark, Janet H MVD<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Mazzanti, Mark L MVD<br>Dickson, Edwin M MVN<br>Wertz, Alice C MVN<br>Breerwood, Gregory E MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-198-000019728 | PLP-198-000019728 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-198-000019729 | PLP-198-000019729 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-198-000019730 | PLP-198-000019730 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-198-000005038 | PLP-198-000005038 | Deliberative Process | 5/16/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | RE: MLFS-LCA  CG-ENV  CG language |
| PLP-198-000011403 | PLP-198-000011403 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000005295 | PLP-198-000005295 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-198-000010457 | PLP-198-000010457 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-198-000005316 | PLP-198-000005316 | Deliberative Process | 8/25/2006 | MSG | Dickson, Edwin M MVN | LeBlanc, Julie Z MVN<br>Wertz, Alice C MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Couture, Kasey D MVN<br>Griffin, Debbie B MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-198-000010011 | PLP-198-000010011 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000005330 | PLP-198-000005330 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-198-000008614 | PLP-198-000008614 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-198-000008616 | PLP-198-000008616 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-198-000008617 | PLP-198-000008617 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE – REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-198-000005440 | PLP-198-000005440 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Fowler, Sue E MVD<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Marshall, Jim L MVN-Contractor<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | RE: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-198-000010532 | PLP-198-000010532 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000006215 | PLP-198-000006215 | Deliberative Process | 5/16/2007 | MSG | Dickson, Edwin M MVN | Landry, Vic L MVN-Contractor Marshall, Jim L MVN-Contractor Glorioso, Daryl G MVN Demma, Marcia A MVN Richarme, Sharon G MVD Purviance, Clair P MVD Giardina, Joseph R MVN Vicknair, Shawn M MVN Hull, Falcolm E MVN Frederick, Denise D MVN | $50M CG Env Infra S&WB of NO - House Request Data.xls |
| PLP-198-000015109 | PLP-198-000015109 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REQUESTID AGENCYNAME MSC DISTRICT ACCOUNT PROJECTNAME PROJECTDESCRIPTION |
| PLP-199-000000708 | PLP-199-000000708 | Deliberative Process | 2/25/2005 | MSG | Wilkinson, Laura L MVN | Lacy, Robert D MVN | FW: ABFS--DOJ PowerPoint briefing rev 12 nov 03 dw.ppt |
| PLP-199-000002742 | PLP-199-000002742 | Deliberative Process | 04/XX/2005 | DOC | LACY ROBERT / USACE ; WILKINSON LAURA L / USACE | N/A | WATER RESOURCES DEVELOPMENT IN LOUISIANA |
| PLP-199-000002743 | PLP-199-000002743 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-199-000000710 | PLP-199-000000710 | Deliberative Process | 3/8/2005 | MSG | Wilkinson, Laura L MVN | Lacy, Robert D MVN | FW: ABFS--DOJ PowerPoint briefing rev 12 nov 03 dw.ppt |
| PLP-199-000003632 | PLP-199-000003632 | Deliberative Process | 04/XX/2005 | DOC | LACY ROBERT / USACE ; WILKINSON LAURA L / USACE | N/A | WATER RESOURCES DEVELOPMENT IN LOUISIANA |
| PLP-199-000003633 | PLP-199-000003633 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-199-000001008 | PLP-199-000001008 | Deliberative Process | 2/16/2006 | MSG | Lovetro, Keven MVN | Allan Hebert Brian Maestri Lisa Leonard Michael Holland Regina Ware Robert Lacy Toni Baldini Richard Manguno | FW: PMP materials |
| PLP-199-000003266 | PLP-199-000003266 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| PLP-199-000003267 | PLP-199-000003267 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| PLP-199-000001626 | PLP-199-000001626 | Attorney-Client; Attorney Work Product | 8/10/2000 | MSG | Greenup, Rodney D MVN | Lacy, Robert D MVN | FW: Morganza To The Gulf |
| PLP-199-000003131 | PLP-199-000003131 | Attorney-Client; Attorney Work Product | 8/9/2000 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | CEMVN-OC LEGAL REVIEW DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER & TRIBUTARIES MORGANZA, LOUISIANA, TO THE GULF OF MEXICO HURRICANE PROTECTION |
| PLP-199-000001662 | PLP-199-000001662 | Deliberative Process | 9/18/2002 | MSG | Lovetro, Keven MVN | Leonard, Lisa G MVN Dayan, Nathan S MVN Lacy, Robert D MVN | RE: Orleans Outfall Area |
| PLP-199-000003411 | PLP-199-000003411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT ORLEANS OUTFALL AREA SECTION 533(D) POST AUTHORIZATION CHANGE EA # 302 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-200-000000267 | PLP-200-000000267 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| PLP-200-000002920 | PLP-200-000002920 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |
| PLP-200-000000290 | PLP-200-000000290 | Deliberative Process | 7/22/2005 | MSG | Wagner, Kevin G MVN | Lanier, Joan R MVN | FW: LCA-PMT 7-15-05 Transcripts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-200-000002896 | PLP-200-000002896 | Deliberative Process | 7/15/2005 | DOC | CAPDEVILLE WANDA/ASSOCIATED REPORTERS INC | HITCHINGS DAN HANCHEY RANDY WAGENAAR BREERWOOD GREG PORTHOUSE JON WAGNER KEVIN COWAN JEAN VIGH DAVID JENKINS DAVID WILBANKS RAYFORD MONTVAI ZOLTAN DUSZYNSKI GERRY RHINEHART KIRK CONSTANCE TROY JOHNSON NORWYN MILLER BRAD PARSONS CAROL GLORIOSO DARYL SMYTH JIM SMITH WEBB BAUMEY WALTER MONNERJAHN CHRIS HINSLEY BILL MILLER GREG AXTMAN TIM PODANY TOM CLAIRAIN BUDDY KILROY MAURYA COFFEE SYDNEY | LOUISIANA COASTAL AREA PROGRAM MANAGEMENT TEAM MEETING |
| PLP-200-000000394 | PLP-200-000000394 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Axtman, Timothy J MVN Lanier, Joan R MVN Glorioso, Daryl G MVN | RE: LCA FCSA extension letter |
| PLP-200-000002846 | PLP-200-000002846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SPONSOR |
| PLP-200-000000398 | PLP-200-000000398 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Constance, Troy G MVN Axtman, Timothy J MVN Lanier, Joan R MVN Frederick, Denise D MVN Barnett, Larry J MVD Sloan, G Rogers MVD | RE: LCA FCSA extension letter |
| PLP-200-000004203 | PLP-200-000004203 | Attorney-Client; Attorney Work Product | 2/18/2000 | PDF | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-200-000004204 | PLP-200-000004204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BREERWOOD GREGORY E / MVN ; FRUGE CHET / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FRUGE CHET / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-200-000000421 | PLP-200-000000421 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Miller, Gregory B MVN | Miller, Gregory B MVN; Glorioso, Daryl G MVN; Lanier, Joan R MVN; Frederick, Denise D MVN; Constance, Troy G MVN; Bosenberg, Robert H MVN; Lanier, Joan R MVN; Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-200-000004716 | PLP-200-000004716 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-200-000004717 | PLP-200-000004717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-200-000004718 | PLP-200-000004718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | TRANSMITTED COPY OF PROJECT MANAGEMENT PLAN AND FEASIBILITY COST-SHARE AGREEMENT FOR ST BERNARD AND VICINITY ECOSYSTEM RESTORATION |
| PLP-200-000000422 | PLP-200-000000422 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN; Lanier, Joan R MVN; Frederick, Denise D MVN; Constance, Troy G MVN; Bosenberg, Robert H MVN; Lanier, Joan R MVN; Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-200-000002792 | PLP-200-000002792 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-200-000002793 | PLP-200-000002793 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-200-000000423 | PLP-200-000000423 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Lanier, Joan R MVN Frederick, Denise D MVN Constance, Troy G MVN Bosenberg, Robert H MVN Lanier, Joan R MVN Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-200-000002794 | PLP-200-000002794 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY E / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-200-000002040 | PLP-200-000002040 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Lanier, Joan R MVN | Kilroy, Maurya MVN | FW: 2007 LCA S&T FCSA and PMP |
| PLP-200-000005286 | PLP-200-000005286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| PLP-209-000000009 | PLP-209-000000009 | Attorney-Client; Attorney Work Product | 10/17/2001 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN | Phase 1 question |
| PLP-209-000007880 | PLP-209-000007880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF A LAND AGREEMENT |
| PLP-209-000000018 | PLP-209-000000018 | Deliberative Process | 10/2/2001 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN | RE: DNR comments, proposed model csa's, PPL 9 & 10 |
| PLP-209-000008094 | PLP-209-000008094 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE DESIGN FO THE WEST BAY SEDIMENT PROJECT (ME-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-209-000000019 | PLP-209-000000019 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Hicks, Billy J MVN | Kinsey, Mary V MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | CWPPRA urgent |
| PLP-209-000008122 | PLP-209-000008122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPPORTUNISTIC USE OF BONNET CARRE SPILLWAY PROJECT (PPL 9) ST. CHARLES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000008123 | PLP-209-000008123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | OPPORTUNISTIC USE OF BONNET CARRE SPILLWAY (XPO-55A) |
| PLP-209-000004298 | PLP-209-000004298 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN<br>Broussard, Richard W MVN<br>Everhardt, Charles J MVN<br>Legendre, Ronald G MVN<br>Bertucci, Anthony J MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Bourgeois, Michael P MVN<br>Mathies, Linda G MVN<br>Hennington, Susan M MVN<br>Cruppi, Janet R MVN<br>Creef, Edward D MVN<br>Fogarty, John G MVN<br>O'Cain, Keith J MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN<br>Enclade, Sheila W MVN<br>Perkins, Patricia R MVN<br>Leingang, Sally L MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN | RE: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| PLP-209-000009682 | PLP-209-000009682 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |
| PLP-209-000004749 | PLP-209-000004749 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Clark, Karl J MVN<br>O'Cain, Keith J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-209-000009553 | PLP-209-000009553 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-209-000009554 | PLP-209-000009554 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-209-000009555 | PLP-209-000009555 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-209-000013587 | PLP-209-000013587 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-209-000006750 | PLP-209-000006750 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Rowe, Casey J MVN<br>Carney, David F MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Hennington, Susan M MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Just, Gloria N MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| PLP-209-000012772 | PLP-209-000012772 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| PLP-209-000007590 | PLP-209-000007590 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Binet, Jason A MVN | Hennington, Susan M MVN | Emailing: Continental Lands.pdf |
| PLP-209-000012994 | PLP-209-000012994 | Attorney-Client; Attorney Work Product | 4/3/2006 | PDF | DUNN KELLY G | BINET JASON A/MVN<br>KOPEC JOSEPH G/MVN<br>MILLER GREGORY B/MVN | THE ENHANCEMENT OF LAND SURROUNDING AVOCA ISLAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000000046 | PLP-210-000000046 | Attorney-Client; Attorney Work Product | 4/18/2003 | MSG | THOMSON ROBERT J; KILROY MAURYA; GREENUP RODNEY D | LUCORE MARTHA M GREENUP RODNEY D CRUPPI JANET R JUST GLORIA N PALMIERI MICHAEL M MARCEAUX HUEY J EARL CAROLYN H ZACK MICHAEL FINNEGAN STEPHEN F THOMSON ROBERT J KILROY MAURYA | ISLE DE JEAN CHARLES |
| PLP-210-000000577 | PLP-210-000000577 | Deliberative Process | 9/18/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN | LGM APIR |
| PLP-210-000002938 | PLP-210-000002938 | Deliberative Process | 08/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE | N/A | ABBREVIATED PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT HURRICANE PROTECTION PROJECT LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LA LAFOURCHE PARISH |
| PLP-210-000000595 | PLP-210-000000595 | Deliberative Process | 9/21/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD Kilroy, Maurya MVN Kinsey, Mary V MVN | LGM APIR |
| PLP-210-000002883 | PLP-210-000002883 | Deliberative Process | 9/6/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN | NAOMI ALFRED / PM WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR GRISHABER JOHN / ENG DIV LABURE LINDA / REAL ESTATE DIV FREDERICK DENISE / OC BREERWOOD GREGORY / EXEC OFC WAGENAAR / DE MVD | ABBREVIATED PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LA LAFOURCHE PARISH |
| PLP-210-000000690 | PLP-210-000000690 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | FW: LPV PIR review |
| PLP-210-000003023 | PLP-210-000003023 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-210-000002494 | PLP-210-000002494 | Deliberative Process | 12/15/2005 | DOC | WAGENAAR RICHARD P ; CELMN-PM-W | N/A | CALCASIEU RIVER AND PASS NAVIGATION, LA PWI # 014774 RECONNAISSANCE REPORT (SECTION 905(B) (WRDA 86) ANALYSIS) |
| PLP-210-000002620 | PLP-210-000002620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STUDY OF STREAMS AND BAYOUS WEST OF THE WEST ATCHAFALAYA BASIN PROTECTION |
| PLP-210-000002621 | PLP-210-000002621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVERS AND BAYOU TECHE STUDY AUTHORIZATION |
| PLP-210-000003350 | PLP-210-000003350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU RIVER SHIP CHANNEL ENLARGMENT PROJECT MANAGEMENT PLAN APPENDIX E BASELINE COST ESTIMATE |
| PLP-210-000003359 | PLP-210-000003359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / LAKE CHARLES HARBOR & TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR THE CALCASIEU RIVER AND PASS, LOUISIANA FEASIBILITY STUDY |
| PLP-210-000003360 | PLP-210-000003360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STUDY OF STREAMS AND BAYOUS WEST OF THE WEST ATCHAFALAYA BASIN PROTECTION |
| PLP-210-000003361 | PLP-210-000003361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVERS AND BAYOU TECHE STUDY AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000004210 | PLP-210-000004210 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Purdum, Ward C MVN<br>Poche, Rene G MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Anderson, Carl E MVN<br>Waguespack, Thomas G MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Bourgeois, Michael P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Press Release for LGM-01 Borrow |
| PLP-210-000013394 | PLP-210-000013394 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| PLP-210-000006462 | PLP-210-000006462 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-210-000009475 | PLP-210-000009475 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; MUSSELL W E / SECRETARY OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-210-000009476 | PLP-210-000009476 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gillespie, Jason MVN-Contractor<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000008320 | PLP-210-000008320 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Lucore, Marti M MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN | RE: CAs (UNCLASSIFIED) St Bernard (UNCLASSIFIED) |
| PLP-210-000013908 | PLP-210-000013908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE ; RODRIGUEZ HENRY J / ST BERNARD PARISH COUNCIL ; / ST BERNARD PARISH LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-210-000008710 | PLP-210-000008710 | Deliberative Process | 11/7/2007 | MSG | Lucore, Marti M MVN | Morehiser, Mervin B MVN | FW: Minutes of Coordination Telecon - ITR of Project |
| PLP-210-000013703 | PLP-210-000013703 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-210-000013704 | PLP-210-000013704 | Deliberative Process | 10/22/2007 | DOC | N/A | N/A | PPD, EAR & IER DRAFT 22 OCTOBER 2007 |
| PLP-210-000013705 | PLP-210-000013705 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PPD, EAR & IER SPREADSHEET |
| PLP-210-000009259 | PLP-210-000009259 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-210-000009382 | PLP-210-000009382 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-210-000009522 | PLP-210-000009522 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-210-000009582 | PLP-210-000009582 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-210-000009852 | PLP-210-000009852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-210-000010216 | PLP-210-000010216 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | LUCORE MARTI M; KILROY MAURA | LUCORE MARTI M KILROY MAURA NAOMI ALFRED C | LPV PIR REVIEW |
| PLP-210-000010389 | PLP-210-000010389 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | LUCORE MARTI M; KILROY MAURA | LUCORE MARTI M KILROY MAURA NAOMI ALFRED C | LPV PIR REVIEW |
| PLP-210-000010844 | PLP-210-000010844 | Deliberative Process | 11/5/2007 | DOC | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000011188 | PLP-210-000011188 | Deliberative Process | 10/15/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | CUROLE WINDELL/SOUTH LAFOURCHE LEVEE DISTRICT BINDEWALD DAVID J/SOUTHEAST LOUISIANA FLOOD AUTHORITY WEST | BORROW SUMMITT HELD ON OCTOBER 2, 2011 |
| PLP-210-000011299 | PLP-210-000011299 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-210-000011300 | PLP-210-000011300 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-210-000011302 | PLP-210-000011302 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-210-000011303 | PLP-210-000011303 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-210-000011306 | PLP-210-000011306 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-210-000011308 | PLP-210-000011308 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-210-000011309 | PLP-210-000011309 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-210-000011311 | PLP-210-000011311 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-210-000011312 | PLP-210-000011312 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-210-000013452 | PLP-210-000013452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| PLP-210-000013489 | PLP-210-000013489 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-210-000013846 | PLP-210-000013846 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-210-000013923 | PLP-210-000013923 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000000010 | PLP-211-000000010 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Vignes, Julie MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Dupuy, Michael B MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN | Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-211-000022527 | PLP-211-000022527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-211-000022528 | PLP-211-000022528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |
| PLP-211-000000651 | PLP-211-000000651 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | Giardina, Joseph R MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | Congressional - WRDA Fact Sheet & Position |
| PLP-211-000024216 | PLP-211-000024216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT FACT SHEET TEMPLATE WRDA 20004.DOC |
| PLP-211-000000956 | PLP-211-000000956 | Deliberative Process | 7/27/2004 | MSG | Ashley, John A MVD | DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Hayes, Jim A MVM<br>Moore, Teresa O MVM<br>Kamien, Doug J MVK<br>Watkins, Carol M MVK<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Petersen, Barbara A MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Arnold, William MVD<br>Hampton, Susan MVD<br>Barton, Charles B MVD<br>Shelton, Thomas C MVD<br>Ruff, Greg MVD<br>Miami, Jeanine M MVD<br>Price, Cassandra P MVD | Draft Minutes - Reg MVD PRB  20 Jul 04 |
| PLP-211-000023402 | PLP-211-000023402 | Deliberative Process | 7/20/2004 | DOC | ROGERS MICHAEL B | N/A | DRAFT MINUTES OF MVD REGIONAL PRB VICKSBURG, MS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001048 | PLP-211-000001048 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Colosimo, Robyn S HQ02 Dickson, Edwin M MVN Ashley, John A MVD Mazzanti, Mark L MVD Montvai, Zoltan L HQ02 Kilroy, Maurya MVN Falk, Tracy A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000023953 | PLP-211-000023953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-211-000001049 | PLP-211-000001049 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Demma, Marcia A MVN Falk, Tracy A MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Morgan, Robert W MVN Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000023991 | PLP-211-000023991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-211-000001052 | PLP-211-000001052 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Morgan, Robert W MVN Demma, Marcia A MVN Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000023671 | PLP-211-000023671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-211-000001057 | PLP-211-000001057 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Morgan, Robert W MVN Demma, Marcia A MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000024673 | PLP-211-000024673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-211-000001059 | PLP-211-000001059 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Kilroy, Maurya MVN Florent, Randy D MVN Falk, Tracy A MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000024647 | PLP-211-000024647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001158 | PLP-211-000001158 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Kinsey, Mary V MVN | Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Greenwood, Susan HQ02<br>Saia, John P MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Ashley, John A MVD | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-211-000023110 | PLP-211-000023110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000001169 | PLP-211-000001169 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Barton, Charles B MVD<br>Colosimo, Robyn S HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-211-000023465 | PLP-211-000023465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000001190 | PLP-211-000001190 | Deliberative Process | 6/30/2004 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Dickson, Edwin M MVN | FW: Revised-  WRDA Fact Sheets Atch Basin Land Acquisition & Visitors Center |
| PLP-211-000022924 | PLP-211-000022924 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-211-000022925 | PLP-211-000022925 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET TYPE A REGIONAL VISITORS CENTER, MORGAN CITY, LA |
| PLP-211-000022926 | PLP-211-000022926 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-211-000022927 | PLP-211-000022927 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS TYPE A REGIONAL VISITORS CENTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001301 | PLP-211-000001301 | Deliberative Process | 6/22/2004 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN; Green, Stanley B MVN; Constance, Troy G MVN; Kirk, Jason A MAJ MVN; Calico, Rachel B MVN; Wiggins, Elizabeth MVN; Frederick, Denise D MVN; Crespo, Miriam K MVN; Glorioso, Daryl G MVN; Zack, Michael MVN; Ashley, John A MVD; Lucyshyn, John HQ02 | RE: HQ needs study resolutions by noon. |
| PLP-211-000023434 | PLP-211-000023434 | Deliberative Process | 4/8/2004 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET GRAND ISLE & VICINITY, JEFFERSON PARISH, LOUISIANA |
| PLP-211-000023436 | PLP-211-000023436 | Deliberative Process | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 FACT SHEET LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-211-000023438 | PLP-211-000023438 | Deliberative Process | 4/4/2004 | DOC | KELLER BRIAN ; CEMVN-OD-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION GRAND ISLE & VICINITY, JEFFERSON PARISH, LOUISIANA |
| PLP-211-000023439 | PLP-211-000023439 | Deliberative Process | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-211-000001555 | PLP-211-000001555 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Atch Basin Visitor Center, WRDA fact sheet revision |
| PLP-211-000023850 | PLP-211-000023850 | Attorney-Client; Attorney Work Product | 5/19/2003 | PDF | AUSTIN STEPHEN ; TOBB GEORGE | CECW-ON | VISITOR CENTER INITIATIVE INFORMATION PAPER |
| PLP-211-000001721 | PLP-211-000001721 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN; Kinsey, Mary V MVN; Glorioso, Daryl G MVN; Zack, Michael MVN | FW: Update Agreement schedules (S: 23 Mar 04) |
| PLP-211-000024701 | PLP-211-000024701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATION AGREEMENT FISCAL YEAR 2004 |
| PLP-211-000024702 | PLP-211-000024702 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Harden, Michael MVD | Burdine, Carol S MVN; Csajko, William L MVP; Dickson, Edwin M MVN; Gitter, George F MVR; Lartigue, Honore J MVM; Petersen, Barbara A MVK; Zerega, James J MVS; Fallon, Michael P MVD; Ward, Jim O MVD | Update Agreement schedules |
| PLP-211-000048144 | PLP-211-000048144 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR DESIGN AGREEMENTS AND AMENDMENTS THERETO |
| PLP-211-000048145 | PLP-211-000048145 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR FEASIBILITY COST SHARING AGREEMENTS (FCSAS) (SUBMISSION OF THIS MATRIX TO MVD IS ONLY REQUIRED FOR FCSAS THAT HAVE DEVIATIONS TO THE MODEL AND FOR ALL FCSA AMENDMENTS) |
| PLP-211-000048146 | PLP-211-000048146 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD QUALITY ASSURANCE PLAN APPENDIX _ COOPERATION AGREEMENTS |
| PLP-211-000048147 | PLP-211-000048147 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR PCAS, CSAS AND AMENDMENTS THERETO |
| PLP-211-000048148 | PLP-211-000048148 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001860 | PLP-211-000001860 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Doucet, Tanja J MVN<br>Wertz, Alice C MVN | FW: FY07 Member fact sheet guidance    and House spreadsheets S:  COB 4 April 2006 |
| PLP-211-000023903 | PLP-211-000023903 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-211-000023904 | PLP-211-000023904 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-211-000001861 | PLP-211-000001861 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Richarme, Sharon G MVN<br>Dickson, Edwin M MVN | FW: FY07 Member fact sheet guidance |
| PLP-211-000024205 | PLP-211-000024205 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-211-000024206 | PLP-211-000024206 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-211-000001863 | PLP-211-000001863 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: FY07 Member fact sheet guidance |
| PLP-211-000023898 | PLP-211-000023898 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-211-000023900 | PLP-211-000023900 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-211-000001864 | PLP-211-000001864 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Mazzanti, Mark L MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Hartley, Marie MVD<br>Richarme, Sharon G MVN<br>Rogers, Michael B MVD<br>Sloan, G Rogers MVD<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Harden, Michael MVD<br>McAlpin, Stan MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP | FW: FY07 Member fact sheet guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000024372 | PLP-211-000024372 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-211-000024374 | PLP-211-000024374 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-211-000002493 | PLP-211-000002493 | Deliberative Process | 3/3/2006 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN; Anderson, Carl E MVN; Lucore, Marti M MVN; Vicknair, Curtis S MVN; Duarte, Francisco M MVN; Purrington, Jackie B MVN; Demma, Marcia A MVN; Accardo, Christopher J MVN; Gautreaux, Jim H MVN; Constance, Troy G MVN; Axtman, Timothy J MVN; Miller, Gregory A NWK; Fredine, Jack MVN; Dickson, Edwin M MVN; Campos, Robert MVN; Wagenaar, Richard P Col MVN; Waguespack, Leslie S MVD; Breerwood, Gregory E MVN; Hull, Falcolm E MVN; Podany, Thomas J MVN; Bergez, Richard A MVN; Gage, Patti K MVD; Kilroy, Maurya MVN; Landry, Victor A MVN; Wiggins, Elizabeth MVN | RE: Bradberry Letter |
| PLP-211-000025114 | PLP-211-000025114 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-211-000025116 | PLP-211-000025116 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| PLP-211-000025118 | PLP-211-000025118 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| PLP-211-000025120 | PLP-211-000025120 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| PLP-211-000048141 | PLP-211-000048141 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-211-000002712 | PLP-211-000002712 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN; Dickson, Edwin M MVN | FW: 4th Supplemental   NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000025921 | PLP-211-000025921 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-211-000025922 | PLP-211-000025922 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-211-000048167 | PLP-211-000048167 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000002759 | PLP-211-000002759 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-211-000025906 | PLP-211-000025906 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-211-000002845 | PLP-211-000002845 | Deliberative Process | 2/14/2006 | MSG | Ferguson, Terrie E MVD | Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Henry, Leonard M HQ02<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Kilgo, Larry MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| PLP-211-000025929 | PLP-211-000025929 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |
| PLP-211-000025932 | PLP-211-000025932 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| PLP-211-000025935 | PLP-211-000025935 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |
| PLP-211-000002860 | PLP-211-000002860 | Deliberative Process | 2/14/2006 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | FW: Revised VTC Fact Sheets |
| PLP-211-000026183 | PLP-211-000026183 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000003924 | PLP-211-000003924 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02<br>Dickson, Edwin M MVN<br>McNamara, Cary D MVN<br>Nachman, Gwendolyn B MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Gautreaux, Jim H MVN<br>Bohannan, Jack R MVN<br>Barbe, Gerald J MVN<br>Sigrest, Joe M MVD<br>Bryant, Cecil R MVD<br>Kuz, Annette B MVD<br>Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |
| PLP-211-000031254 | PLP-211-000031254 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES<br>CECW-O<br>CEWC-MA (2)<br>TABB<br>CECW-ON<br>LEWIS<br>CECW-ON<br>NEE<br>CECC<br>DEVICK<br>CECW-B<br>LANG<br>CECW-O<br>HESS<br>CECW-O<br>CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000031255 | PLP-211-000031255 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000003943 | PLP-211-000003943 | Deliberative Process | 9/7/2001 | MSG | Stout, Michael E MVN | Sigrest, Joe M MVD<br>Bryant, Cecil R MVD<br>Kuz, Annette B MVD<br>Segrest, John C MVD<br>Dickson, Edwin M MVN<br>McNamara, Cary D MVN<br>Nachman, Gwendolyn B MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Gautreaux, Jim H MVN<br>Bohannan, Jack R MVN<br>Barbe, Gerald J MVN | RE: Old River Coop VC - Status Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000032488 | PLP-211-000032488 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000032489 | PLP-211-000032489 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000004217 | PLP-211-000004217 | Attorney-Client; Attorney Work Product | 3/19/2001 | MSG | Dickson, Edwin M MVN | Kinsey, Mary V MVN Demma, Marcia A MVN McNamara, Cary D MVN | FW: Congressman Cooksey Letter Concerning Old River Visitor Exhibits |
| PLP-211-000032560 | PLP-211-000032560 | Attorney-Client; Attorney Work Product | 03/XX/2001 | DOC | MCNAMARA CARY | N/A | ISSUE PAPER OLD RIVER CONTROL STRUCTURE PROJECT EXHIBITS MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-211-000004460 | PLP-211-000004460 | Deliberative Process | 9/10/2001 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Old River Coop VC - Status Update |
| PLP-211-000030899 | PLP-211-000030899 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000030901 | PLP-211-000030901 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000004461 | PLP-211-000004461 | Deliberative Process | 9/10/2001 | MSG | Dickson, Edwin M MVN | Marshall, Jim L MVD Ferguson, Terrie E MVD Morton, Virginia K MVD | FW: Old River Coop VC - Status Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000030924 | PLP-211-000030924 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000030925 | PLP-211-000030925 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000004471 | PLP-211-000004471 | Deliberative Process | 9/7/2001 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Old River Coop VC - Status Update |
| PLP-211-000031019 | PLP-211-000031019 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000004522 | PLP-211-000004522 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN Marshall, Jim L MVD Demma, Marcia A MVN Giardina, Joseph R MVN | RE: Old River Control Structure |
| PLP-211-000031268 | PLP-211-000031268 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02 Dickson, Edwin M MVN McNamara, Cary D MVN Nachman, Gwendolyn B MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Bohannan, Jack R MVN Barbe, Gerald J MVN Sigrest, Joe M MVD Bryant, Cecil R MVD Kuz, Annette B MVD Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000048397 | PLP-211-000048397 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000048398 | PLP-211-000048398 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000004566 | PLP-211-000004566 | Deliberative Process | 10/19/2001 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVD Dickson, Edwin M MVN Morton, Virginia K MVD Barbe, Gerald J MVN Gautreaux, Jim H MVN McNamara, Cary D MVN Kinsey, Mary V MVN Stout, Michael E MVN Jones, Kyle L HQ02 | FW: Draft Issue Paper. Project Interpretive Exhibits, Old River Control Cooperative Visitor Center & FACT SHEET |
| PLP-211-000029075 | PLP-211-000029075 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FC, MR&T, MAINTENANCE OLD RIVER CONTROL PROJECT, LA |
| PLP-211-000029076 | PLP-211-000029076 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN Marshall, Jim L MVD Demma, Marcia A MVN Giardina, Joseph R MVN | RE: Old River Control Structure |
| PLP-211-000029077 | PLP-211-000029077 | Deliberative Process | 03/XX/2001 | DOC | MCNAMARA CARY ; CEMVN_PM_P | N/A | ISSUE PAPER PROJECT INTERPRETIVE EXHIBITS OLD RIVER CONTROL STRUCTURE MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-211-000048326 | PLP-211-000048326 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02 Dickson, Edwin M MVN McNamara, Cary D MVN Nachman, Gwendolyn B MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Bohannan, Jack R MVN Barbe, Gerald J MVN Sigrest, Joe M MVD Bryant, Cecil R MVD Kuz, Annette B MVD Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000049082 | PLP-211-000049082 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000049083 | PLP-211-000049083 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000004567 | PLP-211-000004567 | Deliberative Process | 10/19/2001 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVD Dickson, Edwin M MVN Morton, Virginia K MVD Barbe, Gerald J MVN Gautreaux, Jim H MVN McNamara, Cary D MVN Kinsey, Mary V MVN Stout, Michael E MVN Jones, Kyle L HQ02 | FW: Draft Issue Paper. Project Interpretive Exhibits, Old River Control Cooperative Visitor Center & FACT SHEET |
| PLP-211-000029105 | PLP-211-000029105 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN Marshall, Jim L MVD Demma, Marcia A MVN Giardina, Joseph R MVN | RE: Old River Control Structure |
| PLP-211-000029106 | PLP-211-000029106 | Deliberative Process | 03/XX/2001 | DOC | MCNAMARA CARY ; CEMVN_PM_P | N/A | ISSUE PAPER PROJECT INTERPRETIVE EXHIBITS OLD RIVER CONTROL STRUCTURE MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-211-000048317 | PLP-211-000048317 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02 Dickson, Edwin M MVN McNamara, Cary D MVN Nachman, Gwendolyn B MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Bohannan, Jack R MVN Barbe, Gerald J MVN Sigrest, Joe M MVD Bryant, Cecil R MVD Kuz, Annette B MVD Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000049080 | PLP-211-000049080 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000049081 | PLP-211-000049081 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000004746 | PLP-211-000004746 | Deliberative Process | 12/4/2001 | MSG | Demma, Marcia A MVN | Della, Shenetta D MVN Kleinschmidt, Janet B MVN Vanderson, Annette M MVN Dickson, Edwin M MVN Pelagio, Emma I MVN | FW: PRB Meeting - 11 Dec  10 am. (DARM) |
| PLP-211-000030398 | PLP-211-000030398 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| PLP-211-000030399 | PLP-211-000030399 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| PLP-211-000004749 | PLP-211-000004749 | Deliberative Process | 12/4/2001 | MSG | Della, Shenetta D MVN | Barr, Jim MVN Burdine, Carol S MVN Campos, Robert MVN Constance, Troy G MVN Cottone, Elizabeth W MVN Dicharry, Gerald J MVN Dykes, Joseph L MVN Earl, Carolyn H MVN Green, Stanley B MVN Hull, Falcolm E MVN James, Elaine B MVN Lewis, William C MVN Miles, James L MVN Nachman, Gwendolyn B MVN Naomi, Alfred C MVN Pecoul, Diane K MVN Podany, Thomas J MVN Poindexter, Larry MVN Reeves, Gloria J MVN Saia, John P MVN Satterlee, Gerard S MVN Schroeder, Robert H MVN Sherman, Jim H MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Weber, Brenda L MVN Anderson, Elois L MVN Dempsey, Robert G MVN Wingate, Mark R MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Rosamano, Marco A MVN | PRB Meeting - 11 December 2001 @ 1000 hrs (DARM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000030472 | PLP-211-000030472 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| PLP-211-000030473 | PLP-211-000030473 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| PLP-211-000004862 | PLP-211-000004862 | Deliberative Process | 1/4/2002 | MSG | Demma, Marcia A MVN | Earl, Carolyn H MVN; Campos, Robert MVN; Wingate, Mark R MVN; Dykes, Joseph L MVN; Constance, Troy G MVN; Naomi, Alfred C MVN; Poindexter, Larry MVN; Benavides, Ada L MVN; Dicharry, Gerald J MVN; Hull, Falcolm E MVN; Cottone, Elizabeth W MVN; Dickson, Edwin M MVN; Della, Shenetta D MVN; Gunn, Audrey B MVN; Griffin, Debbie B MVN; Saia, John P MVN | FW: PRB Meeting - 10 January 2002 |
| PLP-211-000030789 | PLP-211-000030789 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| PLP-211-000030790 | PLP-211-000030790 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| PLP-211-000005297 | PLP-211-000005297 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN; Dickson, Edwin M MVN; Stout, Michael E MVN; Stokes, Debra J MVN; Vignes, Julie D MVN; Nord, Beth P MVN; Peek, Thomas B MVN; Labure, Linda C MVN; Nachman, Gwendolyn B MVN | Proposed WRDA 2002, ABFS, USFWS Law Enforcement Services |
| PLP-211-000032064 | PLP-211-000032064 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR U.S. FISH AND WILDLIFE SERVICE LAW ENFORCEMENT SUPPORT ON FEE LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT FISH AND WILDLIFE ENHANCEMENT FEATURES |
| PLP-211-000005592 | PLP-211-000005592 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Demma, Marcia A MVN | Walker, Deanna E MVN; Wingate, Mark R MVN; Dickson, Edwin M MVN | FW: Atchafalaya Basin Floodway System, Louisiana |
| PLP-211-000031757 | PLP-211-000031757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| PLP-211-000031758 | PLP-211-000031758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM REPORT AND BILL LANGUAGE |
| PLP-211-000006736 | PLP-211-000006736 | Deliberative Process | 10/17/2001 | MSG | Dickson, Edwin M MVN | Marshall, Jim L MVD; Austin, Stephen B HQ02; McNamara, Cary D MVN; Morton, Virginia K MVD; Demma, Marcia A MVN; Ferguson, Terrie E MVD; Gautreaux, Jim H MVN; Giardina, Joseph R MVN; Kinsey, Mary V MVN; Stout, Michael E MVN; Jones, Kyle L HQ02; McNamara, Cary D MVN | RE: Draft Issue Paper. Project Interpretive Exhibits, Old River Control Cooperative Visitor Center |
| PLP-211-000032935 | PLP-211-000032935 | Deliberative Process | 10/15/2001 | MSG | Stout, Michael E MVN | Dickson, Edwin M MVN; Marshall, Jim L MVD; Demma, Marcia A MVN; Giardina, Joseph R MVN | RE: Old River Control Structure |

Page 517

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000032936 | PLP-211-000032936 | Deliberative Process | 03/XX/2001 | DOC | MCNAMARA CARY ; CEMVN_PM_P | N/A | ISSUE PAPER PROJECT INTERPRETIVE EXHIBITS OLD RIVER CONTROL STRUCTURE MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-211-000048449 | PLP-211-000048449 | Deliberative Process | 9/14/2001 | MSG | Stout, Michael E MVN | Austin, Stephen B HQ02 Dickson, Edwin M MVN McNamara, Cary D MVN Nachman, Gwendolyn B MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Bohannan, Jack R MVN Barbe, Gerald J MVN Sigrest, Joe M MVD Bryant, Cecil R MVD Kuz, Annette B MVD Segrest, John C MVD | Old River Cooperative Visitor Center: NOD Recom. for Response to Cong. Cooksey |
| PLP-211-000049140 | PLP-211-000049140 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000049141 | PLP-211-000049141 | Deliberative Process | 8/21/2001 | DOC | N/A | N/A | LEGISLATIVE DRAFTING SERVICE EXHIBITS FOR OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| PLP-211-000006811 | PLP-211-000006811 | Deliberative Process | 1/4/2002 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: PRB Meeting - 11 December 2001 @ 1000 hrs (DARM) |
| PLP-211-000033496 | PLP-211-000033496 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| PLP-211-000033497 | PLP-211-000033497 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |
| PLP-211-000007819 | PLP-211-000007819 | Deliberative Process | 1/28/2003 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Grand Isle |
| PLP-211-000028723 | PLP-211-000028723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REPORT AND BILL LANGUAGE |
| PLP-211-000009312 | PLP-211-000009312 | Deliberative Process | 1/22/2004 | MSG | Pierre, Lois M MVN | Dickson, Edwin M MVN | FW: FY04 Agreement Schedule |
| PLP-211-000028078 | PLP-211-000028078 | Deliberative Process | 10/31/2004 | XLS | N/A | N/A | STUDY OR PROJECT LIST |
| PLP-211-000028079 | PLP-211-000028079 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATIVE AGREEMENT FISCAL YEAR 2004 |
| PLP-211-000028080 | PLP-211-000028080 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS DISTRICT - FY 2004 AGREEMENT SCHEDULE |
| PLP-211-000028081 | PLP-211-000028081 | Deliberative Process | 10/28/2003 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000009793 | PLP-211-000009793 | Deliberative Process | 2/24/2004 | MSG | Ashley, John A MVD | DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Brown, Roger A MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Hiller, Timothy L MVS<br>Levins, William P MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Hayes, Jim A MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Cannada, Al MVK<br>Montgomery, Jeff H MVK<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Weber, Brenda L MVN<br>Fallon, Michael P MVD<br>Hitchings, Daniel MVD<br>Cobb, Stephen MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Ellis, Victoria MVD<br>Sloan, G Rogers MVD<br>Vigh, David A MVD<br>McDonald, Barnie L MVD | Draft Minutes - Regional PRB Jan 04 |
| PLP-211-000027209 | PLP-211-000027209 | Deliberative Process | 2/24/2004 | DOC | THERIOT EDWIN A | /ST PAUL DISTRICT<br>/ROCK ISLAND DISTRICT<br>/ST LOUIS DISTRICT<br>/MEMPHIS DISTRICT<br>/ VICKSBURG DISTRICT<br>/ NEW ORLEANS DISTRICT | RESULTS AND RECOMMENDATIONS OF THE JANUARY 2004 MVD REGIONAL PRB MEETING |
| PLP-211-000009822 | PLP-211-000009822 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | FW: Update Agreement schedules (S: 23 Mar 04) |
| PLP-211-000026823 | PLP-211-000026823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATION AGREEMENT FISCAL YEAR 2004 |
| PLP-211-000026825 | PLP-211-000026825 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Harden, Michael MVD | Burdine, Carol S MVN<br>Csajko, William L MVP<br>Dickson, Edwin M MVR<br>Gitter, George F MVR<br>Lartigue, Honore J MVM<br>Petersen, Barbara A MVK<br>Zerega, James J MVS<br>Fallon, Michael P MVD<br>Ward, Jim O MVD | Update Agreement schedules |
| PLP-211-000048205 | PLP-211-000048205 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR DESIGN AGREEMENTS AND AMENDMENTS THERETO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000048206 | PLP-211-000048206 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR FEASIBILITY COST SHARING AGREEMENTS (FCSAS) (SUBMISSION OF THIS MATRIX TO MVD IS ONLY REQUIRED FOR FCSAS THAT HAVE DEVIATIONS TO THE MODEL AND FOR ALL FCSA AMENDMENTS) |
| PLP-211-000048207 | PLP-211-000048207 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD QUALITY ASSURANCE PLAN APPENDIX _ COOPERATION AGREEMENTS |
| PLP-211-000048208 | PLP-211-000048208 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR PCAS, CSAS AND AMENDMENTS THERETO |
| PLP-211-000048209 | PLP-211-000048209 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| PLP-211-000010118 | PLP-211-000010118 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Dickson, Edwin M MVN | Frederick, Denise D MVN Pierre, Lois M MVN Demma, Marcia A MVN Greenup, Rodney D MVN Podany, Thomas J MVN Burdine, Carol S MVN | FW: Update Agreement schedules (S: 23 Mar 04) |
| PLP-211-000028025 | PLP-211-000028025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT COOPERATION AGREEMENT FISCAL YEAR 2004 |
| PLP-211-000028027 | PLP-211-000028027 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Harden, Michael MVD | Burdine, Carol S MVN Csajko, William L MVP Dickson, Edwin M MVN Gitter, George F MVR Lartigue, Honore J MVM Petersen, Barbara A MVK Zerega, James J MVS Fallon, Michael P MVD Ward, Jim O MVD | Update Agreement schedules |
| PLP-211-000048292 | PLP-211-000048292 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR DESIGN AGREEMENTS AND AMENDMENTS THERETO |
| PLP-211-000048293 | PLP-211-000048293 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR FEASIBILITY COST SHARING AGREEMENTS (FCSAS) (SUBMISSION OF THIS MATRIX TO MVD IS ONLY REQUIRED FOR FCSAS THAT HAVE DEVIATIONS TO THE MODEL AND FOR ALL FCSA AMENDMENTS) |
| PLP-211-000048294 | PLP-211-000048294 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD QUALITY ASSURANCE PLAN APPENDIX _ COOPERATION AGREEMENTS |
| PLP-211-000048295 | PLP-211-000048295 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR PCAS, CSAS AND AMENDMENTS THERETO |
| PLP-211-000048296 | PLP-211-000048296 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | DRAFT MVD COOPERATION AGREEMENT SCHEDULE TEMPLATE |
| PLP-211-000010198 | PLP-211-000010198 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Earl, Carolyn H MVN | Ashley, John A MVD Harden, Michael MVD Maloz, Wilson L MVN Zack, Michael MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Demma, Marcia A MVN Hull, Falcolm E MVN | RE: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-211-000035435 | PLP-211-000035435 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-211-000035436 | PLP-211-000035436 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000010613 | PLP-211-000010613 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | Giardina, Joseph R MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | Congressional - WRDA Fact Sheet & Position |
| PLP-211-000034537 | PLP-211-000034537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | | ATTACHMENT FACT SHEET TEMPLATE WRDA 20004.DOC |
| PLP-211-000010936 | PLP-211-000010936 | Deliberative Process | 7/27/2004 | MSG | Ashley, John A MVD | DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Hayes, Jim A MVM<br>Moore, Teresa O MVM<br>Kamien, Doug J MVK<br>Watkins, Carol M MVK<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Petersen, Barbara A MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Arnold, William MVD<br>Hampton, Susan MVD<br>Barton, Charles B MVD<br>Shelton, Thomas C MVD<br>Ruff, Greg MVD<br>Miami, Jeanine M MVD<br>Price, Cassandra P MVD | Draft Minutes - Reg MVD PRB  20 Jul 04 |
| PLP-211-000035245 | PLP-211-000035245 | Deliberative Process | 7/20/2004 | DOC | ROGERS MICHAEL B | N/A | DRAFT MINUTES OF MVD REGIONAL PRB VICKSBURG, MS |
| PLP-211-000011045 | PLP-211-000011045 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Falk, Tracy A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000035050 | PLP-211-000035050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000011151 | PLP-211-000011151 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Kinsey, Mary V MVN | Colosimo, Robyn S HQ02 Demma, Marcia A MVN Dickson, Edwin M MVN Segrest, John C MVD Bindner, Roseann R HQ02 Greenwood, Susan HQ02 Saia, John P MVN Sloan, G Rogers MVD Frederick, Denise D MVN Rosamano, Marco A MVN Wingate, Mark R MVN Ashley, John A MVD | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-211-000034524 | PLP-211-000034524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000011162 | PLP-211-000011162 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Ashley, John A MVD Barnett, Larry J MVD Sloan, G Rogers MVD Mazzanti, Mark L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Arnold, William MVD Waguespack, Leslie S MVD Segrest, John C MVD Price, Cassandra P MVD Kilgo, Larry MVD Smith, Maryetta MVD Barton, Charles B MVD Colosimo, Robyn S HQ02 Bindner, Roseann R HQ02 Young, Anne M HQ02 Greenwood, Susan HQ02 | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-211-000034743 | PLP-211-000034743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000011238 | PLP-211-000011238 | Attorney-Client; Attorney Work Product | 6/28/2004 | MSG | Ashley, John A MVD | Ashley, John A MVD<br>DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Hodges, Janet C MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Engelmann, Kathy A MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Moore, Teresa O MVM<br>Kamien, Doug J MVK<br>Turner, Renee N MVK<br>Watkins, Carol M MVK<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Acuff, Louise MVK<br>Mazzanti, Mark L MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Petersen, Barbara A MVD<br>Ellis, Victoria MVD<br>Mcmichael, Doug R MVD<br>Hampton, Susan MVD<br>Jones, Steve MVD<br>Arnold, William MVD | RE: WRDA Reported Bill - Feasibility Report Completion List |
| PLP-211-000034181 | PLP-211-000034181 | Attorney-Client; Attorney Work Product | 6/28/2004 | PDF | N/A | N/A | FEASIBILITY REPORT COMPLETIONS SCHEDULED 2004 AND BEYOND |
| PLP-211-000011302 | PLP-211-000011302 | Deliberative Process | 6/22/2004 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Green, Stanley B MVN<br>Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Calico, Rachel B MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Crespo, Miriam K MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Ashley, John A MVD<br>Lucyshyn, John HQ02 | RE: HQ needs study resolutions by noon. |
| PLP-211-000033927 | PLP-211-000033927 | Deliberative Process | 4/8/2004 | DOC | CEMVN-OD-W | N/A | WRDA 2004 FACT SHEET GRAND ISLE & VICINITY, JEFFERSON PARISH, LOUISIANA |
| PLP-211-000033928 | PLP-211-000033928 | Deliberative Process | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 FACT SHEET LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-211-000033929 | PLP-211-000033929 | Deliberative Process | 4/4/2004 | DOC | KELLER BRIAN ; CEMVN-OD-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION GRAND ISLE & VICINITY, JEFFERSON PARISH, LOUISIANA |
| PLP-211-000033930 | PLP-211-000033930 | Deliberative Process | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-211-000012683 | PLP-211-000012683 | Deliberative Process | 10/23/2007 | MSG | Bordelon, Henry J MVN-Contractor | Dickson, Edwin M MVN | FW: Civil Works Directorate Management Review - 1-4pm EST - Final DMR Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000041157 | PLP-211-000041157 | Deliberative Process | 10/23/2007 | PPT | / USACE | N/A | DIRECTORATE OF CIVIL WORKS PROGRAM INTEGRATION DIVISION 4TH QUARTER FY07 DIRECTORATE MANAGEMENT REVIEW |
| PLP-211-000041159 | PLP-211-000041159 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN P | N/A | MESSAGE FROM THE ASSISTANT SECRETARY OF THE ARMY |
| PLP-211-000012687 | PLP-211-000012687 | Deliberative Process | 10/23/2007 | MSG | Corrales, Robert C MAJ MVN | Dickson, Edwin M MVN | FW: Civil Works Directorate Management Review - 1-4pm EST - Final DMR Package |
| PLP-211-000040599 | PLP-211-000040599 | Deliberative Process | 10/23/2007 | PPT | / USACE | N/A | DIRECTORATE OF CIVIL WORKS PROGRAM INTEGRATION DIVISION 4TH QUARTER FY07 DIRECTORATE MANAGEMENT REVIEW |
| PLP-211-000040601 | PLP-211-000040601 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN P | N/A | MESSAGE FROM THE ASSISTANT SECRETARY OF THE ARMY |
| PLP-211-000012812 | PLP-211-000012812 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Blood, Debra H MVN | Dickson, Edwin M MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract P410 |
| PLP-211-000040101 | PLP-211-000040101 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA CHARBONNET MARIE A TOBLER JOHN / HERNANDEZ CONSULTING, LLC CHARBONNET MARIE | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P410 P410E-1 & P410E-2" |
| PLP-211-000013355 | PLP-211-000013355 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Vicknair, Shawn M MVN | Lawrence, Gayle G MVN Turlich, Kathleen E MVN Demma, Marcia A MVN Dickson, Edwin M MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-211-000038786 | PLP-211-000038786 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000013359 | PLP-211-000013359 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Lovetro, Keven MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Dayan, Nathan S MVN<br>Elzey, Durund MVN<br>Hawkins, Gary L MVN<br>Clark, Marie L MVN<br>Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-211-000038887 | PLP-211-000038887 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| PLP-211-000013498 | PLP-211-000013498 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boe, Richard E MVN | Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN | RE: Overall Acquisition Strategy (OAS) FY 08 FY 09 FY 10 |
| PLP-211-000038361 | PLP-211-000038361 | Attorney-Client; Attorney Work Product | 8/23/2007 | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY |
| PLP-211-000014601 | PLP-211-000014601 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| PLP-211-000039183 | PLP-211-000039183 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| PLP-211-000039184 | PLP-211-000039184 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| PLP-211-000015805 | PLP-211-000015805 | Deliberative Process | 4/14/2007 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Griffin, Debbie B MVN | FW: FY 08 GI Member Fact Sheets (UNCLASSIFIED) |
| PLP-211-000036880 | PLP-211-000036880 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE CITY PARK LAKES, NEW ORLEANS, LA |
| PLP-211-000036881 | PLP-211-000036881 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE COMPANY CANAL PUMP STATION, LAFOURCHE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000036883 | PLP-211-000036883 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE INTRACOASTAL CANAL FLOOD PROJECT EAST, LAFOURCHE PARISH, LA |
| PLP-211-000036884 | PLP-211-000036884 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MARVIN BRAUD PUMP STATION, ASCENSION PARISH, LA |
| PLP-211-000036885 | PLP-211-000036885 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MILLENNIUM PORT, LA |
| PLP-211-000036886 | PLP-211-000036886 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START PORT FOURCHON ENLARGEMENT, LOUISIANA |
| PLP-211-000036888 | PLP-211-000036888 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE PORT OF WEST ST. MARY, ST. MARY PARISH, LA |
| PLP-211-000036889 | PLP-211-000036889 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE SALTWATER CONTROL STRUCTURE, LAFOURCHE PARISH, LA |
| PLP-211-000015819 | PLP-211-000015819 | Deliberative Process | 4/13/2007 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Dickson, Edwin M MVN Griffin, Debbie B MVN | FW: FY 08 GI Member Fact Sheets (UNCLASSIFIED) |
| PLP-211-000036989 | PLP-211-000036989 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE CITY PARK LAKES, NEW ORLEANS, LA |
| PLP-211-000036990 | PLP-211-000036990 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE COMPANY CANAL PUMP STATION, LAFOURCHE PARISH, LA |
| PLP-211-000036991 | PLP-211-000036991 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE INTRACOASTAL CANAL FLOOD PROJECT EAST, LAFOURCHE PARISH, LA |
| PLP-211-000036992 | PLP-211-000036992 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MARVIN BRAUD PUMP STATION, ASCENSION PARISH, LA |
| PLP-211-000036993 | PLP-211-000036993 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MILLENNIUM PORT, LA |
| PLP-211-000036994 | PLP-211-000036994 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START PORT FOURCHON ENLARGEMENT, LOUISIANA |
| PLP-211-000036995 | PLP-211-000036995 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE PORT OF WEST ST. MARY, ST. MARY PARISH, LA |
| PLP-211-000036996 | PLP-211-000036996 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS, LA NEW START RECONNAISSANCE SALTWATER CONTROL STRUCTURE, LAFOURCHE PARISH, LA |
| PLP-211-000017021 | PLP-211-000017021 | Deliberative Process | 5/16/2007 | MSG | Dickson, Edwin M MVN | Landry, Vic L MVN-Contractor Marshall, Jim L MVN-Contractor Glorioso, Daryl G MVN Demma, Marcia A MVN Richarme, Sharon G MVD Purviance, Clair P MVD Giardina, Joseph R MVN Vicknair, Shawn M MVN Hull, Falcolm E MVN Frederick, Denise D MVN | $50M CG Env Infra S&WB of NO - House Request Data.xls |
| PLP-211-000037720 | PLP-211-000037720 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REQUESTID AGENCYNAME MSC DISTRICT ACCOUNT PROJECTNAME PROJECTDESCRIPTION |
| PLP-211-000017564 | PLP-211-000017564 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Frederick, Denise D MVN | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Continuing Resolution Guidance  Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000046911 | PLP-211-000046911 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ARMY/USACE PROGRAMS INTEGRATION DIVISION CIVIL WORKS | N/A | DEPARTMENT OF TEH ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-211-000046912 | PLP-211-000046912 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | LOEW GARY ; CECW-I | / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / U.S. ARMY ENGINEER DIVISION, NORTH ATLANTIC / U.S. ARMY ENGINEER DIVISION, NORTH WESTERN / U.S. ARMY ENGINEER DIVISION, PACIFIC OCEAN / U.S. ARMY ENGINEER DIVISION, SOUTH ATLANTIC / U.S. ARMY ENGINEER DIVISION SOUTH PACIFIC / U.S. ARMY ENGINEER DIVISION, SOUTHWESTERN / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, GREAT LAKES REGION / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, OHIO RIVER REGION / U.S. ARMY ENGINEER DIVISION, NORTHWESTERN, COLUMBIA RIVER REGION / U.S. ARMY ENGINEER DIVISION, NORTHWESTERN, MISSOURI RIVER REGION / U.S. ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / U.S. ARMY TRANSATLANTIC PROGRAMS CENTER | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS CLARIFICATION OF CONTINUING RESOLUTION AUTHORITY (CRA) GUIDANCE |
| PLP-211-000017677 | PLP-211-000017677 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Frederick, Denise D MVN Kilroy, Maurya MVN | Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-211-000046215 | PLP-211-000046215 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-211-000019095 | PLP-211-000019095 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Demma, Marcia A MVN | Richarme, Sharon G MVN Dickson, Edwin M MVN Frederick, Denise D MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Accardo, Christopher J MVN Watford, Edward R SWL | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-211-000041754 | PLP-211-000041754 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | DISTRICT APPROPRIATION PROJECT NAME POC |
| PLP-211-000019114 | PLP-211-000019114 | Deliberative Process | 1/22/2007 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-211-000042358 | PLP-211-000042358 | Deliberative Process | XX/XX/2008 | DOC | N/A | N/A | PROJECT: MISSISSIPPI RIVER - GULF OUTLET (MRGO), O & M GENERAL, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000019159 | PLP-211-000019159 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Richarme, Sharon G MVN | Purviance, Clair P MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-211-000045540 | PLP-211-000045540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET (MAGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| PLP-211-000019285 | PLP-211-000019285 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Ulm, Michelle S MVN | Dickson, Edwin M MVN Gautreaux, Jim H MVN Accardo, Christopher J MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-211-000044730 | PLP-211-000044730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-211-000019297 | PLP-211-000019297 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Falk, Tracy A MVN | Dickson, Edwin M MVN Morgan, Robert W MVN Calix, Yojna Singh MVN Richarme, Sharon G MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-211-000044731 | PLP-211-000044731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | DETAILS OF LOUISIANA CONGRESSIONAL DISTRICT LIST |
| PLP-211-000019413 | PLP-211-000019413 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-211-000046833 | PLP-211-000046833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-211-000019456 | PLP-211-000019456 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-211-000048070 | PLP-211-000048070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-211-000020269 | PLP-211-000020269 | Deliberative Process | 3/12/2007 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN Giardina, Joseph R MVN Marshall, Jim L MVN-Contractor Mazzanti, Mark L MVD Meador, John A MVN Sully, Thomas B MVN Durham-Aguilera, Karen L MVN Purviance, Clair P MVD Kinsey, Mary V MVN Glorioso, Daryl G MVN | FW: SELA Sponsors' Supplemental Request (UNCLASSIFIED) |
| PLP-211-000047126 | PLP-211-000047126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT |
| PLP-211-000020352 | PLP-211-000020352 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dickson, Edwin M MVN | Zack, Michael MVN Kinsey, Mary V MVN Ruff, Greg MVD Demma, Marcia A MVN Hull, Falcolm E MVN Giardina, Joseph R MVN Fowler, Sue E MVD Giardina, Joseph R MVN Cool, Lexine MVD | FW: 3rd supp CG VTC fs |
| PLP-211-000047795 | PLP-211-000047795 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION AND CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT, LA |
| PLP-211-000047796 | PLP-211-000047796 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000047797 | PLP-211-000047797 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM CONTINUING AUTHORITIES PROGRAM |
| PLP-211-000020820 | PLP-211-000020820 | Deliberative Process | 5/10/2006 | MSG | Dickson, Edwin M MVN | Ferguson, Terrie E MVD Giardina, Joseph R MVN Griffin, Debbie B MVN Mazzanti, Mark L MVD Jackson, Glenda MVD Demma, Marcia A MVN Jackson, Glenda MVD Wilbanks, Rayford E MVD Ruff, Greg MVD Clark, Janet H MVD Marshall, Jim L MVD Bordelon, Henry J MVD Richarme, Sharon G MVN Cool, Lexine MVD Hartley, Marie MVD Broussard, Darrel M MVN Waguespack, Leslie S MVD Ward, Jim O MVD Grieshaber, John B MVN Herr, Brett H MVN Russo, Edmond J ERDC-CHL-MS Miller, Gregory A NWK Resio, Donald T ERDC-CHL-MS Stroupe, Wayne A ERDC-PA-MS Ebersole, Bruce A ERDC-CHL-MS Podany, Thomas J MVN Jaeger, John J LRH Breerwood, Gregory E MVN Burford, David A POA Frederick, Denise D MVN Zack, Michael MVN | MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| PLP-211-000042276 | PLP-211-000042276 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| PLP-211-000020886 | PLP-211-000020886 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Dickson, Edwin M MVN | Williams, Louise C MVN | FW: Fact Sheets for Atchafalaya Basin and the ABFS Projects (Flood Control, MR&T Maintenance) |
| PLP-211-000044449 | PLP-211-000044449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-211-000044450 | PLP-211-000044450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-211-000020911 | PLP-211-000020911 | Deliberative Process | 4/27/2006 | MSG | Dickson, Edwin M MVN | Zack, Michael MVN Williams, Louise C MVN Hardy, Rixby MVN Demma, Marcia A MVN Frederick, Denise D MVN Giardina, Joseph R MVN Wertz, Alice C MVN | RE: Senate MLFS requests |
| PLP-211-000044343 | PLP-211-000044343 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-211-000021007 | PLP-211-000021007 | Attorney-Client; Attorney Work Product | 4/7/2006 | MSG | Dickson, Edwin M MVN | Hardy, Rixby MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-211-000043735 | PLP-211-000043735 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000043737 | PLP-211-000043737 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-211-000043738 | PLP-211-000043738 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-211-000021047 | PLP-211-000021047 | Attorney-Client; Attorney Work Product | 3/31/2006 | MSG | Dickson, Edwin M MVN | Hardy, Rixby MVN | FW: FY07 Member fact sheet guidance |
| PLP-211-000043544 | PLP-211-000043544 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| PLP-211-000043545 | PLP-211-000043545 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| PLP-211-000021107 | PLP-211-000021107 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Dickson, Edwin M MVN | Green, Stanley B MVN Wiggins, Elizabeth MVN Brouse, Gary S MVN Podany, Thomas J MVN Demma, Marcia A MVN Burdine, Carol S MVN Naomi, Alfred C MVN Giardina, Joseph R MVN | RE: Action Item Issues - from PRB Meeting turned into DPM & DDPM Briefing Monday 13 March |
| PLP-211-000043755 | PLP-211-000043755 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: CW FY07 Five-Year Development Plan (FYDP) |
| PLP-211-000048837 | PLP-211-000048837 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS CIVIL WORKS PROGRAM FIVE-YEAR DEVELOPMENT PLAN |
| PLP-211-000021257 | PLP-211-000021257 | Deliberative Process | 2/21/2006 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN Hardy, Rixby MVN Morehiser, Mervin B MVN Demma, Marcia A MVN Naomi, Alfred C MVN Green, Stanley B MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Hull, Falcolm E MVN Gautreaux, Jim H MVN Wingate, Mark R MVN | RE: 4th Supplemental   NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000043125 | PLP-211-000043125 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-211-000043126 | PLP-211-000043126 | Deliberative Process | 2/21/2006 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-211-000048801 | PLP-211-000048801 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| PLP-211-000021281 | PLP-211-000021281 | Deliberative Process | 2/14/2006 | MSG | Dickson, Edwin M MVN | Griffin, Debbie B MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: Revised VTC Fact Sheets |
| PLP-211-000042869 | PLP-211-000042869 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-211-000021434 | PLP-211-000021434 | Deliberative Process | 1/25/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | Fw: Draft Language - Additional Authority for MRL CON & GI? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000043124 | PLP-211-000043124 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| PLP-211-000021619 | PLP-211-000021619 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-211-000045202 | PLP-211-000045202 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-211-000045203 | PLP-211-000045203 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-211-000045204 | PLP-211-000045204 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-211-000021645 | PLP-211-000021645 | Deliberative Process | 8/25/2006 | MSG | Dickson, Edwin M MVN | LeBlanc, Julie Z MVN<br>Wertz, Alice C MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Couture, Kasey D MVN<br>Griffin, Debbie B MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-211-000043836 | PLP-211-000043836 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-211-000021646 | PLP-211-000021646 | Deliberative Process | 8/25/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-211-000043866 | PLP-211-000043866 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000021654 | PLP-211-000021654 | Deliberative Process | 8/28/2006 | MSG | Dickson, Edwin M MVN | Miller, Gregory B MVN<br>Black, Timothy MVN<br>Wertz, Alice C MVN<br>Demma, Marcia A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-211-000043896 | PLP-211-000043896 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-211-000021672 | PLP-211-000021672 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-211-000043763 | PLP-211-000043763 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-211-000021735 | PLP-211-000021735 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Dickson, Edwin M MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: Follow up Item 1 of 2 - FS, Map and draft Vermillion River resolution from Scrub of HR 2864 Title IV |
| PLP-211-000043598 | PLP-211-000043598 | Attorney-Client; Attorney Work Product | 7/18/2005 | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 2864 AN ACT CALENDER NO. 166 |
| PLP-211-000043599 | PLP-211-000043599 | Attorney-Client; Attorney Work Product | 7/19/2006 | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 2864 AMENDMENT |
| PLP-211-000021880 | PLP-211-000021880 | Deliberative Process | 10/17/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>McCrossen, Jason P MVN<br>Lee, LetMon HQ02<br>Cool, Lexine MVD | FW: Sec 3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-211-000044736 | PLP-211-000044736 | Deliberative Process | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-211-000021881 | PLP-211-000021881 | Deliberative Process | 10/18/2006 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Sec 3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000044769 | PLP-211-000044769 | Deliberative Process | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-211-000021909 | PLP-211-000021909 | Deliberative Process | 10/24/2006 | MSG | Dickson, Edwin M MVN | Bergez, Richard A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-211-000043045 | PLP-211-000043045 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |
| PLP-211-000022179 | PLP-211-000022179 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Demma, Marcia A MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Labure, Linda C MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Watford, Edward R SWL Meador, John A MVN Durham-Aguilera, Karen L NWD Habbaz, Sandra P MVN Caruso, Connie MVN Osterhold, Noel A MVN Lee, Pamela G MVN Browning, Gay B MVN Della, Shenetta D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Pelagio, Emma M MVN Pierre, Lois M MVN Richarme, Sharon G MVN Vanderson, Annette M MVN Vicknair, Shawn M MVN Wertz, Alice C MVN Williams, Louise C MVN Bordelon, Henry J MVN-Contractor Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-211-000043852 | PLP-211-000043852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| PLP-211-000050009 | PLP-211-000050009 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Hokkanen, Theodore G MVN Bush, Howard R MVN Sellers, Clyde H MVN Campos, Robert MVN Pittman, Rodney E MVN Demma, Marcia A MVN | FW: Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-211-000050503 | PLP-211-000050503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-211-000050504 | PLP-211-000050504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000050014 | PLP-211-000050014 | Attorney-Client; Attorney Work Product | 4/26/1999 | MSG | Dickson, Edwin M Jr MVN | Vignes, Julie D MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Dupuy, Michael B MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma I MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN | Mtg 4/27 11:00 Room 362; Justification of Atchafalaya Basin Floodway Project |
| PLP-211-000050849 | PLP-211-000050849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-PM-P | N/A | ATCHAFALAYA BASIN FLOODWAY |
| PLP-211-000050850 | PLP-211-000050850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS POSITION RECRUITMENT PLAN AS APPROVED BY THE EXECUTIVE OFFICE |
| PLP-211-000050026 | PLP-211-000050026 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN | FW: MFS: Atchafalaya Basin Floodway System (construction) |
| PLP-211-000050355 | PLP-211-000050355 | Attorney-Client; Attorney Work Product | 4/21/1999 | DOC | JONES KYLE / CECW-BC ; DEVICK L ; CAVER T F | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-211-000050028 | PLP-211-000050028 | Attorney-Client; Attorney Work Product | 5/5/1999 | MSG | Dickson, Edwin M Jr MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Pittman, Rodney E MVN | A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-211-000050369 | PLP-211-000050369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MR&T CONSTRUCTION | N/A | FC, MR&T CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROPOSED REPORT AND BILL LANGUAGE |
| PLP-211-000050030 | PLP-211-000050030 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD<br>Ferguson, Terrie E MVD<br>Pittman, Rodney E MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Kinsey, Mary V MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-211-000050391 | PLP-211-000050391 | Attorney-Client; Attorney Work Product | 5/6/1999 | DOC | N/A | N/A | MEMBER FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-211-000050032 | PLP-211-000050032 | Attorney-Client; Attorney Work Product | 5/6/1999 | MSG | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD<br>Ferguson, Terrie E MVD<br>Pittman, Rodney E MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Kinsey, Mary V MVN<br>Campos, Robert MVN | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-211-000050414 | PLP-211-000050414 | Attorney-Client; Attorney Work Product | 4/6/1999 | DOC | N/A | N/A | MEMBER FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, CONSTRUCTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-212-000000024 | PLP-212-000000024 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO Comment Word Doc |
| PLP-212-000001986 | PLP-212-000001986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |
| PLP-212-000000034 | PLP-212-000000034 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | RE: MRGO 3-D Items for review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000001913 | PLP-212-000001913 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-212-000000044 | PLP-212-000000044 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | RE: MRGO 3-D Items for review |
| PLP-212-000001897 | PLP-212-000001897 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-212-000001898 | PLP-212-000001898 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-212-000000049 | PLP-212-000000049 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-212-000001966 | PLP-212-000001966 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-212-000001969 | PLP-212-000001969 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000001970 | PLP-212-000001970 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000000051 | PLP-212-000000051 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | RE: Language on Port's continuing responsibilities |
| PLP-212-000001943 | PLP-212-000001943 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-212-000000056 | PLP-212-000000056 | Deliberative Process | 9/26/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Language on Port's continuing responsibilities |
| PLP-212-000001962 | PLP-212-000001962 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000000058 | PLP-212-000000058 | Deliberative Process | 9/26/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Language on Port's continuing responsibilities |
| PLP-212-000001998 | PLP-212-000001998 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000000059 | PLP-212-000000059 | Deliberative Process | 9/26/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN | RE: Please finalize MRGO Public Review/Comment Attached |
| PLP-212-000002004 | PLP-212-000002004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| PLP-212-000000064 | PLP-212-000000064 | Deliberative Process | 10/12/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: revisions to attachment 1 |
| PLP-212-000001931 | PLP-212-000001931 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-212-000000078 | PLP-212-000000078 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Constance, Troy G MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | revisions to attachment 1 |
| PLP-212-000002058 | PLP-212-000002058 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000083 | PLP-212-000000083 | Deliberative Process | 10/15/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Northey, Robert D MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-212-000002075 | PLP-212-000002075 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000000137 | PLP-212-000000137 | Deliberative Process | 10/25/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Boyce, Mayely L MVN Haab, Mark E MVN | RE: new table as discussed today |
| PLP-212-000002006 | PLP-212-000002006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| PLP-212-000000138 | PLP-212-000000138 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Owen, Gib A MVN Haab, Mark E MVN | RE: new table as discussed today |
| PLP-212-000002031 | PLP-212-000002031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 ALTERNATIVE 2 ALTERNATIVE 3 |
| PLP-212-000000199 | PLP-212-000000199 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Hawes, Suzanne R MVN | Comments in Samet's letter laid out |
| PLP-212-000002061 | PLP-212-000002061 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-212-000000200 | PLP-212-000000200 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Hawes, Suzanne R MVN | LPBF comments with Mayely's improvements |
| PLP-212-000002064 | PLP-212-000002064 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-212-000000205 | PLP-212-000000205 | Deliberative Process | 9/5/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Boyce, Mayely L MVN Hawes, Suzanne R MVN | Responses to LPBF comments |
| PLP-212-000002069 | PLP-212-000002069 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| PLP-212-000000319 | PLP-212-000000319 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Kilroy, Maurya MVN | Minton, Angela E Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Bayou Lafourche Feasibility Study cost estimate and review |
| PLP-212-000002581 | PLP-212-000002581 | Attorney-Client; Attorney Work Product | 02/XX/2007 | DOC | CEMVN-OC | N/A | PROJECT MANAGEMENT PLAN FOR SMALL BAYOU LAFOURCHE REINTRODUCTION |
| PLP-212-000000350 | PLP-212-000000350 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Minton, Angela E | Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Bayou Lafourche (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000002542 | PLP-212-000002542 | Attorney-Client; Attorney Work Product | 1/31/2007 | DOC | CEMVN-PM-R | N/A | SMALL BAYOU LAFOURCHE REINTRODUCTION FEASIBILITY STUDY COST ESTIMATE |
| PLP-212-000002543 | PLP-212-000002543 | Attorney-Client; Attorney Work Product | 2/2/2007 | DOC | N/A | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LCA BAYOU LAFOURCHE |
| PLP-212-000000381 | PLP-212-000000381 | Deliberative Process | 4/26/2007 | MSG | Minton, Angela E | Hawes, Suzanne R MVN Miller, Gregory B MVN Boyce, Mayely L MVN Mickal, Sean P MVN Northey, Robert D MVN | RE: LEIS Apr 26 |
| PLP-212-000002365 | PLP-212-000002365 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000000389 | PLP-212-000000389 | Deliberative Process | 5/1/2007 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Boyce, Mayely L MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Daigle, Michelle C MVN Demarcay, Gary B MVN Gatewood, Richard H MVN Gutierrez, Judith Y MVN Holliday, T. A. MVN Mathies, Linda G MVN O'Cain, Keith J MVN Terry, Albert J MVN | FW: PDEIS for MRGO - Lake Borgne Wetland Creation & Shoreline |
| PLP-212-000002737 | PLP-212-000002737 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-212-000000403 | PLP-212-000000403 | Deliberative Process | 6/15/2007 | MSG | gutierrezjy@cox.net | Minton, Angela E MVN-Contractor Boyce, Mayely L MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Miller, Gregory B MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Constance, Troy G MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | Re: FW: Revised TSP components |
| PLP-212-000002188 | PLP-212-000002188 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |
| PLP-212-000000425 | PLP-212-000000425 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Constance, Troy G MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN | Comments on integrated report |
| PLP-212-000002236 | PLP-212-000002236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LINE AND COMMENTS DETAILS |
| PLP-212-000000440 | PLP-212-000000440 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | RE: Revised table 6.1 |
| PLP-212-000002101 | PLP-212-000002101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE 6.1 EXISTING MRGO PROJECT FEATURES UNDER TENTATIVELY SELECTED PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000454 | PLP-212-000000454 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Frederick, Denise D MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Constance, Troy G MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Wagenaar, Richard P Col MVN Durham-Aguilera, Karen L MVN | FW: Final Certificate of Legal Review for MRGO 3-D Report/LEIS |
| PLP-212-000002176 | PLP-212-000002176 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000000481 | PLP-212-000000481 | Deliberative Process | 7/23/2007 | MSG | Jenkins, David G MVD | Minton, Angela E MVN-Contractor | FW: MRGO |
| PLP-212-000002352 | PLP-212-000002352 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WATER LINE RESULTING IN DIMINISHED FUNCTIONAL PERFORMANCE AGAINST WAVE ENERGIES |
| PLP-212-000000504 | PLP-212-000000504 | Deliberative Process | 8/15/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-212-000002558 | PLP-212-000002558 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-212-000000511 | PLP-212-000000511 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Podany, Thomas J MVN | MRGO-3D local sponsor identification |
| PLP-212-000002602 | PLP-212-000002602 | Attorney-Client; Attorney Work Product | 10/XX/2005 | PDF | / USGAO | N/A | STANDARD OPERATING PROCEDURES FOR THE CIVIL WORKS REVIEW BOARD AND ACTIONS SUBSEQUENT TO THE CWRB MEETING |
| PLP-212-000002603 | PLP-212-000002603 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / DEPARTMENT OF THE ARMY ; CECW-CP | N/A | PLANNING DIVISION ENGINEERS SUBMITTAL OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION CIRCULAR NO. 1105-2-405 |
| PLP-212-000002604 | PLP-212-000002604 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| PLP-212-000002605 | PLP-212-000002605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000524 | PLP-212-000000524 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| PLP-212-000002728 | PLP-212-000002728 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| PLP-212-000000540 | PLP-212-000000540 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Hite, Kristen A MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN | RE: MRGO LEIS Requirements (UNCLASSIFIED) |
| PLP-212-000002244 | PLP-212-000002244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 40 CFR SECTION 1506.8 PROPOSALS FOR LEGISLATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000585 | PLP-212-000000585 | Deliberative Process | 4/20/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | TSP AFB |
| PLP-212-000002230 | PLP-212-000002230 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMO REGARDING THINGS THAT SHOULD BE INCLUDED IN THE TENTATIVELY SELECTED PLAN REGARDING THE MRGO |
| PLP-212-000000617 | PLP-212-000000617 | Deliberative Process | 4/12/2007 | MSG | Jenkins, David G MVD | Minton, Angela E<br>Miller, Gregory B MVN | FW: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-212-000002252 | PLP-212-000002252 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL PROTECTION AND RESTORATION STUDY APPENDIX 1 |
| PLP-212-000000620 | PLP-212-000000620 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Poindexter, Larry MVN<br>O'Cain, Keith J MVN<br>Padgett, Clint MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-212-000002306 | PLP-212-000002306 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-212-000000626 | PLP-212-000000626 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: More revisions to LEIS (UNCLASSIFIED) |
| PLP-212-000002508 | PLP-212-000002508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000000629 | PLP-212-000000629 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | Please look at comments only up to Wildlife Section, page 47 |
| PLP-212-000002468 | PLP-212-000002468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000000630 | PLP-212-000000630 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | LEIS comments |
| PLP-212-000002425 | PLP-212-000002425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000693 | PLP-212-000000693 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-212-000002444 | PLP-212-000002444 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-212-000000710 | PLP-212-000000710 | Deliberative Process | 8/2/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Kneupper, Casey J MVN-Contractor<br>Minton, Angela E MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-212-000002525 | PLP-212-000002525 | Deliberative Process | XX/XX/XXXX | PDF | / NAVY DEPARTMENT LIBRARY | N/A | HURRICANES AND THE WAR OF 1812: DOCUMENTS ON SELECTED STORMS AFFECTING NAVAL OPERATIONS |
| PLP-212-000002527 | PLP-212-000002527 | Deliberative Process | 9/22/2006 | PDF | N/A | N/A | HURRICANES IN LOUISIANA HISTORY |
| PLP-212-000002529 | PLP-212-000002529 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I - BACKGROUND: FLOOD RISK IN SOUTH LOUISIANA AND IMPLICATIONS FOR FUTURE MANAGEMENT |
| PLP-212-000000714 | PLP-212-000000714 | Deliberative Process | 8/2/2007 | MSG | Mickal, Sean P MVN | Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Smith, Susan K MVD<br>Axtman, Timothy J MVN<br>Bastian, David | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-212-000002443 | PLP-212-000002443 | Deliberative Process | XX/XX/XXXX | PDF | / NAVY DEPARTMENT LIBRARY | N/A | HURRICANES AND THE WAR OF 1812: DOCUMENTS ON SELECTED STORMS AFFECTING NAVAL OPERATIONS |
| PLP-212-000002445 | PLP-212-000002445 | Deliberative Process | 9/22/2006 | PDF | N/A | N/A | HURRICANES IN LOUISIANA HISTORY |
| PLP-212-000002446 | PLP-212-000002446 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I - BACKGROUND: FLOOD RISK IN SOUTH LOUISIANA AND IMPLICATIONS FOR FUTURE MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000735 | PLP-212-000000735 | Deliberative Process | 8/2/2007 | MSG | Knuuti, Kevin ERDC-CHL-MS | Minton, Angela E MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Knuuti, Kevin ERDC-CHL-MS | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-212-000002410 | PLP-212-000002410 | Deliberative Process | 8/1/2007 | DOC | KNUUTI KEVIN | N/A | COMMENTS ON: PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-212-000000740 | PLP-212-000000740 | Deliberative Process | 8/6/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Kneupper, Casey J MVN-Contractor<br>Minton, Angela E MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-212-000002606 | PLP-212-000002606 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | LA CPR-PRELIMINARY DRAFT TECHNICAL REPORT - PART 1, COMMENTS |
| PLP-212-000000746 | PLP-212-000000746 | Deliberative Process | 8/6/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Minton, Angela E MVN-Contractor<br>Kneupper, Casey J MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-212-000002141 | PLP-212-000002141 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-212-000000768 | PLP-212-000000768 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergeron, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-212-000002227 | PLP-212-000002227 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000838 | PLP-212-000000838 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| PLP-212-000002858 | PLP-212-000002858 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-212-000000841 | PLP-212-000000841 | Deliberative Process | 11/20/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Minton, Angela E MVN-Contractor | FW: LACPR Documents Posted for Review on FTP |
| PLP-212-000002671 | PLP-212-000002671 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-212-000002672 | PLP-212-000002672 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |
| PLP-212-000000854 | PLP-212-000000854 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Attachment 1 to MRGO report |
| PLP-212-000002776 | PLP-212-000002776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIEWS OF THE NON FEDERAL SPONSOR |
| PLP-212-000000884 | PLP-212-000000884 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MRGO Main Report |
| PLP-212-000002804 | PLP-212-000002804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIEWS OF THE NON FEDERAL SPONSOR |
| PLP-212-000000887 | PLP-212-000000887 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-212-000002689 | PLP-212-000002689 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | CHAIR SIDNEY C / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | LEE ALVIN B / USACE<br>CPRA MEMBERS<br>/ PORT OF NEW ORLEANS | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000002690 | PLP-212-000002690 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | LAGRANGE GARY P / PORT OF NEW ORLEANS | COFFEE SIDNEY / OFFICE OF THE GOVERNOR DUSZYNSKI GERALD LEE ALVIN HANCHEY RANDY COCCHIARA JOSEPH GUSSONI BRIEN | MISSISSIPPI RIVER GULF OUTLET, THE ANTICIPATED DE-AUTHORIZATION OF THE MRGO NAVIGATION CHANNEL |
| PLP-212-000000889 | PLP-212-000000889 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-212-000002710 | PLP-212-000002710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-212-000000932 | PLP-212-000000932 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Hawes, Suzanne R MVN | My responses to DOTD |
| PLP-212-000002925 | PLP-212-000002925 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES DOTD SRH |
| PLP-212-000000934 | PLP-212-000000934 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Stoll, Kelly A MVN-Contractor | MRGO Comment/response log |
| PLP-212-000002946 | PLP-212-000002946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-212-000000939 | PLP-212-000000939 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Hawes, Suzanne R MVN | Responses to GRN |
| PLP-212-000003007 | PLP-212-000003007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSE GRN SRH |
| PLP-212-000000945 | PLP-212-000000945 | Deliberative Process | 9/7/2007 | MSG | Hawes, Suzanne R MVN | Gillespie, Jason MVN-Contractor Minton, Angela E MVN-Contractor Mickal, Sean P MVN Boyce, Mayely L MVN Hawes, Suzanne R MVN | CRCL comments and responses |
| PLP-212-000003090 | PLP-212-000003090 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH CRCL |
| PLP-212-000000950 | PLP-212-000000950 | Deliberative Process | 9/6/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-212-000003178 | PLP-212-000003178 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-212-000000952 | PLP-212-000000952 | Deliberative Process | 9/6/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-212-000003214 | PLP-212-000003214 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-212-000000956 | PLP-212-000000956 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN Boyce, Mayely L MVN Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN Mickal, Larry E MVN | MRGO Comment Log/Responses |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000003266 | PLP-212-000003266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| PLP-212-000000957 | PLP-212-000000957 | Deliberative Process | 9/6/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to American Rivers |
| PLP-212-000003280 | PLP-212-000003280 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-212-000000969 | PLP-212-000000969 | Deliberative Process | 9/4/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN | Responses to the Form Letters Greg sent |
| PLP-212-000002866 | PLP-212-000002866 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D FORM LETTER RESPONSE |
| PLP-212-000000974 | PLP-212-000000974 | Deliberative Process | 9/4/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN | MRGO form letters |
| PLP-212-000002844 | PLP-212-000002844 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CORPS OF ENGINEERS FINAL CLOSURE PLAN FOR MISSISSIPPI RIVER GULF OUTLET |
| PLP-212-000000980 | PLP-212-000000980 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-212-000002907 | PLP-212-000002907 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000993 | PLP-212-000000993 | Deliberative Process | 8/30/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | FW: Critical Items for MRGO Review |
| PLP-212-000003185 | PLP-212-000003185 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANGES ARE PROPOSED TO THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MRGO DEEP-DRAFT DE-AUTHORIZATION STUDY: |
| PLP-212-000003187 | PLP-212-000003187 | Deliberative Process | 8/30/2007 | DOC | N/A / MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-212-000003188 | PLP-212-000003188 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L / US ARMY ; N/A / CECW-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000003189 | PLP-212-000003189 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000003190 | PLP-212-000003190 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000003191 | PLP-212-000003191 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DRAFT DE-AUTHORIZATION STUDY PUBLIC COMMENTS AND RESPONSES AUGUST 2007 |
| PLP-212-000003192 | PLP-212-000003192 | Deliberative Process | XX/XX/XXXX | DOC | MILLER GREGORY / MVN | JENKINS DONALD / MVD | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY, FINAL REPORT PACKAGE FOR CIVIL WORKS REVIEW BOARD |
| PLP-212-000003193 | PLP-212-000003193 | Deliberative Process | 8/30/2007 | DOC | N/A | N/A | REPORT SUMMARY (INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY) |
| PLP-212-000001013 | PLP-212-000001013 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | Revised MRGO-3D report |
| PLP-212-000002825 | PLP-212-000002825 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| PLP-212-000002826 | PLP-212-000002826 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD DRAFT AUGUST NEW ORLEANS DISTRICT ROUTING SLIP |
| PLP-212-000002827 | PLP-212-000002827 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| PLP-212-000002829 | PLP-212-000002829 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000002831 | PLP-212-000002831 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000001015 | PLP-212-000001015 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC Vicidomina, Frank MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN O'Cain, Keith J MVN Britsch, Louis D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Haab, Mark E MVN Jenkins, David G MVD Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| PLP-212-000003183 | PLP-212-000003183 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000003184 | PLP-212-000003184 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000001047 | PLP-212-000001047 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN Frederick, Denise D MVN Minton, Angela E MVN-Contractor | Legal review of MRGO 3-D |
| PLP-212-000003085 | PLP-212-000003085 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D/MVN | N/A | LEGAL REVIEW OF THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STUDY FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000001073 | PLP-212-000001073 | Deliberative Process | 8/20/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN | RE: MRGO-3D CWRB Packet |
| PLP-212-000002745 | PLP-212-000002745 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | N/A | TENTATIVE RECOMMENDATIONS |
| PLP-212-000001075 | PLP-212-000001075 | Deliberative Process | 8/20/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Minton, Angela E MVN-Contractor | FW: MRGO ITR |
| PLP-212-000002797 | PLP-212-000002797 | Deliberative Process | 5/16/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-212-000002799 | PLP-212-000002799 | Deliberative Process | 5/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-212-000002800 | PLP-212-000002800 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| PLP-212-000003431 | PLP-212-000003431 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATE PROVIDED COMMENT COMMENT SIGNIFICANCE ASSIGNED TO RESPONSE FROM RESOLUTION BACKCHECK |
| PLP-212-000003432 | PLP-212-000003432 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-212-000003433 | PLP-212-000003433 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000003434 | PLP-212-000003434 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000001079 | PLP-212-000001079 | Deliberative Process | 8/17/2007 | MSG | Boyce, Mayely L MVN | Wadsworth, Lisa D MVN-Contractor Minton, Angela E MVN-Contractor Miller, Gregory B MVN Northey, Robert D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | Few more comments on LACPR part II and appendices |
| PLP-212-000002875 | PLP-212-000002875 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |
| PLP-212-000001142 | PLP-212-000001142 | Deliberative Process | 11/6/2007 | MSG | Minton, Angela E MVN-Contractor | Claseman, Kenneth G SAM Ross, Wade A SAM Jenkins, David G MVD Smith, Susan K MVD Terranova, Jake A MVN Boyce, Mayely L MVN Miller, Gregory B MVN | Final Response to MRGO ITR Comments |
| PLP-212-000002872 | PLP-212-000002872 | Deliberative Process | 11/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-212-000001261 | PLP-212-000001261 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: revisions to attachment 1 |
| PLP-212-000003344 | PLP-212-000003344 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| PLP-212-000003346 | PLP-212-000003346 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 2 PRELIMINARY FINANCIAL ANALYSIS ON NON-FEDERAL SPONSOR |
| PLP-212-000001262 | PLP-212-000001262 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP Lucyshyn, John HQ02 Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Miller, Gregory B MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-212-000003359 | PLP-212-000003359 | Deliberative Process | 10/12/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000003360 | PLP-212-000003360 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000001278 | PLP-212-000001278 | Deliberative Process | 9/27/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | Appx A-O |
| PLP-212-000003366 | PLP-212-000003366 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| PLP-212-000001279 | PLP-212-000001279 | Deliberative Process | 9/27/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | MRGO Main Report |
| PLP-212-000003351 | PLP-212-000003351 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 |
| PLP-212-000003353 | PLP-212-000003353 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY FINANCIAL ANALYSIS ON NON-FEDERAL SPONSOR |
| PLP-212-000003354 | PLP-212-000003354 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-212-000001286 | PLP-212-000001286 | Deliberative Process | 9/26/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | More MRGo Changes |
| PLP-212-000003382 | PLP-212-000003382 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000001287 | PLP-212-000001287 | Deliberative Process | 9/26/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN | MRGO Track changes |
| PLP-212-000003357 | PLP-212-000003357 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-212-000001293 | PLP-212-000001293 | Deliberative Process | 9/25/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | Please finalize MRGO Public Review/Comment Attached |
| PLP-212-000003361 | PLP-212-000003361 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| PLP-212-000001294 | PLP-212-000001294 | Deliberative Process | 9/25/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | FW: MRGO-3D ITR Certification |
| PLP-212-000003383 | PLP-212-000003383 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-212-000001303 | PLP-212-000001303 | Deliberative Process | 9/24/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-212-000003338 | PLP-212-000003338 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-212-000003339 | PLP-212-000003339 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000003340 | PLP-212-000003340 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000001305 | PLP-212-000001305 | Deliberative Process | 9/24/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: MRGO-3D ITR Certification |
| PLP-212-000003267 | PLP-212-000003267 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-212-000001311 | PLP-212-000001311 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Miller, Gregory B MVN | FW: MRGO Comment Word Doc |
| PLP-212-000003306 | PLP-212-000003306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |
| PLP-212-000001321 | PLP-212-000001321 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: MRGO 3-D Items for review |
| PLP-212-000003380 | PLP-212-000003380 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-212-000001327 | PLP-212-000001327 | Deliberative Process | 9/18/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | MRGO-3D Report & Appendices for your review |
| PLP-212-000003398 | PLP-212-000003398 | Deliberative Process | 09/XX/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (SEPTEMBER 2007) |
| PLP-212-000003399 | PLP-212-000003399 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000001328 | PLP-212-000001328 | Deliberative Process | 9/18/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | MRGO 3-D Items for review |
| PLP-212-000003268 | PLP-212-000003268 | Deliberative Process | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-212-000003269 | PLP-212-000003269 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| PLP-212-000001363 | PLP-212-000001363 | Deliberative Process | 9/6/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Responses to American Rivers |
| PLP-212-000003213 | PLP-212-000003213 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-212-000001369 | PLP-212-000001369 | Deliberative Process | 9/5/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Comments in Samet's letter laid out |
| PLP-212-000003308 | PLP-212-000003308 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-212-000001375 | PLP-212-000001375 | Deliberative Process | 9/5/2007 | MSG | Minton, Angela E MVN-Contractor | Gillespie, Jason MVN-Contractor | FW: Responses to LPBF comments |
| PLP-212-000002643 | PLP-212-000002643 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000001383 | PLP-212-000001383 | Deliberative Process | 9/4/2007 | MSG | Minton, Angela E MVN-Contractor | Claseman, Kenneth G SAM Miller, Gregory B MVN | MRGO-3D ITR Certification |
| PLP-212-000002616 | PLP-212-000002616 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-212-000001411 | PLP-212-000001411 | Deliberative Process | 8/29/2007 | MSG | Minton, Angela E MVN-Contractor | Broussard, Richard W MVN Miller, Gregory B MVN | FW: Need help resolving MRGO-3D HQ comments ASAP |
| PLP-212-000002895 | PLP-212-000002895 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000002897 | PLP-212-000002897 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000001412 | PLP-212-000001412 | Deliberative Process | 8/29/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: TSP AFB |
| PLP-212-000002615 | PLP-212-000002615 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMO REGARDING THINGS THAT SHOULD BE INCLUDED IN THE TENTATIVELY SELECTED PLAN REGARDING THE MRGO |
| PLP-212-000001415 | PLP-212-000001415 | Deliberative Process | 8/27/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Miller, Gregory B MVN | Need help resolving MRGO-3D HQ comments ASAP |
| PLP-212-000002784 | PLP-212-000002784 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000002786 | PLP-212-000002786 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000001421 | PLP-212-000001421 | Deliberative Process | 8/22/2007 | MSG | Minton, Angela E MVN-Contractor | Meis, Nicholas J MVN-Contractor Miller, Gregory B MVN | MRGO-3D Work |
| PLP-212-000002730 | PLP-212-000002730 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANGES PROPOSED TO THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MRGO DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000002731 | PLP-212-000002731 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000002732 | PLP-212-000002732 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000002733 | PLP-212-000002733 | Deliberative Process | 8/21/2007 | DOC | N/A | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-212-000001445 | PLP-212-000001445 | Deliberative Process | 8/16/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-212-000003405 | PLP-212-000003405 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-212-000001448 | PLP-212-000001448 | Deliberative Process | 8/14/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor | LACPR Appx D--Related Studies, Reports, Projects, and Policies |
| PLP-212-000003407 | PLP-212-000003407 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RELATED STUDIES, REPORTS, PROJECTS, AND POLICIES |
| PLP-212-000001482 | PLP-212-000001482 | Deliberative Process | 8/6/2007 | MSG | Minton, Angela E MVN-Contractor | Kneupper, Casey J MVN-Contractor Wadsworth, Lisa D MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-212-000002987 | PLP-212-000002987 | Deliberative Process | 8/1/2007 | DOC | KNUUTI KEVIN | N/A | COMMENTS ON: PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000001490 | PLP-212-000001490 | Deliberative Process | 8/3/2007 | MSG | Minton, Angela E MVN-Contractor | Knollenberg, Camie A MVR | LACPR Part II |
| PLP-212-000003023 | PLP-212-000003023 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STUDY AUTHORITY |
| PLP-212-000003024 | PLP-212-000003024 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000001503 | PLP-212-000001503 | Deliberative Process | 8/1/2007 | MSG | Minton, Angela E MVN-Contractor | Knuuti, Kevin ERDC-CHL-MS Wadsworth, Lisa D MVN-Contractor Stutts, D Van MVN Donovan, Larry W MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-212-000003022 | PLP-212-000003022 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-212-000001593 | PLP-212-000001593 | Deliberative Process | 7/16/2007 | MSG | Minton, Angela E MVN-Contractor | Montvai, Zoltan L HQ02 Miller, Gregory B MVN | MRGO-3D Draft Final Report |
| PLP-212-000003341 | PLP-212-000003341 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000003342 | PLP-212-000003342 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000001602 | PLP-212-000001602 | Deliberative Process | 7/10/2007 | MSG | Minton, Angela E MVN-Contractor | Riecke, Scott A MVN Miller, Gregory B MVN Mickal, Sean P MVN Dalcourt, Cenceria L MVN Stoll, Kelly A MVN-Contractor | New MRGO-3D pdf documents for printing and for CD Production |
| PLP-212-000003391 | PLP-212-000003391 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-212-000003392 | PLP-212-000003392 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000001629 | PLP-212-000001629 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Hughes, Thomas E HQ02 Redican, Joseph H HQ02 | MRGO-3D Integrated Report |
| PLP-212-000003118 | PLP-212-000003118 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000001632 | PLP-212-000001632 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Redican, Joseph H HQ02 | FW: MRGO-3D June 21 Review Documents and Compliance Memo |
| PLP-212-000003168 | PLP-212-000003168 | Deliberative Process | 6/21/2007 | DOC | / MVN-PM-OR ;  / MVN-PM-C | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW & AFB DOCUMENT ASSESSMENT MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000003169 | PLP-212-000003169 | Deliberative Process | 6/21/2007 | PDF | BLANCO KATHLEEN / ; WIGGINS ELIZABETH / ; HAWES SUZANNE R | BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 21, 2007) |
| PLP-212-000003170 | PLP-212-000003170 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| PLP-212-000003171 | PLP-212-000003171 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000003172 | PLP-212-000003172 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000001634 | PLP-212-000001634 | Deliberative Process | 6/21/2007 | MSG | Minton, Angela E MVN-Contractor | Jenkins, David G MVD Constance, Troy G MVN Miller, Gregory B MVN Podany, Thomas J MVN | MRGO-3D June 21 Review Documents and Compliance Memo |
| PLP-212-000003242 | PLP-212-000003242 | Deliberative Process | 6/21/2007 | DOC | / MVN-PM-OR ;  / MVN-PM-C | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW & AFB DOCUMENT ASSESSMENT MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000003243 | PLP-212-000003243 | Deliberative Process | 6/21/2007 | PDF | BLANCO KATHLEEN / ; WIGGINS ELIZABETH / ; HAWES SUZANNE R | BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 21, 2007) |
| PLP-212-000003244 | PLP-212-000003244 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| PLP-212-000003245 | PLP-212-000003245 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000003246 | PLP-212-000003246 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000001646 | PLP-212-000001646 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Revised table 6.1 |
| PLP-212-000003237 | PLP-212-000003237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE 6.1 EXISTING MRGO PROJECT FEATURES UNDER TENTATIVELY SELECTED PLAN |
| PLP-212-000001670 | PLP-212-000001670 | Deliberative Process | 6/19/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Constance, Troy G MVN | Compliance memo regarding MRGO-3D HQ comments |
| PLP-212-000003251 | PLP-212-000003251 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT STATES THAT AUTHORITY PROVIDED BY P.L. 109-234 FOR PROPOSED ACTION |
| PLP-212-000001678 | PLP-212-000001678 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Frederick, Denise D MVN Mathies, Linda G MVN Daigle, Michelle C MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Hawes, Suzanne R MVN Haab, Mark E MVN Owen, Gib A MVN Mickal, Sean P MVN Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| PLP-212-000003142 | PLP-212-000003142 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| PLP-212-000003144 | PLP-212-000003144 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000003146 | PLP-212-000003146 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE IMPACT (JUNE 6, 2007) |
| PLP-212-000003147 | PLP-212-000003147 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| PLP-212-000003148 | PLP-212-000003148 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000001690 | PLP-212-000001690 | Deliberative Process | 6/15/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN | FW: Revised TSP description |
| PLP-212-000003155 | PLP-212-000003155 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TENTATIVELY SELECTED PLAN PORTION OF THE MRGO |
| PLP-212-000001691 | PLP-212-000001691 | Deliberative Process | 6/15/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN | FW: Revised TSP description |
| PLP-212-000003166 | PLP-212-000003166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TENTATIVELY SELECTED PLAN PORTION OF THE MRGO |
| PLP-212-000001696 | PLP-212-000001696 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: Citations for MRGO Appendices |
| PLP-212-000003240 | PLP-212-000003240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE LINE CHANGE |
| PLP-212-000001713 | PLP-212-000001713 | Deliberative Process | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: Project description (UNCLASSIFIED) |
| PLP-212-000003156 | PLP-212-000003156 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SECTION PROPOSED TOTAL CLOSING OF MRGO |
| PLP-212-000001714 | PLP-212-000001714 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| PLP-212-000003174 | PLP-212-000003174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | REMOVAL OF JETTIES NOT PROVIDING PROTECTION OF WETLANDS STONE REMOVED TO BE PLACED IN NEW NEARSHORE BARRIERS |
| PLP-212-000003175 | PLP-212-000003175 | Attorney-Client; Attorney Work Product | 2/6/2007 | JPG | KJO ; MSF ; RWB ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| PLP-212-000003176 | PLP-212-000003176 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | KJO ; MSF ; RWB ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| PLP-212-000001721 | PLP-212-000001721 | Deliberative Process | 6/5/2007 | MSG | Minton, Angela E MVN-Contractor | Dalcour, Cenceria L MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-212-000003195 | PLP-212-000003195 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-212-000003196 | PLP-212-000003196 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-212-000001748 | PLP-212-000001748 | Deliberative Process | 5/15/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN | MRGO-3D Revisions |
| PLP-212-000003296 | PLP-212-000003296 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO-3D |
| PLP-212-000003297 | PLP-212-000003297 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000003298 | PLP-212-000003298 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ENGINEERING APPENDIX |
| PLP-212-000001756 | PLP-212-000001756 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: LEIS comments |
| PLP-212-000003350 | PLP-212-000003350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000001757 | PLP-212-000001757 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: Please look at comments only up to Wildlife Section, page 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000003254 | PLP-212-000003254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000001759 | PLP-212-000001759 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: Please look at comments only up to Wildlife Section, page 47 |
| PLP-212-000003241 | PLP-212-000003241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000001769 | PLP-212-000001769 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Meis, Nicholas J MVN-Contractor | FW: More revisions to LEIS (UNCLASSIFIED) |
| PLP-212-000003160 | PLP-212-000003160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000001789 | PLP-212-000001789 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-212-000003201 | PLP-212-000003201 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL PROTECTION AND RESTORATION STUDY APPENDIX 1 |
| PLP-213-000000129 | PLP-213-000000129 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Pollmann, Hope MVS | Garren, Rachel J MVS | FW: Donor Recognition at the Mel Price Visitors Center |
| PLP-213-000002146 | PLP-213-000002146 | Attorney-Client; Attorney Work Product | 9/28/2000 | DOC | LEVINS WIILLIAM/MVS | N/A | MELVIN PRICE PROJECT; DONOR RECOGNITION GREAT RIVERS MUSEUM |
| PLP-213-000000131 | PLP-213-000000131 | Attorney-Client; Attorney Work Product | 3/22/2002 | MSG | Levins, William P MVS | Pollmann, Hope MVS McGinnis, Patrick MVS Ebersohl, Stanley F MVS Ziino, Julie MVS Hill, James M MVS Kleber, Brian K MVS Evans, Gail T MVS Feldmann, Michael MVS Krems, Debbie MVS Feld, Walter C MVS Morrow, Michael R COL MVS | Donor Recognition at the Mel Price Visitors Center |
| PLP-213-000002209 | PLP-213-000002209 | Attorney-Client; Attorney Work Product | 9/28/2000 | DOC | LEVINS WIILLIAM/MVS | N/A | MELVIN PRICE PROJECT; DONOR RECOGNITION GREAT RIVERS MUSEUM |
| PLP-213-000000268 | PLP-213-000000268 | Attorney-Client; Attorney Work Product | 11/28/2001 | MSG | Levins, William P MVS | Feldmann, Michael MVS McGinnis, Patrick MVS Pollmann, Hope MVS Kleber, Brian K MVS Evans, Gail T MVS Krems, Debbie MVS | RE: Minutes of 11/15/01 Meeting |
| PLP-213-000002075 | PLP-213-000002075 | Attorney-Client; Attorney Work Product | 9/28/2000 | DOC | LEVINS WIILLIAM/MVS | N/A | MELVIN PRICE PROJECT; DONOR RECOGNITION GREAT RIVERS MUSEUM |
| PLP-213-000002076 | PLP-213-000002076 | Attorney-Client; Attorney Work Product | 12/15/2000 | DOC | LEVINS WIILLIAM/MVS | JACOBY JACK | MEETING OF THE RIVERS FOUNDATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000000955 | PLP-213-000000955 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| PLP-213-000003337 | PLP-213-000003337 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-213-000001674 | PLP-213-000001674 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| PLP-213-000003901 | PLP-213-000003901 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| PLP-213-000003902 | PLP-213-000003902 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| PLP-213-000003903 | PLP-213-000003903 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| PLP-213-000003904 | PLP-213-000003904 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| PLP-213-000003905 | PLP-213-000003905 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| PLP-213-000003906 | PLP-213-000003906 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| PLP-213-000003907 | PLP-213-000003907 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| PLP-213-000004733 | PLP-213-000004733 | Deliberative Process | 2/24/2003 | MSG | Delaune, Curtis W MVN | Pollmann, Hope L MVN | RE: Atch Basin Boat Access |
| PLP-213-000008519 | PLP-213-000008519 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING DOCUMENT REPORT ON MYLETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-213-000008520 | PLP-213-000008520 | Deliberative Process | 8/21/2002 | DOC | KINSEY MARY | N/A | DESIGN AGREEMENT CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000008521 | PLP-213-000008521 | Deliberative Process | 1/13/2003 | DOC | N/A | N/A | ENGINEERING DOCUMENT REPORT ON MYLETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-213-000005645 | PLP-213-000005645 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| PLP-213-000007965 | PLP-213-000007965 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000006023 | PLP-213-000006023 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-213-000007292 | PLP-213-000007292 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000006040 | PLP-213-000006040 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-213-000007866 | PLP-213-000007866 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| PLP-213-000007868 | PLP-213-000007868 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-213-000007869 | PLP-213-000007869 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-213-000006046 | PLP-213-000006046 | Deliberative Process | 8/21/2006 | MSG | Exnicios, Joan M MVN | Pollmann, Hope L MVN<br>Perez, Andrew R<br>Radford, Richard T MVN<br>Baird, Bruce H MVN | FW: LACPR |
| PLP-213-000007375 | PLP-213-000007375 | Deliberative Process | 12/13/2005 | XLS | N/A | N/A | PROGRAMMATIC EIS FOR CATEGORY 5 HURRICANE PROTECTION FOR SOUTH LOUISIANA |
| PLP-213-000006199 | PLP-213-000006199 | Deliberative Process | 11/2/2006 | MSG | Perez, Andrew R MVN | Pollmann, Hope L MVN | EIS cost estimate worksheet |
| PLP-213-000007930 | PLP-213-000007930 | Deliberative Process | 11/2/2006 | XLS | N/A | N/A | PERMANENT PUMP STATIONS AND OUTFALL CANAL CLOSURES EIS |
| PLP-214-000001475 | PLP-214-000001475 | Attorney-Client; Attorney Work Product | 4/6/2000 | MSG | Dicharry, Gerald J MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Manguno, Richard J MVN<br>Stout, Michael E MVN<br>Buisson, Bob MVN | IHNC Lock - Supplemental Evaluation Report |
| PLP-214-000007761 | PLP-214-000007761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000001797 | PLP-214-000001797 | Attorney-Client; Attorney Work Product | 4/17/2001 | MSG | Kuz, Annette B MVD | Ruff, Greg MVD<br>Cobb, Stephen MVD<br>Lundberg, Denny A MVR<br>Barr, Kenneth A MVR<br>Pullen, Tom MVD<br>Manguno, Richard J MVN<br>Hill, Charles E MVD<br>Wilbanks, Rayford E MVD<br>James Merritt<br>Jeffrey Asbed<br>Larry Barnett<br>Rian Hancks<br>William Levins | RE: Upper Miss Nav Study |
| PLP-214-000007632 | PLP-214-000007632 | Attorney-Client; Attorney Work Product | 4/18/2001 | PPT | / MISSISSIPPI VALLEY DIVISION | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY PLANNING AND POLICY GUIDANCE OVERSIGHT TEAM |
| PLP-214-000001879 | PLP-214-000001879 | Attorney-Client; Attorney Work Product | 10/23/2001 | MSG | Tipple, David A MVR | Lundberg, Denny A MVR<br>Barr, Kenneth A MVR<br>Barnett, Larry J MVR<br>Fournier, Ronald F MVR<br>Bluhm, Kevin W MVP<br>Manguno, Richard J MVN<br>Astrack, Richard F MVS<br>Hughey, Bobby R MVS<br>Ruff, Greg MVD | CMP/NAV Q's & A's |
| PLP-214-000008008 | PLP-214-000008008 | Attorney-Client; Attorney Work Product | 10/23/2001 | DOC | CEMVR-PM | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY AND COMPREHENSIVE MANAGEMENT PLAN, QUESTIONS AND ANSWERS |
| PLP-214-000008009 | PLP-214-000008009 | Attorney-Client; Attorney Work Product | 10/23/2001 | DOC | CEMVR-PM | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY AND COMPREHENSIVE MANAGEMENT PLAN, QUESTIONS AND ANSWERS |
| PLP-214-000008010 | PLP-214-000008010 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | CEMVR-PM | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY AND COMPREHENSIVE MANAGEMENT PLAN, QUESTIONS AND ANSWERS |
| PLP-214-000001891 | PLP-214-000001891 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Tipple, David A MVR | Lundberg, Denny A MVR<br>Barr, Kenneth A MVR<br>Manguno, Richard J MVN<br>Barnett, Larry J MVR | Q&A's -- for 4 Oct Mississippi River Caucus Hearing |
| PLP-214-000007897 | PLP-214-000007897 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | CEMVR-PM | N/A | UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY AND COMPREHENSIVE MANAGEMENT PLAN, QUESTIONS AND ANSWERS |
| PLP-214-000007898 | PLP-214-000007898 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | CEMVR-PM | N/A | FACT SHEET UPPER MISSISSIPPI RIVER - ILLINOIS WATERWAY SYSTEM NAVIGATION STUDY |
| PLP-214-000002242 | PLP-214-000002242 | Attorney-Client; Attorney Work Product | 9/25/2002 | MSG | Lundberg, Denny A MVR | Manguno, Richard J MVN | FW: Nav. Study: Applicability of the Economy Act to Statutorily Mandated Required Sources |
| PLP-214-000007974 | PLP-214-000007974 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | N/A | N/A | THE LEGAL OPINION ADDRESSES THE WRONG QUESTION |
| PLP-214-000002261 | PLP-214-000002261 | Attorney-Client; Attorney Work Product | 9/13/2002 | MSG | Lundberg, Denny A MVR | Worthington, Richard T HQ02<br>Ruff, Greg MVD<br>Manguno, Richard J MVN<br>Barr, Kenneth A MVR | FW: Nav. Study: Applicability of the Economy Act to Statutorily Mandated Required Sources |
| PLP-214-000007995 | PLP-214-000007995 | Attorney-Client; Attorney Work Product | 8/7/2002 | DOC | BARNETT J L / USACE ; CEMVR-OC | N/A | AVAILABILITY OF JUDICIAL REVIEW FOR FAILURE TO FOLLOW P&G IN FEASIBILITY REPORT FOR AN AUTHORIZED PROJECT |
| PLP-214-000005345 | PLP-214-000005345 | Deliberative Process | 6/12/2003 | MSG | Manguno, Richard J MVN | Whitney, Scott D MVR<br>Lundberg, Denny A MVR<br>DeHaan, Henry C MVR | RE: Preliminary DRAFT GLC Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000011865 | PLP-214-000011865 | Deliberative Process | 5/13/2003 | DOC | WHITNEY SCOTT/CEMVR-PM-M | COBB, STEVE /USACE-MVD FISHER ELLEN HEY JOHN LAMBERT DICK VONNAHME DON WELLS MICHAEL BARNETT LARRY/USACE-MVR BAYLES WJ /USACE-MVR BEORKREM MARK/MRBA BRESCIA CHRIS/MARC 2000 CARR JACK/USACE-MVR CHRISTOFF GARY/MO DOC CLARK GARY/IL DNR HANSON DUDLEY/PUBLIC HULTMAN DON/USFWS-REFUGE JOHNSON STEVE/MN DNR LOSS GARY/USACE-MVR LUNDBERG DENNY/USACE-MVR MANGUNO RICH/USACE-MVN MCCALVIN CATHERINE/THE NATURE CONSERVANCY MCGUINESS DAN/AUDUBON MOORE RICK/ISAAK WALTON LEAGUE NARAMORE BARB/UMRBA STOECKER HOLLY/UMRBA TIBBETTS ED/QUAD CITY TIMES WHITNEY SCOTT D/USACE-MVR WOODS MELISSA/REP KIND WOOTEN GARY/USDA/NRCS WORTHINGTON RICH/USACE-HQ | GOVERNORS' LIAISON COMMITTEE MEETING (GLC) |
| PLP-214-000006173 | PLP-214-000006173 | Deliberative Process | 11/15/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO In Progress Draft |
| PLP-214-000013604 | PLP-214-000013604 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-214-000013605 | PLP-214-000013605 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-214-000006174 | PLP-214-000006174 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D Executive Summary DRAFT |
| PLP-214-000013620 | PLP-214-000013620 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-214-000013622 | PLP-214-000013622 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-214-000006176 | PLP-214-000006176 | Deliberative Process | 11/21/2006 | MSG | Hawes, Suzanne R MVN | Manguno, Richard J MVN Haab, Mark E MVN | FW: ECONOMICS: MRGO In Progress Draft |
| PLP-214-000013519 | PLP-214-000013519 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |
| PLP-214-000006178 | PLP-214-000006178 | Deliberative Process | 11/20/2006 | MSG | Hawes, Suzanne R MVN | Haab, Mark E MVN Miller, Gregory B MVN Manguno, Richard J MVN Hawes, Suzanne R MVN | RE: MRGO In Progress Draft |
| PLP-214-000013560 | PLP-214-000013560 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /UNITED STATES CONGRESS | INTERIM REPORT TO CONGRESS REGARDING INDENTIFYING A COMPREHENSIVE PLAN FOR DEAUTHORIZING DEEP-DRAFT NAVIGATION ON THE MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| PLP-214-000006179 | PLP-214-000006179 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO In Progress Draft |
| PLP-214-000013470 | PLP-214-000013470 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000006185 | PLP-214-000006185 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-214-000013627 | PLP-214-000013627 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-214-000013628 | PLP-214-000013628 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| PLP-214-000006208 | PLP-214-000006208 | Deliberative Process | 4/9/2007 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN Minton, Angela E Manguno, Richard J MVN Mann, Joseph F MVN Hawes, Suzanne R MVN | RE: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-214-000013534 | PLP-214-000013534 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-214-000006213 | PLP-214-000006213 | Deliberative Process | 5/7/2007 | MSG | Haab, Mark E MVN | Wadsworth, Lisa D MVN-Contractor Manguno, Richard J MVN Broussard, Richard W MVN | RE: Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-214-000013504 | PLP-214-000013504 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| PLP-214-000006215 | PLP-214-000006215 | Deliberative Process | 5/17/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN Russell, Juanita K MVN | FW: Revised MRGO-3D LEIS (UNCLASSIFIED) |
| PLP-214-000013618 | PLP-214-000013618 | Deliberative Process | XX/XX/XXXX | DOC | N/A / USACE | N/A / N/A | MRGO-3D APPENDIX B ECONOMICS . |
| PLP-214-000013619 | PLP-214-000013619 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-214-000013621 | PLP-214-000013621 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-214-000006216 | PLP-214-000006216 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-214-000013593 | PLP-214-000013593 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| PLP-214-000006240 | PLP-214-000006240 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Russell, Juanita K MVN | Manguno, Richard J MVN | FW: Port of Iberia - WRDA Language Alternatives |
| PLP-214-000013346 | PLP-214-000013346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-214-000013347 | PLP-214-000013347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-214-000006284 | PLP-214-000006284 | Deliberative Process | 7/8/2005 | MSG | Whalen, Daniel P MVN | Russell, Juanita K MVN Haab, Mark E MVN Manguno, Richard J MVN | FW: Port of Iberia - Responses to HQs Comments |
| PLP-214-000013222 | PLP-214-000013222 | Deliberative Process | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000006299 | PLP-214-000006299 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | McIntyre, Robert M HQ02 | Russell, Juanita K MVN<br>Cone, Steve R HQ02<br>Moser, David A IWR<br>Warren, James E HQ02<br>Einarsen, Forester HQ02<br>Colosimo, Robyn S HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Dressler, Donald R HQ02<br>Kidby, Michael F HQ02<br>Holliday, Barry W HQ02<br>Bee, Patricia L HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Manguno, Richard J MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Whalen, Daniel P MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | RE: POI comments? |
| PLP-214-000013187 | PLP-214-000013187 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P<br>CECW-ZD<br>CECW-PC FILE<br>MONTVAI ZOLTAN / CECW-MVD<br>HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| PLP-214-000013188 | PLP-214-000013188 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| PLP-214-000006305 | PLP-214-000006305 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | McIntyre, Robert M HQ02 | Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Greenup, Rodney D MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN<br>Moser, David A IWR<br>Kilgo, Larry MVD<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Whalen, Daniel P MVN<br>Haab, Mark E MVN<br>Claseman, Kenneth G SAM<br>Moyer, Rebecca J SAM<br>Otto, Kimberly P SAM | Iberia Responses & Analysis 8-19-05  Expedited draft |
| PLP-214-000013125 | PLP-214-000013125 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | MCLNTYRE ROBERT ; CECW-PC | N/A | HQUSACE ANALYSIS OF MVN RESPONSES TO PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| PLP-214-000006311 | PLP-214-000006311 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Whalen, Daniel P MVN | Russell, Juanita K MVN<br>Manguno, Richard J MVN<br>Haab, Mark E MVN | FW: POI Feasibility Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000013123 | PLP-214-000013123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ANGOLA SHALLOW WATER CONVENTIONAL PLATFORMS |
| PLP-214-000006403 | PLP-214-000006403 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Burdine, Carol S MVN | Terranova, Jake A MVN Manguno, Richard J MVN Whalen, Daniel P MVN Haab, Mark E MVN | FW: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-214-000012711 | PLP-214-000012711 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / MVN | N/A | ECONOMICS APPENDIX PORT OF IBERIA, LOUISIANA |
| PLP-214-000012712 | PLP-214-000012712 | Attorney-Client; Attorney Work Product | 3/22/2006 | DOC | ZACK MICHAEL ; CEMVN-OC | BURDINE CAROL TERRRANOVA JAKE | MEMORANDUM FOR PROJECT MANAGER (CAROL BURDINE) PORT OF IBERIA, LOUISIANA, NAVIGATION STUDY - FEASIBILITY REPORT |
| PLP-214-000006502 | PLP-214-000006502 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Carr, John P MVR | Manguno, Richard J MVN | FW: NETS--RE: LOCKS AND DAM 27 MAIN CHAMBER CLOSURE - MVS - UPDATE III |
| PLP-214-000012562 | PLP-214-000012562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK SURVEY OF COMPANIES AFFECTED BY GREENUP MAIN CHAMBER CLOSURE |
| PLP-214-000012563 | PLP-214-000012563 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | N/A | N/A | CELRH FORM 0513-P GREENUP LOCKS CLOSURE SHIPPER SURVEY |
| PLP-214-000012564 | PLP-214-000012564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KELZ DALE ; HOFSETH KEITH | N/A | DRAFT SYSTEM-WIDE LOCK RELIABILITY ANALYSIS SCOPE OF WORK FOR PHASE 2 - IMPACTS OF UNAVAILABILITY DUE TO O&M |
| PLP-214-000012565 | PLP-214-000012565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LANGDON BUD ; HOFSETH KEITH | N/A | SYSTEM-WIDE LOCK RELIABILITY ANALYSIS SCOPE OF WORK FOR PHASE 3 - FORECASTING SYSTEM RELIABILITY |
| PLP-214-000006875 | PLP-214-000006875 | Deliberative Process | 8/6/2007 | MSG | Lovetro, Keven MVN | Wadsworth, Lisa D MVN-Contractor Donovan, Larry W MVN-Contractor Russo, Edmond J ERDC-CHL-MS Brian Maestri Lisa Leonard Richard Manguno | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-214-000013330 | PLP-214-000013330 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-215-000000259 | PLP-215-000000259 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN | EA 408 Confirmation |
| PLP-215-000002484 | PLP-215-000002484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; HUGHBANKS PAUL / MVN ; PEREZ ANDREW / MVN ; FINNEGAN STEVE / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT EAST ATCHAFALAYA BASIN PROTECTION LEVEE LEVEE E-33 2ND AND 3RD LIFT AND REPAIRS IBERVILLE PARISH, LOUISIANA EA #408 |
| PLP-215-000000273 | PLP-215-000000273 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN | Revised EA #387 |
| PLP-215-000002427 | PLP-215-000002427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; SWANDA MIKE / MVN ; FINNEGAN STEVE / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN, LOUISIANA PROJECT STONE HARDPOINT CONSTRUCTION ATCHAFALAYA RIVER, MILE 58.2-R ST. MARTIN PARISH, LOUISIANA EA # 387 |
| PLP-215-000000291 | PLP-215-000000291 | Attorney-Client; Attorney Work Product | 6/27/2005 | MSG | Merchant, Randall C MVN | Bennett, Alan W MVN | EA 427 |
| PLP-215-000002446 | PLP-215-000002446 | Attorney-Client; Attorney Work Product | 6/27/2005 | DOC | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-PM-RP | MEMORANDUM FOR CEMVN-PM-RP ENVIRONMENTAL ASSESSMENT AND FINDING OF NO SIGNIFICANT IMPACT, EA #427, W-74 LEVEE ENLARGEMENT, WEST ATCHAFALAYA BASIN PROTECTION LEVEE |
| PLP-215-000000356 | PLP-215-000000356 | Deliberative Process | 5/14/2003 | MSG | Bennett, Alan W MVN | Boe, Richard E MVN | response Northey's comments on EA #388 |
| PLP-215-000002437 | PLP-215-000002437 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO COMMENTS FROM ON ROBERT NORTHEY, CEMVN-OC, ON EA #388, ZZZZZE-69 AND E-73 LEVEE ENLARGEMENT AND FLOODWALLS |
| PLP-215-000000367 | PLP-215-000000367 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | Bennett, Alan W MVN | Northey, Robert D MVN | RE: EA 388 |
| PLP-215-000002462 | PLP-215-000002462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; HUGHBANKS PAUL / MVN ; RADFORD RICHARD / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT E-69 AND E-73 LEVEE ENLARGEMENT AND FLOODWALLS EAST ATCHAFALAYA BASIN PROTECTION LEVEE IBERIA, IBERVILLE, AND ST. MARTIN PARISHES, LOUISIANA EA # 388 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-215-000000750 | PLP-215-000000750 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Northey, Robert D MVN | Bennett, Alan W MVN Palmer, James G NAN02 | FW: West Atchafalaya Basin EA |
| PLP-215-000003148 | PLP-215-000003148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PALMER JAMES ; NAN-OC | N/A | OFFICE OF COUNSEL SUGGESTED COMMENT ENVIRONMENTAL ASSESSMENT #401 WEST ATCHAFALAYA PROTECTION LEVEE |
| PLP-215-000002219 | PLP-215-000002219 | Deliberative Process | 11/1/2006 | MSG | Bland, Stephen S MVN | Wilkinson, Laura L MVN | FW: VTC Fact Sheets |
| PLP-215-000003915 | PLP-215-000003915 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-215-000003916 | PLP-215-000003916 | Deliberative Process | 10/25/2006 | DOC | / MVD ;  / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-215-000003917 | PLP-215-000003917 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-215-000003918 | PLP-215-000003918 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-215-000003919 | PLP-215-000003919 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-215-000003920 | PLP-215-000003920 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-215-000003921 | PLP-215-000003921 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-218-000000522 | PLP-218-000000522 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Abney, Alice C MVN-Contractor Alexander, Steven MVN-Contractor Anderson, Carl E MVN Axtman, Timothy J MVN Bailey, Jonathan E MVN-Contractor Baird, Bruce H MVN Baldini, Toni M MVN Behrens, Elizabeth H MVN Bennett, Alan W MVN Bergez, Richard A MVN Blandford, Patrick N MVN- Contractor Boe, Richard E MVN Boe, Sheila H MVN Bordelon, Henry J MVN-Contractor Bosenberg, Robert H MVN Boyle, Donald B MVN-Contractor Brantley, Christopher G MVN Breaux, Catherine M MVN Breerwood, Gregory E MVN Brouse, Gary S MVN Brown, Christopher MVN Browning, Gay B MVN Buford, Michael N MVN Burdine, Carol S MVN Burke, Carol V MVN Cali, Stephen MVN-Contractor Calico, Rachel B MVN Callender, Jackie M MVN Campos, Robert MVN Carr, Connie R MVN Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-218-000001832 | PLP-218-000001832 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-218-000001833 | PLP-218-000001833 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-218-000001834 | PLP-218-000001834 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| PLP-219-000000516 | PLP-219-000000516 | Deliberative Process | 8/25/2004 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Mazzanti, Mark L MVD Wiggins, Elizabeth MVN Brouse, Gary S MVN Ferguson, Terrie E MVD Greenup, Rodney D MVN Giardina, Joseph R MVN | FW: FY 04 CG execution |
| PLP-219-000004287 | PLP-219-000004287 | Deliberative Process | 3/3/2004 | TXT | MCCRORY JERRY A ; CECW-IP | / MVD LUCYSHYN CECW-MVD HENRY CERM-BC CECW-IP | WORK ALLOWANCE REPORT FY 2004 CONSTRUCTION, GENERAL WORK ALLOWANCE |
| PLP-219-000000697 | PLP-219-000000697 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Griffin, Debbie B MVN | Giardina, Joseph R MVN Griffin, Debbie B MVN | FW: Request for Reprogramming of FY04 Construction, General Funds and AE Contract Approval Award -- MVD |
| PLP-219-000004803 | PLP-219-000004803 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Gunn, Audrey B MVN | Ferguson, Terrie E MVD Mazzanti, Mark L MVD Della, Shenetta D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Gunn, Audrey B MVN | FW: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-219-000004804 | PLP-219-000004804 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN Gunn, Audrey B MVN Demma, Marcia A MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-219-000005318 | PLP-219-000005318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-219-000001990 | PLP-219-000001990 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Giardina, Joseph R MVN Greenup, Rodney D MVN | FW: Lake Pontch to HQUSACE. |
| PLP-219-000003971 | PLP-219-000003971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT CONSTRUCTION GENERAL |
| PLP-219-000002360 | PLP-219-000002360 | Deliberative Process | 3/30/2005 | MSG | Hale, Lamar F MVN-Contractor | Dickson, Edwin M MVN Demma, Marcia A MVN Kinsey, Mary V MVN Giardina, Joseph R MVN Hull, Falcolm E MVN Wingate, Mark R MVN | Congressional Fact Sheet and Position Paper |
| PLP-219-000004837 | PLP-219-000004837 | Deliberative Process | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-219-000004838 | PLP-219-000004838 | Deliberative Process | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000002388 | PLP-219-000002388 | Deliberative Process | 3/25/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-219-000003732 | PLP-219-000003732 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-219-000003733 | PLP-219-000003733 | Deliberative Process | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-219-000003734 | PLP-219-000003734 | Deliberative Process | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-219-000003735 | PLP-219-000003735 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-219-000003736 | PLP-219-000003736 | Deliberative Process | 3/14/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-219-000003737 | PLP-219-000003737 | Deliberative Process | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-219-000003738 | PLP-219-000003738 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-219-000003739 | PLP-219-000003739 | Deliberative Process | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-219-000003740 | PLP-219-000003740 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-219-000003741 | PLP-219-000003741 | Deliberative Process | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-219-000003742 | PLP-219-000003742 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-219-000003743 | PLP-219-000003743 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000002389 | PLP-219-000002389 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | RE: WRDA Facts Sheet Requests  - Short suspense |
| PLP-219-000003771 | PLP-219-000003771 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-219-000003772 | PLP-219-000003772 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-219-000003773 | PLP-219-000003773 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-219-000003774 | PLP-219-000003774 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-219-000003775 | PLP-219-000003775 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-219-000003776 | PLP-219-000003776 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-219-000003777 | PLP-219-000003777 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-219-000003778 | PLP-219-000003778 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-219-000003779 | PLP-219-000003779 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-219-000003780 | PLP-219-000003780 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-219-000003781 | PLP-219-000003781 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-219-000003782 | PLP-219-000003782 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000003783 | PLP-219-000003783 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-219-000002399 | PLP-219-000002399 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Pelagio, Emma I MVN Demma, Marcia A MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Giardina, Joseph R MVN | Members Request Quality Check |
| PLP-219-000003378 | PLP-219-000003378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-219-000003379 | PLP-219-000003379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| PLP-219-000003380 | PLP-219-000003380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-219-000003381 | PLP-219-000003381 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-219-000002460 | PLP-219-000002460 | Deliberative Process | 3/17/2005 | MSG | Demma, Marcia A MVN | Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| PLP-219-000004436 | PLP-219-000004436 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| PLP-219-000004437 | PLP-219-000004437 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| PLP-219-000004438 | PLP-219-000004438 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| PLP-219-000004439 | PLP-219-000004439 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000002503 | PLP-219-000002503 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-219-000003691 | PLP-219-000003691 | Deliberative Process | XX/XX/XXXX | DOC | VITTER DAVID | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-220-000000062 | PLP-220-000000062 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Behrens, Elizabeth H MVN | Northey, Robert D MVN | IHNC Maintenance EA |
| PLP-220-000000700 | PLP-220-000000700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEHRENS ELIZABETH / MVN ; CEMVN PM ; WIEGAND DANNY / MVN ; ROWE CASEY / MVN ; SWANDA MIKE / MVN ; BUSH RICK / MVN ; ULM MICHELLE / MVN | N/A | ENVIRONMENTAL ASSESSMENT MAINTENANCE DREDGING OF THE GULF INTERCOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL ORLEANS PARISH, LOUISIANA EA # 444 |
| PLP-220-000000225 | PLP-220-000000225 | Attorney-Client; Attorney Work Product | 10/26/2000 | MSG | Vigh, David A MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | FW: FW: Continued Success in the Mississippi River Levees Li |
| PLP-220-000000682 | PLP-220-000000682 | Attorney-Client; Attorney Work Product | 10/23/2000 | EML | N/A | N/A | MISSISSIPPI RIVER BASIN ALLIANCE; NATIONAL WILDLIFE FEDERATION; AMERICAN RIVERS; ARKANSAS WILDLIFE FEDERATION; MISSISSIPPI WILDLIFE FEDERATION; SIERRA CLUB, THROUGH ITS DELTA AND MISSISSIPPI CHAPTERS; and LOUISIANA WILDLIFE FEDERATION V. USACE |
| PLP-220-000000683 | PLP-220-000000683 | Attorney-Client; Attorney Work Product | 10/25/2000 | TXT | CARNEY DAVID F / MVN | BUSH HOWARD R / MVN<br>MARTINSON ROBERT J / MVN<br>VIGH DAVID A / MVN<br>HULL FALCOLM E / MVN<br>CONSTANCE TROY G / MVN<br>NORTHEY ROBERT D / MVN | CONTINUED SUCCESS IN THE MISSISSIPPI RIVER LEVEES LITIGATION |
| PLP-220-000000456 | PLP-220-000000456 | Deliberative Process | 12/8/2006 | MSG | Kemp, Royce B MVN | Northey, Robert D MVN | IHNC Draft NOI (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000001279 | PLP-220-000001279 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | NOTICE OF INTENT TO PREPARE A SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT ON THE MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| PLP-220-000000926 | PLP-220-000000926 | Deliberative Process | 7/20/1999 | MSG | Vigh, David A MVN | Northey, Robert MVN 'joy.porter@faa.gov' | FW: Draft MOA |
| PLP-220-000002024 | PLP-220-000002024 | Deliberative Process | XX/XX/XXXX | DOC | / FEDERAL AVIATION ADMINISTRATION ;  / CORPS OF ENGINEERS | N/A | MEMORANDUM OF AGREEMENT NEW ORLEANS INTERNATIONAL AIRPORT NEW ORLEANS, LOUISIANA COOPERATING AGENCY AGREEMENT |
| PLP-220-000000999 | PLP-220-000000999 | Attorney-Client; Attorney Work Product | 9/24/1999 | MSG | Vigh, David A MVN | Kilroy, Maurya MVN | FW: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| PLP-220-000001240 | PLP-220-000001240 | Attorney-Client; Attorney Work Product | 9/27/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | THOMPSON CRAIG ROGERS ORAY / ST. MARY PARISH GOVERNMENT CEMVN-RE-A REEVES / CEMVN-CD-CV VIGH / CEMVN-PM-RP BACUTA / CEMVN-ED-GE CEMVN-OC RE-L RE-A CD PM ED OC RE | EXCAVATION AND TESTING OF SOIL FROM YOUR PROPERTY BY U.S. ARMY CORPS OF ENGINEERS |
| PLP-220-000001501 | PLP-220-000001501 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO Hawkins, Gary MVN-ERO Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Terrell, Bruce MVN-ERO Park, Michael MVN-ERO Barr, James MVN-ERO Boone, Gayle B MVN-ERO Frederick, Denise MVN-ERO Florent, Randy Berna, David MVN-ERO Owen, Gib A MVN-ERO Flores, Richard MVN-ERO Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| PLP-220-000002117 | PLP-220-000002117 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| PLP-220-000002118 | PLP-220-000002118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| PLP-220-000001505 | PLP-220-000001505 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Baird, Bruce H MVN | FW: Initial PDT Tasks for Civil Works |
| PLP-220-000002137 | PLP-220-000002137 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| PLP-220-000002138 | PLP-220-000002138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000001535 | PLP-220-000001535 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>richroni@cox.net<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-220-000003645 | PLP-220-000003645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-220-000003646 | PLP-220-000003646 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-220-000003647 | PLP-220-000003647 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-220-000001536 | PLP-220-000001536 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000003655 | PLP-220-000003655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| PLP-220-000003656 | PLP-220-000003656 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-220-000001541 | PLP-220-000001541 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO; Allen, Diane MVN-ERO; Anderson, Houston MVN-ERO; Anderson, Ree MVN-ERO; Askegren, Marian MVN-ERO; Barr, James MVN-ERO; Baumy, Walter MVN-ERO; Berna, David MVN-ERO; Boone, Gayle B MVN-ERO; Breerwood, Gregory MVN-ERO; Florent, Randy MVN-ERO; Flores, Richard MVN-ERO; Frederick, Denise MVN-ERO; Hawkins, Gary MVN-ERO; LaBure, Linda MVN-ERO; LeBlanc, Julie MVN-ERO; Park, Michael MVN-ERO; Starkel, Murray MVN-ERO; Terrell, Bruce MVN-ERO; Walker, Deanna E MVN-ERO; Weber, Cheryl MVN-ERO; Anderson, Carl MVN-ERO; Burdine, Carol S MVN; Constance, Troy G MVN-ERO; Crescioni, Lisa MVN-ERO; Demma, Marcia MVN-ERO; Habisreitinger, Nancy MVN-ERO; Hull, Falcolm MVN-ERO; Laigast, Mireya L MVN-ERO; Lefort, Jennifer MVN-ERO; Martinson, Robert J MVN; Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| PLP-220-000003672 | PLP-220-000003672 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Page 573

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000003673 | PLP-220-000003673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| PLP-220-000003674 | PLP-220-000003674 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-220-000002188 | PLP-220-000002188 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Austin, Sheryl B MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Rosamano, Marco A MVN Sutton, Jan MVN Mills, Sheila B MVN Ventola, Ronald J MVN Goldman, Howard D MVN Nord, Beth P MVN Boe, Richard E MVN Saucier, Michael H MVN Stout, Michael E MVN | Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| PLP-220-000006225 | PLP-220-000006225 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE FILE MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000002193 | PLP-220-000002193 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | McNamara, Cary D MVN | Mills, Sheila B MVN<br>Goldman, David M ERDC-CRREL-NH<br>Moreau, James T MVN<br>Bush, Howard R MVN<br>Austin, Sheryl B MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN | RE: |
| PLP-220-000006248 | PLP-220-000006248 | Attorney-Client; Attorney Work Product | 3/29/2001 | DOC | THIBODEAUX BURNELL J / MVN | MCNAMARA CARY D / MVN | ESTABLISHMENT OF POLICY REGARDING THE MINIMUM FLOOR ELEV. (OF THE LOWEST FLOOR OF LIVING AREA) FOR NEW NON-MOVABLE STRUCTURES IN THE ATCHAFALAYA FLOODWAY |
| PLP-220-000002248 | PLP-220-000002248 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Carney, David F MVN | Zack, Michael MVN<br>Northey, Robert D MVN<br>Salyer, Michael R MVN<br>Dayan, Nathan S MVN<br>Richard Boe<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN | RE: In-Kind Services for NEPA Work |
| PLP-220-000006091 | PLP-220-000006091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| PLP-220-000002257 | PLP-220-000002257 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Carney, David F MVN | Zack, Michael MVN<br>Northey, Robert D MVN<br>Dayan, Nathan S MVN<br>Salyer, Michael R MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN | FW: In-Kind Services for NEPA Work |
| PLP-220-000006144 | PLP-220-000006144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| PLP-220-000006145 | PLP-220-000006145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| PLP-220-000006146 | PLP-220-000006146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| PLP-220-000006147 | PLP-220-000006147 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-220-000002269 | PLP-220-000002269 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Carney, David F MVN | Zack, Michael MVN<br>Northey, Robert D MVN<br>Dayan, Nathan S MVN<br>Michael Salyer<br>Richard Boe<br>Howard Bush | FW: In-Kind Services for NEPA Work |
| PLP-220-000006220 | PLP-220-000006220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000006221 | PLP-220-000006221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATIONAL ENVIRONMENTAL POLICY ACT COMPLIANCE TASKS |
| PLP-220-000006222 | PLP-220-000006222 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-220-000002270 | PLP-220-000002270 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Dayan, Nathan S MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Northey, Robert D MVN<br>Salyer, Michael R MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN | FW: In-Kind Services for NEPA Work |
| PLP-220-000006087 | PLP-220-000006087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| PLP-220-000006088 | PLP-220-000006088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEPA COMPLIANCE TASKS |
| PLP-220-000006089 | PLP-220-000006089 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-220-000002280 | PLP-220-000002280 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Carney, David F MVN | Dayan, Nathan S MVN<br>Michael Salyer<br>Richard Boe<br>Howard Bush | FW: In-Kind Services for NEPA Work |
| PLP-220-000006499 | PLP-220-000006499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN KIND SERVICES-STUDY AND DESIGN |
| PLP-220-000006500 | PLP-220-000006500 | Attorney-Client; Attorney Work Product | 12/31/2003 | MSG | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000002332 | PLP-220-000002332 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Broussard, Darrel M MVN | Kuhn, Philip MVD<br>Boe, Richard E MVN<br>Haab, Mark E MVN<br>Agan, John A MVN<br>Young, Frederick S MVN<br>Palmieri, Michael M MVN<br>Vignes, Julie D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Dykes, Joseph L MVN<br>Rosamano, Marco A MVN<br>Broussard, Darrel M MVN | Errata Sheet and revised Recommendation - Bayou Sorrel |
| PLP-220-000006025 | PLP-220-000006025 | Attorney-Client; Attorney Work Product | 3/2/2004 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-W | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION BAYOU SORREL LOCK, LOUISIANA FEASIBILITY STUDY PWI #081289 |
| PLP-220-000002550 | PLP-220-000002550 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Manguno, Richard J MVN<br>Ventola, Ronald J MVN<br>Bruce Baird<br>Casey Rowe<br>Richard Boe<br>Howard Bush<br>Robert Martinson | FW: FOIA Request from CRCL |
| PLP-220-000006605 | PLP-220-000006605 | Attorney-Client; Attorney Work Product | 10/27/2004 | PDF | WALTZER JOE | WALLACE FREDERICK | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-220-000002725 | PLP-220-000002725 | Deliberative Process | 6/4/2002 | MSG | Purrington, Jackie B MVN | | |
| PLP-220-000006276 | PLP-220-000006276 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / U.S. ARMY | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | NOTICE OF ENDANGERMENT AND INTENT TO FILE SUIT PURSUANT TO THE RESOURCE CONSERVATION AND RECOVERY ACT |
| PLP-220-000002732 | PLP-220-000002732 | Deliberative Process | 3/1/2000 | MSG | Glorioso, Daryl G MVN | Stout, Michael E MVN<br>Russell, Juanita K MVN<br>Lyon, Edwin A MVN<br>Boe, Richard E MVN<br>Dicharry, Gerald J MVN<br>Haab, Mark E MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | IHNC - ACORN v. USACE |
| PLP-220-000006552 | PLP-220-000006552 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | UNITED STATES ARMY CORPS OF ENGINEERS' RESPONSES TO PLAINTIFF'S FIRST REQUEST FOR ADMISSIONS |
| PLP-220-000002759 | PLP-220-000002759 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN | FW: DRAFT AMENDED NOI, SEIS, BCMU, ABFS project |
| PLP-220-000006624 | PLP-220-000006624 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | / FEDERAL REGISTER | N/A | AVAILABILITY OF THE DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE PIKE COUNTY, KY (LEVISA FORK BASIN), SECTION 202 PROJECT |
| PLP-220-000002769 | PLP-220-000002769 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN | FW: Redline, ABFS MU SEIS NOI Amendment |
| PLP-220-000006217 | PLP-220-000006217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT BILLING CODE: 3710-84 |
| PLP-220-000002770 | PLP-220-000002770 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN | FW: Redline, ABFS MU SEIS NOI Amendment |
| PLP-220-000006223 | PLP-220-000006223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT BILLING CODE: 3710-84 |
| PLP-220-000003783 | PLP-220-000003783 | Deliberative Process | 11/29/2005 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN<br>Martinson, Robert J MVN<br>Owen, Gib A MVN | Public Notice for Guardian and other stuff |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000007758 | PLP-220-000007758 | Deliberative Process | XX/XX/XXXX | DOC | SETLIFF LEWIS F / MVN | N/A | PUBLIC NOTICE PROPOSED REPAIR OF LEVEES, FLOODWALLS, WATER CONTROL STRUCTURES, AND PUMP STATIONS DAMAGED BY HURRICANE KATRINA IN THE PARISHES OF ORLEANS, ST. BERNARD, AND PLAQUEMINES, LOUISIANA |
| PLP-220-000007759 | PLP-220-000007759 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PUBLIC NOTICE - PLATE 1 ORLEANS EAST BANK (WEST OF INNER HARBOR NAVIGATION CANAL) LEVEES AND FLOODWALLS |
| PLP-220-000003826 | PLP-220-000003826 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Boe, Richard E MVN | Hartzog, Larry M MVN Wallace, Frederick W MVN | FW: Freedom of Information Act Request |
| PLP-220-000007233 | PLP-220-000007233 | Attorney-Client; Attorney Work Product | 11/23/2005 | PDF | N/A | N/A | BOR. HPEXBB-1 (06-11) LAN N 29 27' 16.7 LONG W 89 40' 13.199"" |
| PLP-220-000007234 | PLP-220-000007234 | Attorney-Client; Attorney Work Product | 10/XX/1991 | PDF | LAG ; WWW ; BGW ; LMP ; RJY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION LEVEE FIRST ENLARGEMENT B/L STA 248+50 TO B/L STA 315+00 HOMEPLACE BORROW PIT PLAQUEMINES PARISH, LA. FILE NO. H-8-30952 DWG. 12 OF 20 |
| PLP-220-000007235 | PLP-220-000007235 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | PDF | DLT ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | RIGHT OF WAY DWG 1 OF 1 |
| PLP-220-000007236 | PLP-220-000007236 | Attorney-Client; Attorney Work Product | 11/14/2005 | PDF | DLT ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | RIGHT OF ENTRY SOLICITATION NO. DACW29-X DWG. 1 OF 1 |
| PLP-220-000007239 | PLP-220-000007239 | Attorney-Client; Attorney Work Product | 11/15/2005 | TXT | N/A | N/A | ZZ 29^27' 16.2 89^40'21.7" BOR. TFGHP-1A (06-09)" |
| PLP-220-000007242 | PLP-220-000007242 | Attorney-Client; Attorney Work Product | 11/15/2005 | TXT | N/A | N/A | ZZ 29^27' 18.0 89^40'19.3" BOR. TFGHP-2A (06-09)" |
| PLP-220-000007243 | PLP-220-000007243 | Attorney-Client; Attorney Work Product | 11/17/2005 | TXT | N/A | N/A | ZZ 29^27' 25.4 89^40'08.6" BOR. TFGHP-3A (06-09)" |
| PLP-220-000007244 | PLP-220-000007244 | Attorney-Client; Attorney Work Product | 11/17/2005 | TXT | N/A | N/A | ZZ 29^27' 20.1 89^40'12.7" BOR. TFGHP-4A (06-09)" |
| PLP-220-000003830 | PLP-220-000003830 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | Smith, Jerry L MVD Bleakley, Albert M COL MVD Setliff, Lewis F COL MVS Kilroy, Maurya MVN Kinsey, Mary V MVN Broussard, Darrel M MVN Sloan, G Rogers MVD Baumy, Walter O MVN Wagner, Kevin G MVN StGermain, James J MVN | PIR Environmental Input |
| PLP-220-000007222 | PLP-220-000007222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| PLP-220-000003841 | PLP-220-000003841 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Imminent threat memo |
| PLP-220-000007069 | PLP-220-000007069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| PLP-220-000003845 | PLP-220-000003845 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Boe, Richard E MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Chalmette Area Plan PIR Env Input |
| PLP-220-000007159 | PLP-220-000007159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| PLP-220-000003850 | PLP-220-000003850 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Boe, Richard E MVN | Loss, David C MVN-Contractor | FW: Imminent threat memo |
| PLP-220-000007221 | PLP-220-000007221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000004258 | PLP-220-000004258 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN | FW: Plaquemines Parish Private Levees |
| PLP-220-000007755 | PLP-220-000007755 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | BOE RICHARD E / MVN | N/A | THE CITRUS LANDS LEVEES OF PLAQUEMINES PARISH |
| PLP-220-000004266 | PLP-220-000004266 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Boe, Richard E MVN | Finnegan, Stephen F MVN Wiggins, Elizabeth MVN Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Gonzales, Howard H SPA Owen, Gib A MVN Naomi, Alfred C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000007268 | PLP-220-000007268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000007269 | PLP-220-000007269 | Attorney-Client; Attorney Work Product | 5/3/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000007270 | PLP-220-000007270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000007271 | PLP-220-000007271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000007272 | PLP-220-000007272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000007273 | PLP-220-000007273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000007274 | PLP-220-000007274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000004952 | PLP-220-000004952 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boe, Richard E MVN | Wiggins, Elizabeth MVN Dickson, Edwin M MVN | RE: Overall Acquisition Strategy (OAS) FY 08 FY 09 FY 10 |
| PLP-220-000008177 | PLP-220-000008177 | Attorney-Client; Attorney Work Product | 8/23/2007 | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY |
| PLP-220-000008589 | PLP-220-000008589 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Brown, Michael T MVN | Northey, Robert D MVN Kilroy, Maurya MVN Boe, Richard E MVN Entwisle, Richard C MVN | FW: Caernarvon EA #392 |
| PLP-220-000013225 | PLP-220-000013225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION CAERNARVON FRESHWATER DIVERSION STRUCTURE CHANGE IN STRUCTURE OPERATION PLAQUEMINES AND ST. BERNARD PARISHES, LOUISIANA EA # 392 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000008676 | PLP-220-000008676 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| PLP-220-000013828 | PLP-220-000013828 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| PLP-220-000008977 | PLP-220-000008977 | Deliberative Process | 9/21/2007 | MSG | Stiles, Sandra E MVN | Boe, Richard E MVN | FW: CIAP Funds Approval |
| PLP-220-000013116 | PLP-220-000013116 | Deliberative Process | 9/18/2007 | PDF | LUTHI RANDALL B / UNITED STATES DOI MINERALS MANAGEMENT SERVICE | VITTER DAVID / UNITED STATES SENATE<br>WOODLEY JOHN P | COASTAL IMPACT ASSISTANCE PROGRAM FUNDS TO PAY THE US ARMY CORPS OF ENGINEERS LOCAL SPONSOR COSTS FOR THE BENEFICIAL USE OF DREDGED MATERIALS |
| PLP-220-000009003 | PLP-220-000009003 | Deliberative Process | 9/11/2007 | MSG | Poindexter, Larry MVN | Watford, Edward R MVN<br>Wittkamp, Carol MVN<br>Hawkins, Gary L MVN<br>Hull, Falcolm E MVN<br>Duplantier, Bobby MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN | Revised SEIS Fact Sheet Plain |
| PLP-220-000012546 | PLP-220-000012546 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL IHNC SEIS |
| PLP-220-000009033 | PLP-220-000009033 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Holliday, T. A.  MVN | Boe, Richard E MVN<br>Northey, Robert D MVN | OC-marked draft of EA362, Hermitage Seepage Control Wells |
| PLP-220-000012985 | PLP-220-000012985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCY LARRY/USACE MVK; BOE RICHARD/USACE MVN; DEMARCAY GARY/USACE MVN; STILES SANDRA E/USACE MVN | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER LEVEES (MRL) HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA |
| PLP-220-000009149 | PLP-220-000009149 | Deliberative Process | 8/1/2007 | MSG | Mickal, Sean P MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN | FW: Part I of LACPR Technical Report for Internal Review |
| PLP-220-000013177 | PLP-220-000013177 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-220-000009604 | PLP-220-000009604 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Kemp, Royce B MVN<br>Kinsey, Mary V MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN | IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-220-000012929 | PLP-220-000012929 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | APPEALS FROM THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000009671 | PLP-220-000009671 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mabry, Reuben C MVN | Boe, Richard E MVN | FW: canal sediments (UNCLASSIFIED) |
| PLP-220-000013717 | PLP-220-000013717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT OF HAZARDOUS SUBSTANCES FOR CIVIL WORKS PROJECTS |
| PLP-220-000009949 | PLP-220-000009949 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN Martinson, Robert J MVN Boe, Richard E MVN Bush, Howard R MVN Owen, Gib A MVN Glorioso, Daryl G MVN | FW: Draft Sides  Pre-Brief HPS IPR Chief & ASA(CW) - 23 Jun 06 |
| PLP-220-000013331 | PLP-220-000013331 | Attorney-Client; Attorney Work Product | 6/23/2006 | PPT | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PRE-BRIEF NEW ORLEANS HURRICANE PROTECTION SYSTEM IPR FOR LTG STROCK AND ASA(CW) |
| PLP-220-000010266 | PLP-220-000010266 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | Bayou Sorrel Lock draft Record of Decision |
| PLP-220-000014450 | PLP-220-000014450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | N/A | RECORD OF DECISION BAYOU SORREL LOCK, LOUISIANA |
| PLP-220-000010413 | PLP-220-000010413 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Poindexter, Larry MVN Merchant, Randall C MVN | FW: 2 Holy Cross - scheduling/questions |
| PLP-220-000015689 | PLP-220-000015689 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| PLP-220-000010433 | PLP-220-000010433 | Deliberative Process | 3/31/2006 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN Bacuta, George C MVN Wiegand, Danny L MVN Mach, Rodney F MVN | FW: Holy Cross - more help for summary judgment brief |
| PLP-220-000014537 | PLP-220-000014537 | Deliberative Process | 3/20/2006 | XLS | N/A | N/A | HOLY CROSS NEIGHBORHOOD ASS'N V. CORPS, NO. 03-370 (E.D. LA.) CERTIFIED INDEX TO ADMINISTRATIVE RECORD FOR THE DECEMBER 18, 1998 RECORD OF DECISION, MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| PLP-220-000014538 | PLP-220-000014538 | Deliberative Process | 3/22/2006 | PDF | IANNUZZI KATHERINE ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| PLP-220-000010460 | PLP-220-000010460 | Deliberative Process | 5/3/2006 | MSG | Bacuta, George C MVN | 'Jessica.O'Donnell@usdoj.gov' Merchant, Randall C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Boe, Richard E MVN Mathies, Linda G MVN | FW: Revised draft summary judgment brief |
| PLP-220-000014513 | PLP-220-000014513 | Deliberative Process | 5/1/2006 | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S |
| PLP-220-000014514 | PLP-220-000014514 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION REPORT |
| PLP-220-000014515 | PLP-220-000014515 | Deliberative Process | 5/1/2006 | PDF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010511 | PLP-220-000010511 | Deliberative Process | 5/27/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor | RE: ABFS Clarified and Revised Estates |
| PLP-220-000015550 | PLP-220-000015550 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-220-000015551 | PLP-220-000015551 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-220-000010513 | PLP-220-000010513 | Deliberative Process | 6/13/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | ABFS Revised Estate 27 May 2005 |
| PLP-220-000015564 | PLP-220-000015564 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-220-000015565 | PLP-220-000015565 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000015566 | PLP-220-000015566 | Deliberative Process | 6/15/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / CEMVN-OC ; FREDERICK DENISE D / CEMVN-RE ; FREDERICK DENISE D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 27 MAY 2005). |
| PLP-220-000010530 | PLP-220-000010530 | Deliberative Process | 5/26/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN Carney, David F MVN | FW: ABFS, Draft Memo requesting approval of Revised Estates (20 May 2005) for Flood Control and Environmental Protection Features |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000015658 | PLP-220-000015658 | Deliberative Process | 5/23/2005 | DOC | LABURE LINDA C ; FREDERICK DENISE D ; CEMVN-RE ; CEMVN-OC | HQUSACE MONTVAI ZOLTAN BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVD-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 MAY 2005). |
| PLP-220-000015659 | PLP-220-000015659 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-220-000015660 | PLP-220-000015660 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT SERVITUDE |
| PLP-220-000010917 | PLP-220-000010917 | Deliberative Process | 10/8/2005 | MSG | Farkas, Stephen G MVS | Jensen, Jeffrey D HQ02 Terrell, Bruce A MVN Accardo, Christopher J MVN Labure, Linda C MVN Nicholas, Cindy A MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Grieshaber, John B MVN Boe, Richard E MVN Manguno, Richard J MVN Hall, Jeffrey D CPT SPL Panhorst, John W SAS Bland, Stephen S MVN Rector, Michael R MVS Hobbs, Steven M MVS Smith, Jerry L MVD | REVISED PIR FOR ST. BERNARD |
| PLP-220-000014677 | PLP-220-000014677 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; MVD ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |
| PLP-220-000010922 | PLP-220-000010922 | Deliberative Process | 10/9/2005 | MSG | Panhorst, John W SAS | Boe, Richard E MVN | The last of the three |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000014659 | PLP-220-000014659 | Deliberative Process | 10/9/2005 | PDF | LOWE MICHAEL | N/A | PROJECT INFORMATION REPORT FOR REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |
| PLP-220-000010927 | PLP-220-000010927 | Deliberative Process | 10/9/2005 | MSG | Panhorst, John W SAS | Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN | Second PIR of the three for review this weekend |
| PLP-220-000014682 | PLP-220-000014682 | Deliberative Process | 10/9/2005 | PDF | LOWE MICHAEL | N/A | PROJECT INFORMATION REPORT FOR REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |
| PLP-220-000010950 | PLP-220-000010950 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Zack, Michael MVN | FW: Latest PIR input |
| PLP-220-000014678 | PLP-220-000014678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| PLP-220-000011018 | PLP-220-000011018 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins<br>Falcolm Hull<br>Gregory Breerwood<br>Marcia Demma<br>Richard Boe<br>Richard Manguno<br>Robert Martinson<br>Thomas Podany<br>Troy Constance | FW: Basis for White House Announcement |
| PLP-220-000015115 | PLP-220-000015115 | Deliberative Process | 3/17/2009 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-220-000011024 | PLP-220-000011024 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-220-000015334 | PLP-220-000015334 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011149 | PLP-220-000011149 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Merchant, Randall C MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |
| PLP-220-000015562 | PLP-220-000015562 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| PLP-220-000015761 | PLP-220-000015761 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| PLP-220-000011150 | PLP-220-000011150 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| PLP-220-000015568 | PLP-220-000015568 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| PLP-220-000011194 | PLP-220-000011194 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN | RE: Burrow pit !7th street t-wall |
| PLP-220-000015348 | PLP-220-000015348 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| PLP-220-000015760 | PLP-220-000015760 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| PLP-220-000011382 | PLP-220-000011382 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Curtis, Randal S MVS | Plaquemines PIR, Environmental Section |
| PLP-220-000015432 | PLP-220-000015432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-220-000011385 | PLP-220-000011385 | Attorney-Client; Attorney Work Product | 10/17/2005 | MSG | Rowe, Casey J MVN | Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Curtis, Randal S MVS<br>Kinsey, Mary V MVN | Plaquemines PIR, updated |
| PLP-220-000015475 | PLP-220-000015475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011463 | PLP-220-000011463 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN | RE: HTRW RE |
| PLP-220-000014211 | PLP-220-000014211 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-220-000011492 | PLP-220-000011492 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN | FW: Plaquemines revised PIR |
| PLP-220-000014243 | PLP-220-000014243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-220-000011527 | PLP-220-000011527 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Rowe, Casey J MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: 0730 Commanders' Conference Call 20060216 |
| PLP-220-000015588 | PLP-220-000015588 | Attorney-Client; Attorney Work Product | 2/16/2006 | DOC | / MVD | N/A | KATRINA MVD 0730 COMMANDERS' BRIEFING |
| PLP-220-000011531 | PLP-220-000011531 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Derrick, Jeff R MVS | Gonski, Mark H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Hingle, Pierre M MVN | RE: 0730 Commanders' Conference Call 20060216 |
| PLP-220-000015656 | PLP-220-000015656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000015657 | PLP-220-000015657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-220-000011570 | PLP-220-000011570 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Bland, Stephen S MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Env input to Orleans East PIR |
| PLP-220-000015700 | PLP-220-000015700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-220-000011599 | PLP-220-000011599 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Rowe, Casey J MVN | Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |
| PLP-220-000015476 | PLP-220-000015476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-220-000011600 | PLP-220-000011600 | Attorney-Client; Attorney Work Product | 10/16/2005 | MSG | Rowe, Casey J MVN | Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |
| PLP-220-000015477 | PLP-220-000015477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-220-000011601 | PLP-220-000011601 | Attorney-Client; Attorney Work Product | 10/16/2005 | MSG | Alvey, Mark S MVS | Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000015482 | PLP-220-000015482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-220-000011602 | PLP-220-000011602 | Attorney-Client; Attorney Work Product | 10/17/2005 | MSG | Alvey, Mark S MVS | Rowe, Casey J MVN<br>Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |
| PLP-220-000015484 | PLP-220-000015484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-220-000011787 | PLP-220-000011787 | Deliberative Process | 5/22/2006 | MSG | Wingate, Mark R MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN | Nonfederal Levees fact sheets |
| PLP-220-000013955 | PLP-220-000013955 | Deliberative Process | 5/20/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) PLAQUEMINES PARISH, LOUISIANA NON-FEDERAL LEVEE EAST BANK |
| PLP-220-000013956 | PLP-220-000013956 | Deliberative Process | 5/21/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) GRAND ISLE, LOUISIANA NON-FEDERAL LEVEE |
| PLP-220-000013957 | PLP-220-000013957 | Deliberative Process | 5/21/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) PLAQUEMINES PARISH, LOUISIANA NON-FEDERAL LEVEE EAST BANK |
| PLP-220-000011793 | PLP-220-000011793 | Deliberative Process | 11/30/2005 | MSG | Martinson, Robert J MVN | Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN | |
| PLP-220-000013876 | PLP-220-000013876 | Deliberative Process | XX/XX/XXXX | DOC | SETLIFF LEWIS F / MVN | N/A | PUBLIC NOTICE PROPOSED REPAIR OF LEVEES, FLOODWALLS, WATER CONTROL STRUCTURES, AND PUMP STATIONS DAMAGED BY HURRICANE KATRINA IN THE PARISHES OF ORLEANS, ST. BERNARD, AND PLAQUEMINES, LOUISIANA |
| PLP-220-000011796 | PLP-220-000011796 | Deliberative Process | 11/30/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: Public Notice for Guardian and other stuff |
| PLP-220-000013895 | PLP-220-000013895 | Deliberative Process | XX/XX/XXXX | DOC | SETLIFF LEWIS F / MVN | N/A | PUBLIC NOTICE PROPOSED REPAIR OF LEVEES, FLOODWALLS, WATER CONTROL STRUCTURES, AND PUMP STATIONS DAMAGED BY HURRICANE KATRINA IN THE PARISHES OF ORLEANS, ST. BERNARD, AND PLAQUEMINES, LOUISIANA |
| PLP-220-000011808 | PLP-220-000011808 | Deliberative Process | 1/4/2006 | MSG | Vigh, David A MVD | Sloan, G Rogers MVD<br>Boe, Richard E MVN | FW: St. Bern Rev 3 Environmental |
| PLP-220-000014056 | PLP-220-000014056 | Deliberative Process | XX/XX/XXXX | DOC | LAKE PONTCHARTRAIN | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| PLP-220-000011814 | PLP-220-000011814 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000014359 | PLP-220-000014359 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | WAGNER HERBERT J / MVN ; BLEAKLEY ALBERT M / MVN ; CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011830 | PLP-220-000011830 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: PIR Environmental Input |
| PLP-220-000014750 | PLP-220-000014750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| PLP-220-000011840 | PLP-220-000011840 | Deliberative Process | 1/5/2006 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | FW: Chalmette Area Plan PIR Env Input |
| PLP-220-000014845 | PLP-220-000014845 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| PLP-220-000011842 | PLP-220-000011842 | Deliberative Process | 1/5/2006 | MSG | Rowe, Casey J MVN | Boe, Richard E MVN | FW: Environmental PIR Section |
| PLP-220-000014867 | PLP-220-000014867 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-220-000011843 | PLP-220-000011843 | Deliberative Process | 1/5/2006 | MSG | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Boe, Richard E MVN | RE: Chalmette Area Plan PIR Env Input |
| PLP-220-000014883 | PLP-220-000014883 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 |
| PLP-220-000014884 | PLP-220-000014884 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / ; WAGENAAR RICHARD P / DOD ; BLEAKLEY ALBERT M / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION TO REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| PLP-220-000011852 | PLP-220-000011852 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Orleans East Bank PIR |
| PLP-220-000014693 | PLP-220-000014693 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | BLEAKLEY ALBERT M / USACE ; WAGNER HERBERT J | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT #01 AMENDED 13 JANUARY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011858 | PLP-220-000011858 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN Boe, Richard E MVN Gilmore, Christophor E MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Kinsey, Mary V MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| PLP-220-000014591 | PLP-220-000014591 | Attorney-Client; Attorney Work Product | 8/29/2005 | JPG | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| PLP-220-000014592 | PLP-220-000014592 | Attorney-Client; Attorney Work Product | 1/5/2006 | JPG | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER | N/A | IMMINENT THREAT OF FLOODING STATISTICALLY SUPPORTED EVALUATION |
| PLP-220-000011863 | PLP-220-000011863 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN Boe, Richard E MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Frederick, Denise D MVN Sloan, G Rogers MVD Barnett, Larry J MVD Vigh, David A MVD Hahn, Emmett MVD Stewart, Mike J MVD | MVD OEB Environmental 1-20-06 |
| PLP-220-000014757 | PLP-220-000014757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | | ENVIRONMENTAL CONCERNS |
| PLP-220-000011874 | PLP-220-000011874 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Diehl, Edwin H MVN Boe, Richard E MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Bilbo, Diane D MVN Labure, Linda C MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-220-000014611 | PLP-220-000014611 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000012054 | PLP-220-000012054 | Attorney-Client; Attorney Work Product | 10/9/2005 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Hall, Jeffrey D CPT SPL<br>Panhorst, John W SAS<br>Rector, Michael R MVS<br>Curtis, Randal S MVS<br>Gilmore, Dennis W MVS<br>Farkas, Stephen G MVS<br>Alvey, Mark S MVS<br>Hobbs, Steven M MVS | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| PLP-220-000013938 | PLP-220-000013938 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| PLP-220-000012055 | PLP-220-000012055 | Attorney-Client; Attorney Work Product | 10/10/2005 | MSG | Kinsey, Mary V MVN | Farkas, Stephen G MVS<br>Hobbs, Steven M MVS<br>Curtis, Randal S MVS<br>Alvey, Mark S MVS<br>Gilmore, Dennis W MVS<br>Rector, Michael R MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN | FW: Katrina Energy Supply Impacts NEPA Emergency Procedures (UNCLASSIFIED) |
| PLP-220-000013996 | PLP-220-000013996 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | / UNITED STATES CODE SERVICE | N/A | TITLE 42 THE PUBLIC HEALTH AND WELFARE CHAPTER 68 DISASTER RELIEF MAJOR DISASTER AND EMERGENCY ASSISTANCE ADMINISTRATION GO TO CODE ARCHIVE DIRECTORY FOR THIS JURISDICTION 42 USCS SECTION 5159 (2005) |
| PLP-220-000012066 | PLP-220-000012066 | Deliberative Process | 10/12/2005 | MSG | Martinson, Robert J MVN | Hartzog, Larry M MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN | RE: NEPA Requirements, TF Guardian |
| PLP-220-000014026 | PLP-220-000014026 | Deliberative Process | 9/6/2005 | DOC | N/A | TOM | SOUNDS LIKE MY DISCUSSION WITH BEN IS NOT URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000012072 | PLP-220-000012072 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Brantley, Christopher G MVN<br>Baird, Bruce H MVN<br>Hartzog, Larry M MVN<br>Behrens, Elizabeth H MVN<br>Martinson, Robert J MVN<br>Wilkinson, Laura L MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| PLP-220-000014053 | PLP-220-000014053 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |
| PLP-220-000012073 | PLP-220-000012073 | Deliberative Process | 10/13/2005 | MSG | Glorioso, Daryl G MVN | Vigh, David A MVD<br>Boe, Richard E MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Smith, Maryetta MVD | RE: Latest PIR input |
| PLP-220-000014055 | PLP-220-000014055 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| PLP-220-000012075 | PLP-220-000012075 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Vigh, David A MVD<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Rowe, Casey J MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rector, Michael R MVS | FW: Latest PIR input |
| PLP-220-000014067 | PLP-220-000014067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| PLP-220-000012131 | PLP-220-000012131 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Elzey, Durund MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| PLP-220-000014036 | PLP-220-000014036 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-220-000012147 | PLP-220-000012147 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN | Fw: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000014236 | PLP-220-000014236 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| PLP-220-000012178 | PLP-220-000012178 | Deliberative Process | 5/8/2006 | MSG | Morehiser, Mervin B MVN | Boe, Richard E MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | Environmental Portion of APIRs |
| PLP-220-000014284 | PLP-220-000014284 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION REPORT (SDR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-220-000014285 | PLP-220-000014285 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-221-000000133 | PLP-221-000000133 | Attorney-Client; Attorney Work Product | 7/31/2000 | MSG | Bland, Stephen S MVN | | FW: wrda 99 |
| PLP-221-000000361 | PLP-221-000000361 | Attorney-Client; Attorney Work Product | 2/1/2000 | DOC | NORTHEY BOB / CEMVN-OC | BURDINE CAROL / CEMVN-PM-E | WESTBANK HURRICANE PROTECTION/ ALGIERS LEVEE |
| PLP-221-000000185 | PLP-221-000000185 | Deliberative Process | 6/14/2000 | MSG | Dicharry, Gerald J MVN | | FW: Draft Policy for Utilities Through Levees and Floodwalls |
| PLP-221-000000435 | PLP-221-000000435 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CRITERIA FOR CROSSINGS OF LEVEES AND FLOODWALLS |
| PLP-221-000000262 | PLP-221-000000262 | Attorney-Client; Attorney Work Product | 4/11/2000 | MSG | Nelson, Mark W MVP | | FW: Cost Share memorandum |
| PLP-221-000000388 | PLP-221-000000388 | Attorney-Client; Attorney Work Product | 3/31/2000 | DOC | COAKLEY STEPHEN ; CERM-F ; CECW-B | / USACE FINANCE CENTER CEFC-ZA | MEMORANDUM FOR USACE FINANCE CENTER ATTN: CEFC-ZA 7800 THIRD AVE., MILLINGTON, TN 38054-5005 CORPS OF ENGINEERS FINANCIAL MANAGEMENT SYSTEM (CEFMS) PROGRAMMING FOR CIVIL WORKS COST SHARED STUDIES AND PROJECTS |
| PLP-221-000000305 | PLP-221-000000305 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Kinsey, Mary V MVN | | RE: wrda 99 |
| PLP-221-000000389 | PLP-221-000000389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | BILL AND REPORT LANGUAGE |
| PLP-221-000000307 | PLP-221-000000307 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Northey, Robert D MVN | | RE: wrda 99 |
| PLP-221-000000397 | PLP-221-000000397 | Attorney-Client; Attorney Work Product | 2/1/2000 | DOC | NORTHEY BOB / CEMVN-OC | BURDINE CAROL / CEMVN-PM-E | WESTBANK HURRICANE PROTECTION/ ALGIERS LEVEE |
| PLP-221-000000599 | PLP-221-000000599 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | | FW: Request for Waivers on the 3rd Supplemental |
| PLP-221-000004325 | PLP-221-000004325 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-221-000004326 | PLP-221-000004326 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000001099 | PLP-221-000001099 | Deliberative Process | 12/13/2005 | MSG | Hardy, Rixby MVN | | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-221-000004805 | PLP-221-000004805 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-221-000004806 | PLP-221-000004806 | Deliberative Process | 12/7/2005 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-221-000001361 | PLP-221-000001361 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Greenup, Rodney D MVN | | FW: POI comments? |
| PLP-221-000004292 | PLP-221-000004292 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P CECW-ZD CECW-PC FILE MONTVAI ZOLTAN / CECW-MVD HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| PLP-221-000004293 | PLP-221-000004293 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| PLP-221-000001430 | PLP-221-000001430 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Terranova, Jake A MVN | | FW: Port of Iberia - Responses to HQs Comments |
| PLP-221-000004207 | PLP-221-000004207 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-221-000001447 | PLP-221-000001447 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Wilson-Prater, Tawanda R MVN | | Port of Iberia - Responses to HQs Comments |
| PLP-221-000005117 | PLP-221-000005117 | Deliberative Process | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-221-000001653 | PLP-221-000001653 | Deliberative Process | 12/12/2002 | MSG | Purrington, Jackie B MVN | | PROPOSED CHANGES TO PARTNERING AGREEMENT |
| PLP-221-000006960 | PLP-221-000006960 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CHANGES TO PARTNERING AGREEMENT |
| PLP-221-000001830 | PLP-221-000001830 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Guillory, Lee A MVN | | RE: TERC contract - IHNC |
| PLP-221-000006905 | PLP-221-000006905 | Attorney-Client; Attorney Work Product | 6/11/2003 | GIF | TROPICAL DEPRESSION CENTER | N/A | TROPICAL DEPRESSION TWO"* |
| PLP-221-000001930 | PLP-221-000001930 | Attorney-Client; Attorney Work Product | 11/12/2003 | MSG | Wagner, Kevin G MVN | | FW: scopes for claiborne rddr |
| PLP-221-000006895 | PLP-221-000006895 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | SCHILLING EMILE F | FOLEY NED BURDINE CAROL S/USACE MVN OM E HAWKINS GARY L/USACE MVN ED SR | MODIFIED SCOPE OF WORK FOR CONTRACT NO. DACW29-02-C-0030, CLAIBORNE AVE. BRIDGE RELOCATION/ALTERATION AT IHNC |
| PLP-221-000006896 | PLP-221-000006896 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | SCHILLING EMILE F; | LEINGANG SALLY DICHARRY GERALD J/ CEMVN-PM-E HAWKINS GARY L/CEMVN-ED-SR | AMENDED SCOPE OF WORK FOR CONTRACT NO. DAC29-OO-R-0215, CLAIBORNE AVE. BRIDGE RELOCATION/ALTERATION AT INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-221-000006897 | PLP-221-000006897 | Attorney-Client; Attorney Work Product | 10/7/2003 | DOC | SCHILLING EMILE F | FOLEY NED BURDINE CAROL/CEMVN-PM-E HAWKINS GARY L/CEMVN-ED-SR | MODIFIED SCOPE OF WORK FOR CONTRACT NO. DACW29-02-C-0030, CLAIBORNE AVE. BRIDGE RELOCATION AT INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-221-000002573 | PLP-221-000002573 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Purrington, Jackie B MVN | | FW: IHNC work this FY or next? |
| PLP-221-000006671 | PLP-221-000006671 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | Frederick, Denise D MVN | | FW: CEMRSOC.xls |
| PLP-221-000007095 | PLP-221-000007095 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |
| PLP-221-000002770 | PLP-221-000002770 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Zack, Michael MVN | | RE: Proposed Vacant Lot Cleanup Grant (IHNC) |
| PLP-221-000006692 | PLP-221-000006692 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | ZACK MICHAEL; KILROY MAURYA | BURDINE CAROL/MVN-PM-E PURRINGTON JACKIE/MVN-PM-E | LEGAL REVIEW OF GRANT AGREEMENT WITH CITY OF NEW ORLEANS SANITATION DEPARTMENT IN ACCORDANCE WITH IHNC COMMUNITY IMPACT MITIGATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003061 | PLP-221-000003061 | Attorney-Client; Attorney Work Product | 4/2/2003 | MSG | NORTHEY ROBERT D | BOE RICHARD E MATHIES LINDA G MARTINSON ROBERT J BURDINE CAROL S PURRINGTON JACKIE B | HOLY CROSS NEIGHBORHOOD ASSN V. USACE |
| PLP-221-000003062 | PLP-221-000003062 | Attorney-Client; Attorney Work Product | 4/2/2003 | MSG | NORTHEY ROBERT D; MATHIES LINDA G | MABRY REUBEN C MACH RODNEY F BURDINE CAROL S PURRINGTON JACKIE B | HOLY CROSS NEIGHBORHOOD ASSN V. USACE |
| PLP-221-000003063 | PLP-221-000003063 | Attorney-Client; Attorney Work Product | 4/2/2003 | MSG | NORTHEY ROBERT D; MATHIES LINDA G | MATHIES LINDA G BURDINE CAROL S PURRINGTON JACKIE B NORTHEY ROBERT D BOE RICHARD E MARTINSON ROBERT J | HOLY CROSS NEIGHBORHOOD ASSN V. USACE |
| PLP-221-000003081 | PLP-221-000003081 | Attorney-Client; Attorney Work Product | 2/13/2003 | MSG | NORTHEY ROBERT D | BURDINE CAROL S PURRINGTON JACKIE B MATHIES LINDA G BOE RICHARD E LOVETRO KEVEN MANGUNO RICHARD J LEBLANC JULIE Z FREDERICK DENISE D PODANY THOMAS J | HOLY CROSS NEIGHBORHOOD ASSN V. U.S.C.O.E. |
| PLP-221-000003094 | PLP-221-000003094 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Bacuta, George C MVN | | RE: Lawsuit interim repsonse meeting |
| PLP-221-000005318 | PLP-221-000005318 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME NICOLE / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA T / U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL & NATURAL RESOURCES DIVISION | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| PLP-221-000003120 | PLP-221-000003120 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | NORTHEY ROBERT D; BACUTA GEORGE C; BOE RICHARD E; BABICH ADAM | BACUTA GEORGE C BOE RICHARD E BURDINE CAROL S MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L ELMER RONALD R STEEVENS JEFFERY A DELOACH PAMELA A PURRINGTON JACKIE MABRY REUBEN C BROOKS ROBERT L NORTHEY ROBERT D FREDERICK DENISE D EISENMENGER JAMESON L ODONNELL JESSICA SORGENTE NATALIA SUTTLES JOHN | HOLY CROSS SETTLEMENT PROPOSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003121 | PLP-221-000003121 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | NORTHEY ROBERT D; BACUTA GEORGE C | BACUTA GEORGE C FREDERICK DENISE D MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A BURDINE CAROL S PURRINGTON JACKIE MABRY REUBEN C BROOKS ROBERT L GUILLORY LEE A SORGENTE NATALIA NORTHEY ROBERT D | HCNA V. USACE |
| PLP-221-000003122 | PLP-221-000003122 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | MATHIES LINDA G; NORTHEY ROBERT D; BACUTA GEORGE C | NORTHEY ROBERT D BACUTA GEORGE C FREDERICK DENISE D MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A BURDINE CAROL S PURRINGTON JACKIE MABRY REUBEN C BROOKS ROBERT L GUILLORY LEE A SORGENTE NATALIA | HCNA V. USACE |
| PLP-221-000003123 | PLP-221-000003123 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | NORTHEY ROBERT D; BACUTA GEORGE C | NORTHEY ROBERT D FREDERICK DENISE D SORGENTE NATALIA MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A BURDINE CAROL S PURRINGTON JACKIE MABRY REUBEN C BROOKS ROBERT L GUILLORY LEE A BACUTA GEORGE C | HCNA V. USACE |
| PLP-221-000003124 | PLP-221-000003124 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | NORTHEY ROBERT D; BACUTA GEORGE C | NORTHEY ROBERT D FREDERICK DENISE D SORGENTE NATALIA MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A BURDINE CAROL S PURRINGTON JACKIE MABRY REUBEN C BROOKS ROBERT L GUILLORY LEE A BACUTA GEORGE C | HCNA V. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003125 | PLP-221-000003125 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | NORTHEY ROBERT D; BACUTA GEORGE C; BOE RICHARD E; BABICH ADAM | BACUTA GEORGE C BOE RICHARD E BURDINE CAROL S MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L ELMER RONALD R STEEVENS JEFFERY A DELOACH PAMELA A PURRINGTON JACKIE MABRY REUBEN C BROOKS ROBERT L NORTHEY ROBERT D FREDERICK DENISE D EISENMENGER JAMESON L ODONNELL JESSICA SORGENTE NATALIA SUTTLES JOHN | HOLY CROSS SETTLEMENT PROPOSAL |
| PLP-221-000003129 | PLP-221-000003129 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | BACUTA GEORGE C; MATHIES LINDA G; NORTHEY ROBERT D | MATHIES LINDA G NORTHEY ROBERT D MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A BURDINE CAROL S PURRINGTON JACKIE MABRY REUBEN C BROOKS ROBERT L GUILLORY LEE A BOE RICHARD E BLAKE ALAN B CAVER WILLIAM W BRITSCH LOUIS D BROUSSARD RICHARD W ALFONSO CHRISTOPHER D THIBODEAUX BURNELL J BACUTA GEORGE C FREDERICK DENISE D SORGENTE NATALIA | HCNA V. USACE |
| PLP-221-000005304 | PLP-221-000005304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-221-000005305 | PLP-221-000005305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-221-000003136 | PLP-221-000003136 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | | FW: Draft SAP for IHNC Lock Replacement Project |
| PLP-221-000005332 | PLP-221-000005332 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-221-000005333 | PLP-221-000005333 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-221-000003137 | PLP-221-000003137 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| PLP-221-000005345 | PLP-221-000005345 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000005346 | PLP-221-000005346 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | | FW: Draft SAP for IHNC Lock Replacement Project |
| PLP-221-000005347 | PLP-221-000005347 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | | FW: Sampling Plan Comments |
| PLP-221-000005348 | PLP-221-000005348 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | | IHNC sampling plan - Interim FWS Response |
| PLP-221-000005349 | PLP-221-000005349 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin | | IHNC SAP comments |
| PLP-221-000005350 | PLP-221-000005350 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| PLP-221-000007043 | PLP-221-000007043 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000007044 | PLP-221-000007044 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-221-000003139 | PLP-221-000003139 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| PLP-221-000005372 | PLP-221-000005372 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | | Draft SAP for IHNC Lock Replacement Project |
| PLP-221-000005373 | PLP-221-000005373 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | | FW: Draft SAP for IHNC Lock Replacement Project |
| PLP-221-000005374 | PLP-221-000005374 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | | RE: Draft SAP for IHNC Lock Replacement Project |
| PLP-221-000007045 | PLP-221-000007045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| PLP-221-000007046 | PLP-221-000007046 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-221-000007047 | PLP-221-000007047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| PLP-221-000007048 | PLP-221-000007048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| PLP-221-000007049 | PLP-221-000007049 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-221-000007050 | PLP-221-000007050 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| PLP-221-000003157 | PLP-221-000003157 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | | RE: Draft Final SAP IHNC Lock Replacement |
| PLP-221-000005414 | PLP-221-000005414 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| PLP-221-000003170 | PLP-221-000003170 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | NORTHEY ROBERT D | MATHIES LINDA G BURDINE CAROL S BACUTA GEORGE C MACH RODNEY F WIEGAND DANNY L BOE RICHARD E STEEVENS JEFFERY A ELMER RONALD R | HCNA V. USACE |
| PLP-221-000003171 | PLP-221-000003171 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Northey, Robert D MVN | | HCNA v. USACE Declaration |
| PLP-221-000005484 | PLP-221-000005484 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | BURDINE CAROL | N/A | DECLARATION OF CAROL BURDINE |
| PLP-221-000003177 | PLP-221-000003177 | Deliberative Process | 11/29/2004 | MSG | Wiegand, Danny L MVN | | RE: Mtg. to finalize response to LPBF letter |
| PLP-221-000005363 | PLP-221-000005363 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000005364 | PLP-221-000005364 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON | LAKE PONTCHARTRAIN BASIN FOUNDATION COMMENTS ON DRAFT PLAN |
| PLP-221-000003188 | PLP-221-000003188 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | | RE: IHNC SAP |
| PLP-221-000005491 | PLP-221-000005491 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| PLP-221-000005492 | PLP-221-000005492 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| PLP-221-000005493 | PLP-221-000005493 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000005494 | PLP-221-000005494 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| PLP-221-000005495 | PLP-221-000005495 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| PLP-221-000005500 | PLP-221-000005500 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| PLP-221-000005501 | PLP-221-000005501 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003199 | PLP-221-000003199 | Deliberative Process | 1/4/2005 | MSG | Bacuta, George C MVN | | FW: IHNC Letter dated 7 Dec 2004 |
| PLP-221-000005667 | PLP-221-000005667 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | | RE: IHNC SAP |
| PLP-221-000007054 | PLP-221-000007054 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| PLP-221-000007055 | PLP-221-000007055 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| PLP-221-000007056 | PLP-221-000007056 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000007057 | PLP-221-000007057 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| PLP-221-000007058 | PLP-221-000007058 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| PLP-221-000007059 | PLP-221-000007059 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| PLP-221-000007060 | PLP-221-000007060 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED ED |
| PLP-221-000003215 | PLP-221-000003215 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Bacuta, George C MVN | | RE: Sampling and Analysis Plan and TERC meeting |
| PLP-221-000005306 | PLP-221-000005306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |
| PLP-221-000005307 | PLP-221-000005307 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | | RE: Geophysical Data |
| PLP-221-000003227 | PLP-221-000003227 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Mathies, Linda G MVN | | Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| PLP-221-000005283 | PLP-221-000005283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK AND SAMPLING HANDLING |
| PLP-221-000003228 | PLP-221-000003228 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Bacuta, George C MVN | | RE: Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| PLP-221-000005286 | PLP-221-000005286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METHODS FOR COLLECTION, STORAGE AND MANIPULATION OF SEDIMENTS FOR CHEMICAL AND TOXICOLOGICAL ANALYSIS |
| PLP-221-000003272 | PLP-221-000003272 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Northey, Robert D MVN | | HCNA v. USACE |
| PLP-221-000006247 | PLP-221-000006247 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | Burdine, Carol S MVN | | Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| PLP-221-000006248 | PLP-221-000006248 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | | RE: Team Tasks for IHNC Dredged Material Evalution |
| PLP-221-000007083 | PLP-221-000007083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| PLP-221-000007084 | PLP-221-000007084 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | Dalmado, Michelle R MVN | | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| PLP-221-000007085 | PLP-221-000007085 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | | SOW correction 24 May 2005 |
| PLP-221-000007099 | PLP-221-000007099 | Attorney-Client; Attorney Work Product | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| PLP-221-000007100 | PLP-221-000007100 | Attorney-Client; Attorney Work Product | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| PLP-221-000007101 | PLP-221-000007101 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003273 | PLP-221-000003273 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | NORTHEY ROBERT D; ODONNELL JESSICA | BURDINE CAROL S MATHIES LINDA G WIEGAND DANNY L MACH RODNEY F STEEVENS JEFFERY A NORTHEY ROBERT D SORGENTE NATALIA | HCNA V. USACE |
| PLP-221-000003308 | PLP-221-000003308 | Deliberative Process | 6/29/2005 | MSG | MACH RODNEY F; JONES ROBERT P; MATHIES LINDA G | BURDINE CAROL S WIEGAND DANNY L MATHIES LINDA G JONES ROBERT P MACH RODNEY F CORBINO JEFFREY M NORTHEY ROBERT D BACUTA GEORGE C STEEVENS JEFFERY A | REVISED DRAFT FINAL SOW FOR DREDGED MATERIAL EVALUATION FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-221-000005892 | PLP-221-000005892 | Deliberative Process | 6/27/2005 | DOC | / NEW ORLEANS DISTRICT, USACE ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | SCOPE OF WORK CHEMICAL TESTING IN SUPPORT OF THE INNER HARBOR NAVIGATIONAL CANAL PROJECT NEW ORLEANS, LOUISIANA JUNE 27, 2005 |
| PLP-221-000005893 | PLP-221-000005893 | Deliberative Process | 6/27/2005 | DOC | / NEW ORLEANS DISTRICT, USACE ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | SCOPE OF WORK CHEMICAL TESTING IN SUPPORT OF THE INNER HARBOR NAVIGATIONAL CANAL PROJECT NEW ORLEANS, LOUISIANA JUNE 27, 2005 |
| PLP-221-000003315 | PLP-221-000003315 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | NORTHEY ROBERT D | MATHIES LINDA G WIEGAND DANNY L MACH RODNEY F BACUTA GEORGE C STEEVENS JEFFERY A BURDINE CAROL S | HCNA V. USACE |