UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

|  |  |  |
|---|---|---|
| PLP-221-000003319 | to | PLP-221-000003319 |
| PLP-221-000003320 | to | PLP-221-000003320 |
| PLP-221-000003321 | to | PLP-221-000003321 |
| PLP-221-000003323 | to | PLP-221-000003323 |
| PLP-221-000003327 | to | PLP-221-000003327 |
| PLP-221-000005815 | to | PLP-221-000005815 |
| PLP-221-000003358 | to | PLP-221-000003358 |
| PLP-221-000003359 | to | PLP-221-000003359 |
| PLP-221-000003360 | to | PLP-221-000003360 |
| PLP-221-000003387 | to | PLP-221-000003387 |
| PLP-221-000003401 | to | PLP-221-000003401 |
| PLP-221-000005524 | to | PLP-221-000005524 |
| PLP-221-000003405 | to | PLP-221-000003405 |

PLP-221-000005553    to    PLP-221-000005553
PLP-221-000003432    to    PLP-221-000003432
PLP-221-000005796    to    PLP-221-000005796
PLP-221-000005797    to    PLP-221-000005797
PLP-221-000005799    to    PLP-221-000005799
PLP-221-000005800    to    PLP-221-000005800
PLP-221-000005801    to    PLP-221-000005801
PLP-221-000005802    to    PLP-221-000005802
PLP-221-000005803    to    PLP-221-000005803
PLP-221-000005804    to    PLP-221-000005804
PLP-221-000005805    to    PLP-221-000005805
PLP-221-000005806    to    PLP-221-000005806
PLP-221-000005807    to    PLP-221-000005807
PLP-221-000005808    to    PLP-221-000005808
PLP-221-000005809    to    PLP-221-000005809
PLP-221-000005810    to    PLP-221-000005810
PLP-221-000005811    to    PLP-221-000005811
PLP-221-000005812    to    PLP-221-000005812
PLP-221-000005813    to    PLP-221-000005813
PLP-221-000003441    to    PLP-221-000003441
PLP-221-000003478    to    PLP-221-000003478
PLP-221-000005830    to    PLP-221-000005830
PLP-221-000007169    to    PLP-221-000007169
PLP-221-000032170    to    PLP-221-000032170
PLP-221-000032171    to    PLP-221-000032171
PLP-221-000007170    to    PLP-221-000007170
PLP-221-000032190    to    PLP-221-000032190
PLP-221-000032191    to    PLP-221-000032191
PLP-221-000007352    to    PLP-221-000007352
PLP-221-000031678    to    PLP-221-000031678
PLP-221-000007382    to    PLP-221-000007382
PLP-221-000032004    to    PLP-221-000032004
PLP-221-000032005    to    PLP-221-000032005
PLP-221-000032006    to    PLP-221-000032006
PLP-221-000007386    to    PLP-221-000007386
PLP-221-000031831    to    PLP-221-000031831
PLP-221-000007542    to    PLP-221-000007542
PLP-221-000030889    to    PLP-221-000030889
PLP-221-000007676    to    PLP-221-000007676
PLP-221-000031753    to    PLP-221-000031753
PLP-221-000007728    to    PLP-221-000007728
PLP-221-000031910    to    PLP-221-000031910
PLP-221-000007777    to    PLP-221-000007777
PLP-221-000032362    to    PLP-221-000032362

2

| | | |
|---|---|---|
| PLP-221-000008004 | to | PLP-221-000008004 |
| PLP-221-000032188 | to | PLP-221-000032188 |
| PLP-221-000008369 | to | PLP-221-000008369 |
| PLP-221-000031752 | to | PLP-221-000031752 |
| PLP-221-000008400 | to | PLP-221-000008400 |
| PLP-221-000030767 | to | PLP-221-000030767 |
| PLP-221-000009139 | to | PLP-221-000009139 |
| PLP-221-000031279 | to | PLP-221-000031279 |
| PLP-221-000044676 | to | PLP-221-000044676 |
| PLP-221-000009265 | to | PLP-221-000009265 |
| PLP-221-000033006 | to | PLP-221-000033006 |
| PLP-221-000009266 | to | PLP-221-000009266 |
| PLP-221-000033018 | to | PLP-221-000033018 |
| PLP-221-000009267 | to | PLP-221-000009267 |
| PLP-221-000033022 | to | PLP-221-000033022 |
| PLP-221-000009290 | to | PLP-221-000009290 |
| PLP-221-000032277 | to | PLP-221-000032277 |
| PLP-221-000009349 | to | PLP-221-000009349 |
| PLP-221-000031473 | to | PLP-221-000031473 |
| PLP-221-000009515 | to | PLP-221-000009515 |
| PLP-221-000032593 | to | PLP-221-000032593 |
| PLP-221-000009577 | to | PLP-221-000009577 |
| PLP-221-000031251 | to | PLP-221-000031251 |
| PLP-221-000009908 | to | PLP-221-000009908 |
| PLP-221-000032931 | to | PLP-221-000032931 |
| PLP-221-000032932 | to | PLP-221-000032932 |
| PLP-221-000032933 | to | PLP-221-000032933 |
| PLP-221-000032934 | to | PLP-221-000032934 |
| PLP-221-000032935 | to | PLP-221-000032935 |
| PLP-221-000032936 | to | PLP-221-000032936 |
| PLP-221-000032937 | to | PLP-221-000032937 |
| PLP-221-000032938 | to | PLP-221-000032938 |
| PLP-221-000010463 | to | PLP-221-000010463 |
| PLP-221-000036285 | to | PLP-221-000036285 |
| PLP-221-000010580 | to | PLP-221-000010580 |
| PLP-221-000010598 | to | PLP-221-000010598 |
| PLP-221-000035439 | to | PLP-221-000035439 |
| PLP-221-000010714 | to | PLP-221-000010714 |
| PLP-221-000034215 | to | PLP-221-000034215 |
| PLP-221-000044758 | to | PLP-221-000044758 |
| PLP-221-000010736 | to | PLP-221-000010736 |
| PLP-221-000034286 | to | PLP-221-000034286 |
| PLP-221-000034287 | to | PLP-221-000034287 |
| PLP-221-000044757 | to | PLP-221-000044757 |

3

| | | |
|---|---|---|
| PLP-221-000010750 | to | PLP-221-000010750 |
| PLP-221-000034360 | to | PLP-221-000034360 |
| PLP-221-000034361 | to | PLP-221-000034361 |
| PLP-221-000034362 | to | PLP-221-000034362 |
| PLP-221-000044760 | to | PLP-221-000044760 |
| PLP-221-000011445 | to | PLP-221-000011445 |
| PLP-221-000011594 | to | PLP-221-000011594 |
| PLP-221-000033324 | to | PLP-221-000033324 |
| PLP-221-000033325 | to | PLP-221-000033325 |
| PLP-221-000033326 | to | PLP-221-000033326 |
| PLP-221-000011718 | to | PLP-221-000011718 |
| PLP-221-000036286 | to | PLP-221-000036286 |
| PLP-221-000011720 | to | PLP-221-000011720 |
| PLP-221-000036387 | to | PLP-221-000036387 |
| PLP-221-000011722 | to | PLP-221-000011722 |
| PLP-221-000035251 | to | PLP-221-000035251 |
| PLP-221-000035252 | to | PLP-221-000035252 |
| PLP-221-000011838 | to | PLP-221-000011838 |
| PLP-221-000011876 | to | PLP-221-000011876 |
| PLP-221-000035406 | to | PLP-221-000035406 |
| PLP-221-000011878 | to | PLP-221-000011878 |
| PLP-221-000035422 | to | PLP-221-000035422 |
| PLP-221-000011893 | to | PLP-221-000011893 |
| PLP-221-000012059 | to | PLP-221-000012059 |
| PLP-221-000012346 | to | PLP-221-000012346 |
| PLP-221-000033792 | to | PLP-221-000033792 |
| PLP-221-000033793 | to | PLP-221-000033793 |
| PLP-221-000012694 | to | PLP-221-000012694 |
| PLP-221-000034982 | to | PLP-221-000034982 |
| PLP-221-000012695 | to | PLP-221-000012695 |
| PLP-221-000035199 | to | PLP-221-000035199 |
| PLP-221-000013369 | to | PLP-221-000013369 |
| PLP-221-000033228 | to | PLP-221-000033228 |
| PLP-221-000033229 | to | PLP-221-000033229 |
| PLP-221-000044721 | to | PLP-221-000044721 |
| PLP-221-000044722 | to | PLP-221-000044722 |
| PLP-221-000013376 | to | PLP-221-000013376 |
| PLP-221-000033512 | to | PLP-221-000033512 |
| PLP-221-000033513 | to | PLP-221-000033513 |
| PLP-221-000044732 | to | PLP-221-000044732 |
| PLP-221-000044733 | to | PLP-221-000044733 |
| PLP-221-000013406 | to | PLP-221-000013406 |
| PLP-221-000033729 | to | PLP-221-000033729 |
| PLP-221-000013425 | to | PLP-221-000013425 |

PLP-221-000033380 to PLP-221-000033380
PLP-221-000013447 to PLP-221-000013447
PLP-221-000033791 to PLP-221-000033791
PLP-221-000044753 to PLP-221-000044753
PLP-221-000013876 to PLP-221-000013876
PLP-221-000035883 to PLP-221-000035883
PLP-221-000035884 to PLP-221-000035884
PLP-221-000013906 to PLP-221-000013906
PLP-221-000033537 to PLP-221-000033537
PLP-221-000033538 to PLP-221-000033538
PLP-221-000013920 to PLP-221-000013920
PLP-221-000033799 to PLP-221-000033799
PLP-221-000013934 to PLP-221-000013934
PLP-221-000034587 to PLP-221-000034587
PLP-221-000034588 to PLP-221-000034588
PLP-221-000034589 to PLP-221-000034589
PLP-221-000014315 to PLP-221-000014315
PLP-221-000033464 to PLP-221-000033464
PLP-221-000014838 to PLP-221-000014838
PLP-221-000033478 to PLP-221-000033478
PLP-221-000014964 to PLP-221-000014964
PLP-221-000033477 to PLP-221-000033477
PLP-221-000015680 to PLP-221-000015680
PLP-221-000035681 to PLP-221-000035681
PLP-221-000016595 to PLP-221-000016595
PLP-221-000016612 to PLP-221-000016612
PLP-221-000039126 to PLP-221-000039126
PLP-221-000016649 to PLP-221-000016649
PLP-221-000038545 to PLP-221-000038545
PLP-221-000016650 to PLP-221-000016650
PLP-221-000038552 to PLP-221-000038552
PLP-221-000016651 to PLP-221-000016651
PLP-221-000038567 to PLP-221-000038567
PLP-221-000016654 to PLP-221-000016654
PLP-221-000038590 to PLP-221-000038590
PLP-221-000016912 to PLP-221-000016912
PLP-221-000039436 to PLP-221-000039436
PLP-221-000039437 to PLP-221-000039437
PLP-221-000039438 to PLP-221-000039438
PLP-221-000016933 to PLP-221-000016933
PLP-221-000039434 to PLP-221-000039434
PLP-221-000016993 to PLP-221-000016993
PLP-221-000039621 to PLP-221-000039621
PLP-221-000039622 to PLP-221-000039622

| | | |
|---|---|---|
| PLP-221-000017071 | to | PLP-221-000017071 |
| PLP-221-000039298 | to | PLP-221-000039298 |
| PLP-221-000017072 | to | PLP-221-000017072 |
| PLP-221-000039335 | to | PLP-221-000039335 |
| PLP-221-000017153 | to | PLP-221-000017153 |
| PLP-221-000039688 | to | PLP-221-000039688 |
| PLP-221-000017291 | to | PLP-221-000017291 |
| PLP-221-000039400 | to | PLP-221-000039400 |
| PLP-221-000017304 | to | PLP-221-000017304 |
| PLP-221-000039101 | to | PLP-221-000039101 |
| PLP-221-000017344 | to | PLP-221-000017344 |
| PLP-221-000039517 | to | PLP-221-000039517 |
| PLP-221-000017348 | to | PLP-221-000017348 |
| PLP-221-000038785 | to | PLP-221-000038785 |
| PLP-221-000017349 | to | PLP-221-000017349 |
| PLP-221-000038800 | to | PLP-221-000038800 |
| PLP-221-000017359 | to | PLP-221-000017359 |
| PLP-221-000017617 | to | PLP-221-000017617 |
| PLP-221-000039513 | to | PLP-221-000039513 |
| PLP-221-000039514 | to | PLP-221-000039514 |
| PLP-221-000017622 | to | PLP-221-000017622 |
| PLP-221-000039691 | to | PLP-221-000039691 |
| PLP-221-000039692 | to | PLP-221-000039692 |
| PLP-221-000017662 | to | PLP-221-000017662 |
| PLP-221-000041570 | to | PLP-221-000041570 |
| PLP-221-000017685 | to | PLP-221-000017685 |
| PLP-221-000039150 | to | PLP-221-000039150 |
| PLP-221-000017691 | to | PLP-221-000017691 |
| PLP-221-000039039 | to | PLP-221-000039039 |
| PLP-221-000039040 | to | PLP-221-000039040 |
| PLP-221-000017822 | to | PLP-221-000017822 |
| PLP-221-000040110 | to | PLP-221-000040110 |
| PLP-221-000017828 | to | PLP-221-000017828 |
| PLP-221-000039278 | to | PLP-221-000039278 |
| PLP-221-000017997 | to | PLP-221-000017997 |
| PLP-221-000037449 | to | PLP-221-000037449 |
| PLP-221-000018342 | to | PLP-221-000018342 |
| PLP-221-000037710 | to | PLP-221-000037710 |
| PLP-221-000037711 | to | PLP-221-000037711 |
| PLP-221-000037712 | to | PLP-221-000037712 |
| PLP-221-000037713 | to | PLP-221-000037713 |
| PLP-221-000037714 | to | PLP-221-000037714 |
| PLP-221-000037715 | to | PLP-221-000037715 |
| PLP-221-000037716 | to | PLP-221-000037716 |

| | | |
|---|---|---|
| PLP-221-000018363 | to | PLP-221-000018363 |
| PLP-221-000037444 | to | PLP-221-000037444 |
| PLP-221-000037445 | to | PLP-221-000037445 |
| PLP-221-000037446 | to | PLP-221-000037446 |
| PLP-221-000037447 | to | PLP-221-000037447 |
| PLP-221-000018477 | to | PLP-221-000018477 |
| PLP-221-000036592 | to | PLP-221-000036592 |
| PLP-221-000018480 | to | PLP-221-000018480 |
| PLP-221-000036596 | to | PLP-221-000036596 |
| PLP-221-000018578 | to | PLP-221-000018578 |
| PLP-221-000037227 | to | PLP-221-000037227 |
| PLP-221-000037228 | to | PLP-221-000037228 |
| PLP-221-000018591 | to | PLP-221-000018591 |
| PLP-221-000037041 | to | PLP-221-000037041 |
| PLP-221-000018593 | to | PLP-221-000018593 |
| PLP-221-000037158 | to | PLP-221-000037158 |
| PLP-221-000018596 | to | PLP-221-000018596 |
| PLP-221-000037300 | to | PLP-221-000037300 |
| PLP-221-000018655 | to | PLP-221-000018655 |
| PLP-221-000038009 | to | PLP-221-000038009 |
| PLP-221-000018656 | to | PLP-221-000018656 |
| PLP-221-000038057 | to | PLP-221-000038057 |
| PLP-221-000018716 | to | PLP-221-000018716 |
| PLP-221-000038277 | to | PLP-221-000038277 |
| PLP-221-000038278 | to | PLP-221-000038278 |
| PLP-221-000018717 | to | PLP-221-000018717 |
| PLP-221-000038189 | to | PLP-221-000038189 |
| PLP-221-000038190 | to | PLP-221-000038190 |
| PLP-221-000018721 | to | PLP-221-000018721 |
| PLP-221-000039671 | to | PLP-221-000039671 |
| PLP-221-000039672 | to | PLP-221-000039672 |
| PLP-221-000018725 | to | PLP-221-000018725 |
| PLP-221-000039835 | to | PLP-221-000039835 |
| PLP-221-000039836 | to | PLP-221-000039836 |
| PLP-221-000039837 | to | PLP-221-000039837 |
| PLP-221-000039844 | to | PLP-221-000039844 |
| PLP-221-000039845 | to | PLP-221-000039845 |
| PLP-221-000039846 | to | PLP-221-000039846 |
| PLP-221-000039847 | to | PLP-221-000039847 |
| PLP-221-000039848 | to | PLP-221-000039848 |
| PLP-221-000039849 | to | PLP-221-000039849 |
| PLP-221-000039850 | to | PLP-221-000039850 |
| PLP-221-000039851 | to | PLP-221-000039851 |
| PLP-221-000039852 | to | PLP-221-000039852 |

PLP-221-000039853    to    PLP-221-000039853
PLP-221-000018730    to    PLP-221-000018730
PLP-221-000039828    to    PLP-221-000039828
PLP-221-000039829    to    PLP-221-000039829
PLP-221-000039830    to    PLP-221-000039830
PLP-221-000039831    to    PLP-221-000039831
PLP-221-000039832    to    PLP-221-000039832
PLP-221-000039833    to    PLP-221-000039833
PLP-221-000039834    to    PLP-221-000039834
PLP-221-000039838    to    PLP-221-000039838
PLP-221-000039839    to    PLP-221-000039839
PLP-221-000039840    to    PLP-221-000039840
PLP-221-000039841    to    PLP-221-000039841
PLP-221-000039842    to    PLP-221-000039842
PLP-221-000039843    to    PLP-221-000039843
PLP-221-000018959    to    PLP-221-000018959
PLP-221-000037909    to    PLP-221-000037909
PLP-221-000018961    to    PLP-221-000018961
PLP-221-000037921    to    PLP-221-000037921
PLP-221-000018975    to    PLP-221-000018975
PLP-221-000037777    to    PLP-221-000037777
PLP-221-000018978    to    PLP-221-000018978
PLP-221-000037609    to    PLP-221-000037609
PLP-221-000019131    to    PLP-221-000019131
PLP-221-000037865    to    PLP-221-000037865
PLP-221-000037866    to    PLP-221-000037866
PLP-221-000019311    to    PLP-221-000019311
PLP-221-000037471    to    PLP-221-000037471
PLP-221-000037472    to    PLP-221-000037472
PLP-221-000037473    to    PLP-221-000037473
PLP-221-000037474    to    PLP-221-000037474
PLP-221-000037475    to    PLP-221-000037475
PLP-221-000037476    to    PLP-221-000037476
PLP-221-000037477    to    PLP-221-000037477
PLP-221-000037478    to    PLP-221-000037478
PLP-221-000037479    to    PLP-221-000037479
PLP-221-000037480    to    PLP-221-000037480
PLP-221-000037481    to    PLP-221-000037481
PLP-221-000037482    to    PLP-221-000037482
PLP-221-000037483    to    PLP-221-000037483
PLP-221-000019316    to    PLP-221-000019316
PLP-221-000037316    to    PLP-221-000037316
PLP-221-000037317    to    PLP-221-000037317
PLP-221-000037318    to    PLP-221-000037318

| | | |
|---|---|---|
| PLP-221-000037319 | to | PLP-221-000037319 |
| PLP-221-000037320 | to | PLP-221-000037320 |
| PLP-221-000037321 | to | PLP-221-000037321 |
| PLP-221-000037322 | to | PLP-221-000037322 |
| PLP-221-000037323 | to | PLP-221-000037323 |
| PLP-221-000037324 | to | PLP-221-000037324 |
| PLP-221-000037326 | to | PLP-221-000037326 |
| PLP-221-000037328 | to | PLP-221-000037328 |
| PLP-221-000037329 | to | PLP-221-000037329 |
| PLP-221-000037330 | to | PLP-221-000037330 |
| PLP-221-000019329 | to | PLP-221-000019329 |
| PLP-221-000037396 | to | PLP-221-000037396 |
| PLP-221-000019340 | to | PLP-221-000019340 |
| PLP-221-000037978 | to | PLP-221-000037978 |
| PLP-221-000037979 | to | PLP-221-000037979 |
| PLP-221-000019874 | to | PLP-221-000019874 |
| PLP-221-000037840 | to | PLP-221-000037840 |
| PLP-221-000019887 | to | PLP-221-000019887 |
| PLP-221-000038407 | to | PLP-221-000038407 |
| PLP-221-000038408 | to | PLP-221-000038408 |
| PLP-221-000019923 | to | PLP-221-000019923 |
| PLP-221-000037262 | to | PLP-221-000037262 |
| PLP-221-000037263 | to | PLP-221-000037263 |
| PLP-221-000020003 | to | PLP-221-000020003 |
| PLP-221-000038203 | to | PLP-221-000038203 |
| PLP-221-000038204 | to | PLP-221-000038204 |
| PLP-221-000038205 | to | PLP-221-000038205 |
| PLP-221-000038206 | to | PLP-221-000038206 |
| PLP-221-000038207 | to | PLP-221-000038207 |
| PLP-221-000038208 | to | PLP-221-000038208 |
| PLP-221-000038210 | to | PLP-221-000038210 |
| PLP-221-000038212 | to | PLP-221-000038212 |
| PLP-221-000038213 | to | PLP-221-000038213 |
| PLP-221-000038214 | to | PLP-221-000038214 |
| PLP-221-000038215 | to | PLP-221-000038215 |
| PLP-221-000038218 | to | PLP-221-000038218 |
| PLP-221-000038219 | to | PLP-221-000038219 |
| PLP-221-000038220 | to | PLP-221-000038220 |
| PLP-221-000038221 | to | PLP-221-000038221 |
| PLP-221-000038222 | to | PLP-221-000038222 |
| PLP-221-000038223 | to | PLP-221-000038223 |
| PLP-221-000020013 | to | PLP-221-000020013 |
| PLP-221-000037451 | to | PLP-221-000037451 |
| PLP-221-000037452 | to | PLP-221-000037452 |

| | | |
|---|---|---|
| PLP-221-000037453 | to | PLP-221-000037453 |
| PLP-221-000037454 | to | PLP-221-000037454 |
| PLP-221-000037455 | to | PLP-221-000037455 |
| PLP-221-000037456 | to | PLP-221-000037456 |
| PLP-221-000037457 | to | PLP-221-000037457 |
| PLP-221-000037458 | to | PLP-221-000037458 |
| PLP-221-000037459 | to | PLP-221-000037459 |
| PLP-221-000037460 | to | PLP-221-000037460 |
| PLP-221-000037461 | to | PLP-221-000037461 |
| PLP-221-000037462 | to | PLP-221-000037462 |
| PLP-221-000037463 | to | PLP-221-000037463 |
| PLP-221-000037464 | to | PLP-221-000037464 |
| PLP-221-000037465 | to | PLP-221-000037465 |
| PLP-221-000037466 | to | PLP-221-000037466 |
| PLP-221-000037468 | to | PLP-221-000037468 |
| PLP-221-000020142 | to | PLP-221-000020142 |
| PLP-221-000038887 | to | PLP-221-000038887 |
| PLP-221-000020148 | to | PLP-221-000020148 |
| PLP-221-000038961 | to | PLP-221-000038961 |
| PLP-221-000038962 | to | PLP-221-000038962 |
| PLP-221-000044907 | to | PLP-221-000044907 |
| PLP-221-000044908 | to | PLP-221-000044908 |
| PLP-221-000044909 | to | PLP-221-000044909 |
| PLP-221-000044910 | to | PLP-221-000044910 |
| PLP-221-000044911 | to | PLP-221-000044911 |
| PLP-221-000044912 | to | PLP-221-000044912 |
| PLP-221-000045106 | to | PLP-221-000045106 |
| PLP-221-000020173 | to | PLP-221-000020173 |
| PLP-221-000039216 | to | PLP-221-000039216 |
| PLP-221-000020205 | to | PLP-221-000020205 |
| PLP-221-000038767 | to | PLP-221-000038767 |
| PLP-221-000038768 | to | PLP-221-000038768 |
| PLP-221-000044899 | to | PLP-221-000044899 |
| PLP-221-000044900 | to | PLP-221-000044900 |
| PLP-221-000044901 | to | PLP-221-000044901 |
| PLP-221-000044902 | to | PLP-221-000044902 |
| PLP-221-000044903 | to | PLP-221-000044903 |
| PLP-221-000044904 | to | PLP-221-000044904 |
| PLP-221-000045098 | to | PLP-221-000045098 |
| PLP-221-000020226 | to | PLP-221-000020226 |
| PLP-221-000038539 | to | PLP-221-000038539 |
| PLP-221-000020284 | to | PLP-221-000020284 |
| PLP-221-000038195 | to | PLP-221-000038195 |
| PLP-221-000020314 | to | PLP-221-000020314 |

| | | |
|---|---|---|
| PLP-221-000036811 | to | PLP-221-000036811 |
| PLP-221-000036812 | to | PLP-221-000036812 |
| PLP-221-000020459 | to | PLP-221-000020459 |
| PLP-221-000037557 | to | PLP-221-000037557 |
| PLP-221-000021106 | to | PLP-221-000021106 |
| PLP-221-000037813 | to | PLP-221-000037813 |
| PLP-221-000037814 | to | PLP-221-000037814 |
| PLP-221-000044835 | to | PLP-221-000044835 |
| PLP-221-000044836 | to | PLP-221-000044836 |
| PLP-221-000044837 | to | PLP-221-000044837 |
| PLP-221-000044838 | to | PLP-221-000044838 |
| PLP-221-000044839 | to | PLP-221-000044839 |
| PLP-221-000044840 | to | PLP-221-000044840 |
| PLP-221-000045097 | to | PLP-221-000045097 |
| PLP-221-000021177 | to | PLP-221-000021177 |
| PLP-221-000038339 | to | PLP-221-000038339 |
| PLP-221-000021507 | to | PLP-221-000021507 |
| PLP-221-000042487 | to | PLP-221-000042487 |
| PLP-221-000021549 | to | PLP-221-000021549 |
| PLP-221-000042129 | to | PLP-221-000042129 |
| PLP-221-000021610 | to | PLP-221-000021610 |
| PLP-221-000021743 | to | PLP-221-000021743 |
| PLP-221-000021766 | to | PLP-221-000021766 |
| PLP-221-000022211 | to | PLP-221-000022211 |
| PLP-221-000042249 | to | PLP-221-000042249 |
| PLP-221-000042250 | to | PLP-221-000042250 |
| PLP-221-000022281 | to | PLP-221-000022281 |
| PLP-221-000043910 | to | PLP-221-000043910 |
| PLP-221-000043911 | to | PLP-221-000043911 |
| PLP-221-000022314 | to | PLP-221-000022314 |
| PLP-221-000043640 | to | PLP-221-000043640 |
| PLP-221-000022567 | to | PLP-221-000022567 |
| PLP-221-000040071 | to | PLP-221-000040071 |
| PLP-221-000022723 | to | PLP-221-000022723 |
| PLP-221-000043044 | to | PLP-221-000043044 |
| PLP-221-000022961 | to | PLP-221-000022961 |
| PLP-221-000023419 | to | PLP-221-000023419 |
| PLP-221-000043568 | to | PLP-221-000043568 |
| PLP-221-000043569 | to | PLP-221-000043569 |
| PLP-221-000023450 | to | PLP-221-000023450 |
| PLP-221-000043439 | to | PLP-221-000043439 |
| PLP-221-000043440 | to | PLP-221-000043440 |
| PLP-221-000043441 | to | PLP-221-000043441 |
| PLP-221-000043442 | to | PLP-221-000043442 |

| | | |
|---|---|---|
| PLP-221-000043443 | to | PLP-221-000043443 |
| PLP-221-000043445 | to | PLP-221-000043445 |
| PLP-221-000043446 | to | PLP-221-000043446 |
| PLP-221-000043447 | to | PLP-221-000043447 |
| PLP-221-000043448 | to | PLP-221-000043448 |
| PLP-221-000043449 | to | PLP-221-000043449 |
| PLP-221-000043451 | to | PLP-221-000043451 |
| PLP-221-000043453 | to | PLP-221-000043453 |
| PLP-221-000043454 | to | PLP-221-000043454 |
| PLP-221-000023456 | to | PLP-221-000023456 |
| PLP-221-000043287 | to | PLP-221-000043287 |
| PLP-221-000043288 | to | PLP-221-000043288 |
| PLP-221-000043289 | to | PLP-221-000043289 |
| PLP-221-000043290 | to | PLP-221-000043290 |
| PLP-221-000043291 | to | PLP-221-000043291 |
| PLP-221-000043292 | to | PLP-221-000043292 |
| PLP-221-000043293 | to | PLP-221-000043293 |
| PLP-221-000043295 | to | PLP-221-000043295 |
| PLP-221-000043296 | to | PLP-221-000043296 |
| PLP-221-000043297 | to | PLP-221-000043297 |
| PLP-221-000043298 | to | PLP-221-000043298 |
| PLP-221-000043299 | to | PLP-221-000043299 |
| PLP-221-000023554 | to | PLP-221-000023554 |
| PLP-221-000042251 | to | PLP-221-000042251 |
| PLP-221-000042252 | to | PLP-221-000042252 |
| PLP-221-000023568 | to | PLP-221-000023568 |
| PLP-221-000043308 | to | PLP-221-000043308 |
| PLP-221-000023573 | to | PLP-221-000023573 |
| PLP-221-000043328 | to | PLP-221-000043328 |
| PLP-221-000043329 | to | PLP-221-000043329 |
| PLP-221-000023581 | to | PLP-221-000023581 |
| PLP-221-000043315 | to | PLP-221-000043315 |
| PLP-221-000023662 | to | PLP-221-000023662 |
| PLP-221-000023665 | to | PLP-221-000023665 |
| PLP-221-000023788 | to | PLP-221-000023788 |
| PLP-221-000023813 | to | PLP-221-000023813 |
| PLP-221-000043164 | to | PLP-221-000043164 |
| PLP-221-000043165 | to | PLP-221-000043165 |
| PLP-221-000043166 | to | PLP-221-000043166 |
| PLP-221-000043167 | to | PLP-221-000043167 |
| PLP-221-000043168 | to | PLP-221-000043168 |
| PLP-221-000043169 | to | PLP-221-000043169 |
| PLP-221-000024490 | to | PLP-221-000024490 |
| PLP-221-000044377 | to | PLP-221-000044377 |

| | | |
|---|---|---|
| PLP-221-000024497 | to | PLP-221-000024497 |
| PLP-221-000042489 | to | PLP-221-000042489 |
| PLP-221-000045018 | to | PLP-221-000045018 |
| PLP-221-000025073 | to | PLP-221-000025073 |
| PLP-221-000025169 | to | PLP-221-000025169 |
| PLP-221-000043927 | to | PLP-221-000043927 |
| PLP-221-000025298 | to | PLP-221-000025298 |
| PLP-221-000044106 | to | PLP-221-000044106 |
| PLP-221-000025668 | to | PLP-221-000025668 |
| PLP-221-000025855 | to | PLP-221-000025855 |
| PLP-221-000044197 | to | PLP-221-000044197 |
| PLP-221-000025994 | to | PLP-221-000025994 |
| PLP-221-000026093 | to | PLP-221-000026093 |
| PLP-221-000042603 | to | PLP-221-000042603 |
| PLP-221-000042604 | to | PLP-221-000042604 |
| PLP-221-000042605 | to | PLP-221-000042605 |
| PLP-221-000045022 | to | PLP-221-000045022 |
| PLP-221-000045023 | to | PLP-221-000045023 |
| PLP-221-000045024 | to | PLP-221-000045024 |
| PLP-221-000026127 | to | PLP-221-000026127 |
| PLP-221-000041892 | to | PLP-221-000041892 |
| PLP-221-000026366 | to | PLP-221-000026366 |
| PLP-221-000041977 | to | PLP-221-000041977 |
| PLP-221-000026377 | to | PLP-221-000026377 |
| PLP-221-000041611 | to | PLP-221-000041611 |
| PLP-221-000026439 | to | PLP-221-000026439 |
| PLP-221-000041752 | to | PLP-221-000041752 |
| PLP-221-000041753 | to | PLP-221-000041753 |
| PLP-221-000026443 | to | PLP-221-000026443 |
| PLP-221-000041836 | to | PLP-221-000041836 |
| PLP-221-000026776 | to | PLP-221-000026776 |
| PLP-221-000042010 | to | PLP-221-000042010 |
| PLP-221-000042011 | to | PLP-221-000042011 |
| PLP-221-000026962 | to | PLP-221-000026962 |
| PLP-221-000026966 | to | PLP-221-000026966 |
| PLP-221-000027105 | to | PLP-221-000027105 |
| PLP-221-000041855 | to | PLP-221-000041855 |
| PLP-221-000027134 | to | PLP-221-000027134 |
| PLP-221-000027579 | to | PLP-221-000027579 |
| PLP-221-000041886 | to | PLP-221-000041886 |
| PLP-221-000041887 | to | PLP-221-000041887 |
| PLP-221-000041888 | to | PLP-221-000041888 |
| PLP-221-000041889 | to | PLP-221-000041889 |
| PLP-221-000041890 | to | PLP-221-000041890 |

| | | |
|---|---|---|
| PLP-221-000027719 | to | PLP-221-000027719 |
| PLP-221-000028260 | to | PLP-221-000028260 |
| PLP-221-000028272 | to | PLP-221-000028272 |
| PLP-221-000028287 | to | PLP-221-000028287 |
| PLP-221-000028457 | to | PLP-221-000028457 |
| PLP-221-000042093 | to | PLP-221-000042093 |
| PLP-221-000042094 | to | PLP-221-000042094 |
| PLP-221-000028666 | to | PLP-221-000028666 |
| PLP-221-000043518 | to | PLP-221-000043518 |
| PLP-221-000043519 | to | PLP-221-000043519 |
| PLP-221-000028668 | to | PLP-221-000028668 |
| PLP-221-000028695 | to | PLP-221-000028695 |
| PLP-221-000041331 | to | PLP-221-000041331 |
| PLP-221-000041332 | to | PLP-221-000041332 |
| PLP-221-000028696 | to | PLP-221-000028696 |
| PLP-221-000041215 | to | PLP-221-000041215 |
| PLP-221-000041216 | to | PLP-221-000041216 |
| PLP-221-000028719 | to | PLP-221-000028719 |
| PLP-221-000041198 | to | PLP-221-000041198 |
| PLP-221-000028848 | to | PLP-221-000028848 |
| PLP-221-000040758 | to | PLP-221-000040758 |
| PLP-221-000040759 | to | PLP-221-000040759 |
| PLP-221-000040760 | to | PLP-221-000040760 |
| PLP-221-000029235 | to | PLP-221-000029235 |
| PLP-221-000041782 | to | PLP-221-000041782 |
| PLP-221-000041783 | to | PLP-221-000041783 |
| PLP-221-000029331 | to | PLP-221-000029331 |
| PLP-221-000041384 | to | PLP-221-000041384 |
| PLP-221-000029719 | to | PLP-221-000029719 |
| PLP-221-000041018 | to | PLP-221-000041018 |
| PLP-221-000029989 | to | PLP-221-000029989 |
| PLP-221-000041403 | to | PLP-221-000041403 |
| PLP-221-000041404 | to | PLP-221-000041404 |
| PLP-221-000029996 | to | PLP-221-000029996 |
| PLP-221-000041336 | to | PLP-221-000041336 |
| PLP-221-000041337 | to | PLP-221-000041337 |
| PLP-221-000030408 | to | PLP-221-000030408 |
| PLP-221-000040660 | to | PLP-221-000040660 |
| PLP-221-000030510 | to | PLP-221-000030510 |
| PLP-221-000040069 | to | PLP-221-000040069 |
| PLP-221-000030511 | to | PLP-221-000030511 |
| PLP-221-000040077 | to | PLP-221-000040077 |
| PLP-221-000030512 | to | PLP-221-000030512 |
| PLP-221-000040082 | to | PLP-221-000040082 |

| | | |
|---|---|---|
| PLP-221-000030520 | to | PLP-221-000030520 |
| PLP-221-000040126 | to | PLP-221-000040126 |
| PLP-221-000030593 | to | PLP-221-000030593 |
| PLP-221-000040115 | to | PLP-221-000040115 |
| PLP-221-000040116 | to | PLP-221-000040116 |
| PLP-221-000040117 | to | PLP-221-000040117 |
| PLP-221-000030612 | to | PLP-221-000030612 |
| PLP-221-000040019 | to | PLP-221-000040019 |
| PLP-221-000040020 | to | PLP-221-000040020 |
| PLP-221-000040021 | to | PLP-221-000040021 |
| PLP-221-000040022 | to | PLP-221-000040022 |
| PLP-221-000030623 | to | PLP-221-000030623 |
| PLP-221-000040129 | to | PLP-221-000040129 |
| PLP-222-000000969 | to | PLP-222-000000969 |
| PLP-222-000003818 | to | PLP-222-000003818 |
| PLP-222-000003819 | to | PLP-222-000003819 |
| PLP-222-000000970 | to | PLP-222-000000970 |
| PLP-222-000002821 | to | PLP-222-000002821 |
| PLP-222-000000973 | to | PLP-222-000000973 |
| PLP-222-000003105 | to | PLP-222-000003105 |
| PLP-222-000001034 | to | PLP-222-000001034 |
| PLP-222-000003378 | to | PLP-222-000003378 |
| PLP-222-000001135 | to | PLP-222-000001135 |
| PLP-222-000003400 | to | PLP-222-000003400 |
| PLP-222-000001181 | to | PLP-222-000001181 |
| PLP-222-000003851 | to | PLP-222-000003851 |
| PLP-222-000001198 | to | PLP-222-000001198 |
| PLP-222-000004096 | to | PLP-222-000004096 |
| PLP-222-000001211 | to | PLP-222-000001211 |
| PLP-222-000003648 | to | PLP-222-000003648 |
| PLP-222-000001850 | to | PLP-222-000001850 |
| PLP-222-000004288 | to | PLP-222-000004288 |
| PLP-222-000001854 | to | PLP-222-000001854 |
| PLP-222-000003946 | to | PLP-222-000003946 |
| PLP-224-000000259 | to | PLP-224-000000259 |
| PLP-224-000007659 | to | PLP-224-000007659 |
| PLP-224-000007660 | to | PLP-224-000007660 |
| PLP-224-000000585 | to | PLP-224-000000585 |
| PLP-224-000007400 | to | PLP-224-000007400 |
| PLP-224-000007401 | to | PLP-224-000007401 |
| PLP-224-000001081 | to | PLP-224-000001081 |
| PLP-224-000012335 | to | PLP-224-000012335 |
| PLP-224-000012339 | to | PLP-224-000012339 |
| PLP-224-000003035 | to | PLP-224-000003035 |

| | | |
|---|---|---|
| PLP-224-000014728 | to | PLP-224-000014728 |
| PLP-224-000003036 | to | PLP-224-000003036 |
| PLP-224-000014793 | to | PLP-224-000014793 |
| PLP-225-000000017 | to | PLP-225-000000017 |
| PLP-225-000007086 | to | PLP-225-000007086 |
| PLP-225-000000455 | to | PLP-225-000000455 |
| PLP-225-000007278 | to | PLP-225-000007278 |
| PLP-225-000000458 | to | PLP-225-000000458 |
| PLP-225-000008286 | to | PLP-225-000008286 |
| PLP-225-000008287 | to | PLP-225-000008287 |
| PLP-225-000000541 | to | PLP-225-000000541 |
| PLP-225-000007181 | to | PLP-225-000007181 |
| PLP-225-000007182 | to | PLP-225-000007182 |
| PLP-225-000000563 | to | PLP-225-000000563 |
| PLP-225-000007279 | to | PLP-225-000007279 |
| PLP-225-000007280 | to | PLP-225-000007280 |
| PLP-225-000000568 | to | PLP-225-000000568 |
| PLP-225-000008149 | to | PLP-225-000008149 |
| PLP-225-000000654 | to | PLP-225-000000654 |
| PLP-225-000007276 | to | PLP-225-000007276 |
| PLP-225-000007277 | to | PLP-225-000007277 |
| PLP-225-000001077 | to | PLP-225-000001077 |
| PLP-225-000007924 | to | PLP-225-000007924 |
| PLP-225-000001078 | to | PLP-225-000001078 |
| PLP-225-000007943 | to | PLP-225-000007943 |
| PLP-225-000001091 | to | PLP-225-000001091 |
| PLP-225-000008089 | to | PLP-225-000008089 |
| PLP-225-000001092 | to | PLP-225-000001092 |
| PLP-225-000008107 | to | PLP-225-000008107 |
| PLP-225-000001178 | to | PLP-225-000001178 |
| PLP-225-000008470 | to | PLP-225-000008470 |
| PLP-225-000008471 | to | PLP-225-000008471 |
| PLP-225-000008472 | to | PLP-225-000008472 |
| PLP-225-000008475 | to | PLP-225-000008475 |
| PLP-225-000001183 | to | PLP-225-000001183 |
| PLP-225-000007577 | to | PLP-225-000007577 |
| PLP-225-000001580 | to | PLP-225-000001580 |
| PLP-225-000007574 | to | PLP-225-000007574 |
| PLP-225-000001582 | to | PLP-225-000001582 |
| PLP-225-000007697 | to | PLP-225-000007697 |
| PLP-225-000007698 | to | PLP-225-000007698 |
| PLP-225-000001769 | to | PLP-225-000001769 |
| PLP-225-000008553 | to | PLP-225-000008553 |
| PLP-225-000001831 | to | PLP-225-000001831 |

| | | |
|---|---|---|
| PLP-225-000008260 | to | PLP-225-000008260 |
| PLP-225-000001844 | to | PLP-225-000001844 |
| PLP-225-000008282 | to | PLP-225-000008282 |
| PLP-225-000001937 | to | PLP-225-000001937 |
| PLP-225-000008420 | to | PLP-225-000008420 |
| PLP-225-000002172 | to | PLP-225-000002172 |
| PLP-225-000008309 | to | PLP-225-000008309 |
| PLP-225-000002357 | to | PLP-225-000002357 |
| PLP-225-000011608 | to | PLP-225-000011608 |
| PLP-225-000002358 | to | PLP-225-000002358 |
| PLP-225-000011620 | to | PLP-225-000011620 |
| PLP-225-000002398 | to | PLP-225-000002398 |
| PLP-225-000011658 | to | PLP-225-000011658 |
| PLP-225-000011660 | to | PLP-225-000011660 |
| PLP-225-000011661 | to | PLP-225-000011661 |
| PLP-225-000003549 | to | PLP-225-000003549 |
| PLP-225-000010437 | to | PLP-225-000010437 |
| PLP-225-000003562 | to | PLP-225-000003562 |
| PLP-225-000010473 | to | PLP-225-000010473 |
| PLP-225-000010474 | to | PLP-225-000010474 |
| PLP-225-000010475 | to | PLP-225-000010475 |
| PLP-225-000010476 | to | PLP-225-000010476 |
| PLP-225-000010477 | to | PLP-225-000010477 |
| PLP-225-000010478 | to | PLP-225-000010478 |
| PLP-225-000010479 | to | PLP-225-000010479 |
| PLP-225-000010480 | to | PLP-225-000010480 |
| PLP-225-000003579 | to | PLP-225-000003579 |
| PLP-225-000010378 | to | PLP-225-000010378 |
| PLP-225-000004059 | to | PLP-225-000004059 |
| PLP-225-000009849 | to | PLP-225-000009849 |
| PLP-225-000004172 | to | PLP-225-000004172 |
| PLP-225-000009861 | to | PLP-225-000009861 |
| PLP-225-000004188 | to | PLP-225-000004188 |
| PLP-225-000011929 | to | PLP-225-000011929 |
| PLP-225-000004627 | to | PLP-225-000004627 |
| PLP-225-000011086 | to | PLP-225-000011086 |
| PLP-225-000004704 | to | PLP-225-000004704 |
| PLP-225-000009478 | to | PLP-225-000009478 |
| PLP-225-000004718 | to | PLP-225-000004718 |
| PLP-225-000009652 | to | PLP-225-000009652 |
| PLP-225-000004963 | to | PLP-225-000004963 |
| PLP-225-000010599 | to | PLP-225-000010599 |
| PLP-225-000005063 | to | PLP-225-000005063 |
| PLP-225-000010509 | to | PLP-225-000010509 |

| | | |
|---|---|---|
| PLP-225-000010510 | to | PLP-225-000010510 |
| PLP-225-000010511 | to | PLP-225-000010511 |
| PLP-225-000012139 | to | PLP-225-000012139 |
| PLP-225-000005111 | to | PLP-225-000005111 |
| PLP-225-000011755 | to | PLP-225-000011755 |
| PLP-225-000005238 | to | PLP-225-000005238 |
| PLP-225-000009151 | to | PLP-225-000009151 |
| PLP-225-000005286 | to | PLP-225-000005286 |
| PLP-225-000009074 | to | PLP-225-000009074 |
| PLP-225-000009075 | to | PLP-225-000009075 |
| PLP-225-000005397 | to | PLP-225-000005397 |
| PLP-225-000009414 | to | PLP-225-000009414 |
| PLP-225-000009415 | to | PLP-225-000009415 |
| PLP-225-000005583 | to | PLP-225-000005583 |
| PLP-225-000010819 | to | PLP-225-000010819 |
| PLP-225-000005595 | to | PLP-225-000005595 |
| PLP-225-000011686 | to | PLP-225-000011686 |
| PLP-225-000011687 | to | PLP-225-000011687 |
| PLP-225-000005600 | to | PLP-225-000005600 |
| PLP-225-000010877 | to | PLP-225-000010877 |
| PLP-225-000010878 | to | PLP-225-000010878 |
| PLP-225-000005688 | to | PLP-225-000005688 |
| PLP-225-000010629 | to | PLP-225-000010629 |
| PLP-225-000005714 | to | PLP-225-000005714 |
| PLP-225-000010643 | to | PLP-225-000010643 |
| PLP-225-000005778 | to | PLP-225-000005778 |
| PLP-225-000009739 | to | PLP-225-000009739 |
| PLP-225-000005788 | to | PLP-225-000005788 |
| PLP-225-000010556 | to | PLP-225-000010556 |
| PLP-225-000005790 | to | PLP-225-000005790 |
| PLP-225-000010728 | to | PLP-225-000010728 |
| PLP-225-000005795 | to | PLP-225-000005795 |
| PLP-225-000009406 | to | PLP-225-000009406 |
| PLP-225-000005796 | to | PLP-225-000005796 |
| PLP-225-000009417 | to | PLP-225-000009417 |
| PLP-225-000005797 | to | PLP-225-000005797 |
| PLP-225-000009421 | to | PLP-225-000009421 |
| PLP-225-000005804 | to | PLP-225-000005804 |
| PLP-225-000009491 | to | PLP-225-000009491 |
| PLP-225-000005805 | to | PLP-225-000005805 |
| PLP-225-000009551 | to | PLP-225-000009551 |
| PLP-225-000005820 | to | PLP-225-000005820 |
| PLP-225-000009181 | to | PLP-225-000009181 |
| PLP-225-000005827 | to | PLP-225-000005827 |

| | | |
|---|---|---|
| PLP-225-000010265 | to | PLP-225-000010265 |
| PLP-225-000005838 | to | PLP-225-000005838 |
| PLP-225-000011064 | to | PLP-225-000011064 |
| PLP-225-000011065 | to | PLP-225-000011065 |
| PLP-225-000005839 | to | PLP-225-000005839 |
| PLP-225-000011194 | to | PLP-225-000011194 |
| PLP-225-000011195 | to | PLP-225-000011195 |
| PLP-225-000005840 | to | PLP-225-000005840 |
| PLP-225-000011244 | to | PLP-225-000011244 |
| PLP-225-000011245 | to | PLP-225-000011245 |
| PLP-225-000005859 | to | PLP-225-000005859 |
| PLP-225-000009420 | to | PLP-225-000009420 |
| PLP-225-000005861 | to | PLP-225-000005861 |
| PLP-225-000009093 | to | PLP-225-000009093 |
| PLP-225-000005942 | to | PLP-225-000005942 |
| PLP-225-000010412 | to | PLP-225-000010412 |
| PLP-225-000005943 | to | PLP-225-000005943 |
| PLP-225-000010467 | to | PLP-225-000010467 |
| PLP-225-000005944 | to | PLP-225-000005944 |
| PLP-225-000010597 | to | PLP-225-000010597 |
| PLP-225-000005945 | to | PLP-225-000005945 |
| PLP-225-000011203 | to | PLP-225-000011203 |
| PLP-225-000005965 | to | PLP-225-000005965 |
| PLP-225-000009048 | to | PLP-225-000009048 |
| PLP-225-000005992 | to | PLP-225-000005992 |
| PLP-225-000009069 | to | PLP-225-000009069 |
| PLP-225-000005994 | to | PLP-225-000005994 |
| PLP-225-000009011 | to | PLP-225-000009011 |
| PLP-225-000009013 | to | PLP-225-000009013 |
| PLP-225-000006001 | to | PLP-225-000006001 |
| PLP-225-000009177 | to | PLP-225-000009177 |
| PLP-225-000009178 | to | PLP-225-000009178 |
| PLP-225-000006003 | to | PLP-225-000006003 |
| PLP-225-000009039 | to | PLP-225-000009039 |
| PLP-225-000006019 | to | PLP-225-000006019 |
| PLP-225-000009125 | to | PLP-225-000009125 |
| PLP-225-000006029 | to | PLP-225-000006029 |
| PLP-225-000008991 | to | PLP-225-000008991 |
| PLP-225-000006057 | to | PLP-225-000006057 |
| PLP-225-000009020 | to | PLP-225-000009020 |
| PLP-225-000009021 | to | PLP-225-000009021 |
| PLP-225-000009023 | to | PLP-225-000009023 |
| PLP-225-000009024 | to | PLP-225-000009024 |
| PLP-225-000006077 | to | PLP-225-000006077 |

| | | |
|---|---|---|
| PLP-225-000009642 | to | PLP-225-000009642 |
| PLP-225-000009643 | to | PLP-225-000009643 |
| PLP-225-000006082 | to | PLP-225-000006082 |
| PLP-225-000009084 | to | PLP-225-000009084 |
| PLP-225-000006083 | to | PLP-225-000006083 |
| PLP-225-000009605 | to | PLP-225-000009605 |
| PLP-225-000006105 | to | PLP-225-000006105 |
| PLP-225-000008943 | to | PLP-225-000008943 |
| PLP-225-000006120 | to | PLP-225-000006120 |
| PLP-225-000009705 | to | PLP-225-000009705 |
| PLP-225-000006121 | to | PLP-225-000006121 |
| PLP-225-000010084 | to | PLP-225-000010084 |
| PLP-225-000006192 | to | PLP-225-000006192 |
| PLP-225-000010938 | to | PLP-225-000010938 |
| PLP-225-000006196 | to | PLP-225-000006196 |
| PLP-225-000010955 | to | PLP-225-000010955 |
| PLP-225-000006197 | to | PLP-225-000006197 |
| PLP-225-000010965 | to | PLP-225-000010965 |
| PLP-225-000006219 | to | PLP-225-000006219 |
| PLP-225-000010876 | to | PLP-225-000010876 |
| PLP-225-000006265 | to | PLP-225-000006265 |
| PLP-225-000010838 | to | PLP-225-000010838 |
| PLP-225-000006266 | to | PLP-225-000006266 |
| PLP-225-000010923 | to | PLP-225-000010923 |
| PLP-225-000006352 | to | PLP-225-000006352 |
| PLP-225-000011091 | to | PLP-225-000011091 |
| PLP-225-000006386 | to | PLP-225-000006386 |
| PLP-225-000010681 | to | PLP-225-000010681 |
| PLP-225-000010682 | to | PLP-225-000010682 |
| PLP-225-000006559 | to | PLP-225-000006559 |
| PLP-225-000009068 | to | PLP-225-000009068 |
| PLP-225-000006698 | to | PLP-225-000006698 |
| PLP-225-000009490 | to | PLP-225-000009490 |
| PLP-225-000006970 | to | PLP-225-000006970 |
| PLP-225-000011925 | to | PLP-225-000011925 |
| PLP-225-000006998 | to | PLP-225-000006998 |
| PLP-225-000010881 | to | PLP-225-000010881 |
| PLP-225-000010882 | to | PLP-225-000010882 |
| PLP-225-000010883 | to | PLP-225-000010883 |
| RFP-298-000000540 | to | RFP-298-000000540 |
| RFP-298-000000586 | to | RFP-298-000000586 |
| RLP-002-000000048 | to | RLP-002-000000048 |
| RLP-002-000001403 | to | RLP-002-000001403 |
| RLP-002-000000858 | to | RLP-002-000000858 |

| | | |
|---|---|---|
| RLP-002-000002189 | to | RLP-002-000002189 |
| RLP-008-000000390 | to | RLP-008-000000390 |
| RLP-008-000001249 | to | RLP-008-000001249 |
| RLP-008-000001250 | to | RLP-008-000001250 |
| RLP-008-000001251 | to | RLP-008-000001251 |
| RLP-008-000001252 | to | RLP-008-000001252 |
| RLP-008-000000414 | to | RLP-008-000000414 |
| RLP-008-000001669 | to | RLP-008-000001669 |
| RLP-008-000001670 | to | RLP-008-000001670 |
| RLP-008-000001671 | to | RLP-008-000001671 |
| RLP-008-000001672 | to | RLP-008-000001672 |
| RLP-008-000000958 | to | RLP-008-000000958 |
| RLP-008-000002013 | to | RLP-008-000002013 |
| RLP-008-000002014 | to | RLP-008-000002014 |
| RLP-008-000002015 | to | RLP-008-000002015 |
| RLP-008-000002016 | to | RLP-008-000002016 |
| RLP-008-000002017 | to | RLP-008-000002017 |
| RLP-008-000002018 | to | RLP-008-000002018 |
| RLP-008-000001044 | to | RLP-008-000001044 |
| RLP-008-000001957 | to | RLP-008-000001957 |
| RLP-008-000001958 | to | RLP-008-000001958 |
| RLP-008-000001046 | to | RLP-008-000001046 |
| RLP-008-000002009 | to | RLP-008-000002009 |
| RLP-008-000002010 | to | RLP-008-000002010 |
| RLP-008-000001048 | to | RLP-008-000001048 |
| RLP-008-000002027 | to | RLP-008-000002027 |
| RLP-008-000002028 | to | RLP-008-000002028 |
| RLP-010-000003311 | to | RLP-010-000003311 |
| RLP-010-000003312 | to | RLP-010-000003312 |
| RLP-011-000002552 | to | RLP-011-000002552 |
| RLP-011-000002553 | to | RLP-011-000002553 |
| RLP-011-000003024 | to | RLP-011-000003024 |
| RLP-011-000003025 | to | RLP-011-000003025 |
| RLP-011-000003333 | to | RLP-011-000003333 |
| RLP-011-000003334 | to | RLP-011-000003334 |
| RLP-011-000003335 | to | RLP-011-000003335 |
| RLP-011-000003336 | to | RLP-011-000003336 |
| RLP-011-000003337 | to | RLP-011-000003337 |
| RLP-011-000003338 | to | RLP-011-000003338 |
| RLP-011-000003339 | to | RLP-011-000003339 |
| RLP-011-000003873 | to | RLP-011-000003873 |
| RLP-011-000003874 | to | RLP-011-000003874 |
| RLP-011-000003875 | to | RLP-011-000003875 |
| RLP-011-000003876 | to | RLP-011-000003876 |

RLP-011-000003877   to   RLP-011-000003877
RLP-011-000003878   to   RLP-011-000003878
RLP-011-000003879   to   RLP-011-000003879
RLP-011-000003880   to   RLP-011-000003880
RLP-011-000003664   to   RLP-011-000003664
RLP-011-000003665   to   RLP-011-000003665
RLP-011-000003666   to   RLP-011-000003666
RLP-011-000003667   to   RLP-011-000003667
RLP-011-000003668   to   RLP-011-000003668
RLP-011-000003669   to   RLP-011-000003669
RLP-011-000004231   to   RLP-011-000004231
RLP-011-000004232   to   RLP-011-000004232
RLP-011-000004233   to   RLP-011-000004233
RLP-011-000004234   to   RLP-011-000004234
RLP-011-000004235   to   RLP-011-000004235
RLP-011-000004236   to   RLP-011-000004236
RLP-011-000004237   to   RLP-011-000004237
RLP-011-000004238   to   RLP-011-000004238
RLP-011-000004239   to   RLP-011-000004239
RLP-011-000004240   to   RLP-011-000004240
RLP-011-000004241   to   RLP-011-000004241
RLP-011-000004242   to   RLP-011-000004242
RLP-011-000004243   to   RLP-011-000004243
RLP-011-000004244   to   RLP-011-000004244
RLP-011-000005208   to   RLP-011-000005208
RLP-011-000005209   to   RLP-011-000005209
RLP-011-000005210   to   RLP-011-000005210
RLP-011-000005211   to   RLP-011-000005211
RLP-011-000005618   to   RLP-011-000005618
RLP-011-000005619   to   RLP-011-000005619
RLP-011-000005851   to   RLP-011-000005851
RLP-011-000005852   to   RLP-011-000005852
RLP-011-000006050   to   RLP-011-000006050
RLP-011-000006051   to   RLP-011-000006051
RLP-011-000007636   to   RLP-011-000007636
RLP-011-000007637   to   RLP-011-000007637
RLP-011-000007714   to   RLP-011-000007714
RLP-011-000007904   to   RLP-011-000007904
RLP-011-000007905   to   RLP-011-000007905
RLP-011-000007906   to   RLP-011-000007906
RLP-011-000008022   to   RLP-011-000008022
RLP-011-000008023   to   RLP-011-000008023
RLP-011-000008024   to   RLP-011-000008024
RLP-011-000008058   to   RLP-011-000008058

| | | |
|---|---|---|
| RLP-011-000008223 | to | RLP-011-000008223 |
| RLP-011-000008245 | to | RLP-011-000008245 |
| RLP-011-000008246 | to | RLP-011-000008246 |
| RLP-011-000008247 | to | RLP-011-000008247 |
| RLP-011-000008251 | to | RLP-011-000008251 |
| RLP-011-000008252 | to | RLP-011-000008252 |
| RLP-011-000008424 | to | RLP-011-000008424 |
| RLP-011-000008637 | to | RLP-011-000008637 |
| RLP-011-000008638 | to | RLP-011-000008638 |
| RLP-011-000008676 | to | RLP-011-000008676 |
| RLP-011-000008677 | to | RLP-011-000008677 |
| RLP-011-000008769 | to | RLP-011-000008769 |
| RLP-011-000008770 | to | RLP-011-000008770 |
| RLP-011-000009190 | to | RLP-011-000009190 |
| RLP-011-000009191 | to | RLP-011-000009191 |
| RLP-011-000009359 | to | RLP-011-000009359 |
| RLP-011-000009360 | to | RLP-011-000009360 |
| RLP-011-000009531 | to | RLP-011-000009531 |
| RLP-011-000009532 | to | RLP-011-000009532 |
| RLP-011-000009717 | to | RLP-011-000009717 |
| RLP-011-000009718 | to | RLP-011-000009718 |
| RLP-011-000009719 | to | RLP-011-000009719 |
| RLP-011-000009723 | to | RLP-011-000009723 |
| RLP-011-000009724 | to | RLP-011-000009724 |
| RLP-011-000009725 | to | RLP-011-000009725 |
| RLP-011-000010715 | to | RLP-011-000010715 |
| RLP-011-000010716 | to | RLP-011-000010716 |
| RLP-011-000012094 | to | RLP-011-000012094 |
| RLP-011-000012095 | to | RLP-011-000012095 |
| RLP-011-000012096 | to | RLP-011-000012096 |
| RLP-011-000012361 | to | RLP-011-000012361 |
| RLP-011-000012362 | to | RLP-011-000012362 |
| RLP-011-000012951 | to | RLP-011-000012951 |
| RLP-011-000012952 | to | RLP-011-000012952 |
| RLP-011-000014169 | to | RLP-011-000014169 |
| RLP-011-000014170 | to | RLP-011-000014170 |
| RLP-011-000016112 | to | RLP-011-000016112 |
| RLP-011-000016113 | to | RLP-011-000016113 |
| RLP-011-000016114 | to | RLP-011-000016114 |
| RLP-011-000016115 | to | RLP-011-000016115 |
| RLP-011-000016724 | to | RLP-011-000016724 |
| RLP-011-000016725 | to | RLP-011-000016725 |
| RLP-011-000017108 | to | RLP-011-000017108 |
| RLP-011-000017109 | to | RLP-011-000017109 |

| | | |
|---|---|---|
| RLP-011-000017365 | to | RLP-011-000017365 |
| RLP-011-000017366 | to | RLP-011-000017366 |
| RLP-011-000017367 | to | RLP-011-000017367 |
| RLP-011-000019382 | to | RLP-011-000019382 |
| RLP-011-000019383 | to | RLP-011-000019383 |
| RLP-011-000019384 | to | RLP-011-000019384 |
| RLP-011-000019385 | to | RLP-011-000019385 |
| RLP-011-000019386 | to | RLP-011-000019386 |
| RLP-011-000019387 | to | RLP-011-000019387 |
| RLP-011-000019388 | to | RLP-011-000019388 |
| RLP-011-000019389 | to | RLP-011-000019389 |
| RLP-011-000019390 | to | RLP-011-000019390 |
| RLP-011-000019391 | to | RLP-011-000019391 |
| RLP-011-000019392 | to | RLP-011-000019392 |
| RLP-011-000019393 | to | RLP-011-000019393 |
| RLP-011-000019587 | to | RLP-011-000019587 |
| RLP-011-000019588 | to | RLP-011-000019588 |
| RLP-011-000019401 | to | RLP-011-000019401 |
| RLP-011-000019402 | to | RLP-011-000019402 |
| RLP-011-000019403 | to | RLP-011-000019403 |
| RLP-011-000019404 | to | RLP-011-000019404 |
| RLP-011-000019908 | to | RLP-011-000019908 |
| RLP-011-000019909 | to | RLP-011-000019909 |
| RLP-011-000020103 | to | RLP-011-000020103 |
| RLP-011-000020104 | to | RLP-011-000020104 |
| RLP-011-000020105 | to | RLP-011-000020105 |
| RLP-011-000020106 | to | RLP-011-000020106 |
| RLP-011-000020107 | to | RLP-011-000020107 |
| RLP-011-000020108 | to | RLP-011-000020108 |
| RLP-011-000020109 | to | RLP-011-000020109 |
| RLP-011-000020110 | to | RLP-011-000020110 |
| RLP-011-000020111 | to | RLP-011-000020111 |
| RLP-011-000020112 | to | RLP-011-000020112 |
| RLP-011-000020114 | to | RLP-011-000020114 |
| RLP-011-000020115 | to | RLP-011-000020115 |
| RLP-011-000020116 | to | RLP-011-000020116 |
| RLP-011-000020117 | to | RLP-011-000020117 |
| RLP-011-000020119 | to | RLP-011-000020119 |
| RLP-011-000020120 | to | RLP-011-000020120 |
| RLP-011-000020121 | to | RLP-011-000020121 |
| RLP-011-000020122 | to | RLP-011-000020122 |
| RLP-011-000020320 | to | RLP-011-000020320 |
| RLP-011-000020321 | to | RLP-011-000020321 |
| RLP-011-000020322 | to | RLP-011-000020322 |

| | | |
|---|---|---|
| RLP-011-000020327 | to | RLP-011-000020327 |
| RLP-011-000020328 | to | RLP-011-000020328 |
| RLP-011-000020329 | to | RLP-011-000020329 |
| RLP-011-000020670 | to | RLP-011-000020670 |
| RLP-011-000020671 | to | RLP-011-000020671 |
| RLP-011-000020672 | to | RLP-011-000020672 |
| RLP-011-000020673 | to | RLP-011-000020673 |
| RLP-011-000020702 | to | RLP-011-000020702 |
| RLP-011-000020703 | to | RLP-011-000020703 |
| RLP-011-000020815 | to | RLP-011-000020815 |
| RLP-011-000020816 | to | RLP-011-000020816 |
| RLP-011-000020895 | to | RLP-011-000020895 |
| RLP-011-000021097 | to | RLP-011-000021097 |
| RLP-011-000021098 | to | RLP-011-000021098 |
| RLP-011-000021520 | to | RLP-011-000021520 |
| RLP-011-000021521 | to | RLP-011-000021521 |
| RLP-011-000021793 | to | RLP-011-000021793 |
| RLP-011-000021794 | to | RLP-011-000021794 |
| RLP-013-000002849 | to | RLP-013-000002849 |
| RLP-013-000002850 | to | RLP-013-000002850 |
| RLP-013-000002851 | to | RLP-013-000002851 |
| RLP-013-000003290 | to | RLP-013-000003290 |
| RLP-013-000003291 | to | RLP-013-000003291 |
| RLP-013-000004151 | to | RLP-013-000004151 |
| RLP-013-000004152 | to | RLP-013-000004152 |
| RLP-013-000004153 | to | RLP-013-000004153 |
| RLP-013-000007333 | to | RLP-013-000007333 |
| RLP-013-000007544 | to | RLP-013-000007544 |
| RLP-013-000007545 | to | RLP-013-000007545 |
| RLP-013-000007546 | to | RLP-013-000007546 |
| RLP-013-000007547 | to | RLP-013-000007547 |
| RLP-013-000007548 | to | RLP-013-000007548 |
| RLP-014-000000077 | to | RLP-014-000000077 |
| RLP-014-000000078 | to | RLP-014-000000078 |
| RLP-015-000004514 | to | RLP-015-000004514 |
| RLP-015-000004515 | to | RLP-015-000004515 |
| RLP-015-000004516 | to | RLP-015-000004516 |
| RLP-016-000000121 | to | RLP-016-000000121 |
| RLP-016-000000122 | to | RLP-016-000000122 |
| RLP-016-000001655 | to | RLP-016-000001655 |
| RLP-016-000001656 | to | RLP-016-000001656 |
| RLP-016-000001657 | to | RLP-016-000001657 |
| RLP-016-000001658 | to | RLP-016-000001658 |
| RLP-016-000001659 | to | RLP-016-000001659 |

| | | |
|---|---|---|
| RLP-016-000001660 | to | RLP-016-000001660 |
| RLP-016-000001661 | to | RLP-016-000001661 |
| RLP-016-000001662 | to | RLP-016-000001662 |
| RLP-016-000001663 | to | RLP-016-000001663 |
| RLP-016-000001664 | to | RLP-016-000001664 |
| RLP-016-000001665 | to | RLP-016-000001665 |
| RLP-016-000001666 | to | RLP-016-000001666 |
| RLP-016-000001667 | to | RLP-016-000001667 |
| RLP-016-000001668 | to | RLP-016-000001668 |
| RLP-016-000008646 | to | RLP-016-000008646 |
| RLP-016-000008647 | to | RLP-016-000008647 |
| RLP-016-000008648 | to | RLP-016-000008648 |
| RLP-016-000008649 | to | RLP-016-000008649 |
| RLP-016-000008650 | to | RLP-016-000008650 |
| RLP-016-000008651 | to | RLP-016-000008651 |
| RLP-016-000008922 | to | RLP-016-000008922 |
| RLP-016-000008923 | to | RLP-016-000008923 |
| RLP-016-000008924 | to | RLP-016-000008924 |
| RLP-016-000008925 | to | RLP-016-000008925 |
| RLP-016-000008926 | to | RLP-016-000008926 |
| RLP-016-000008927 | to | RLP-016-000008927 |
| RLP-016-000008928 | to | RLP-016-000008928 |
| RLP-016-000008929 | to | RLP-016-000008929 |
| RLP-016-000008930 | to | RLP-016-000008930 |
| RLP-016-000008931 | to | RLP-016-000008931 |
| RLP-016-000008932 | to | RLP-016-000008932 |
| RLP-016-000008933 | to | RLP-016-000008933 |
| RLP-016-000008934 | to | RLP-016-000008934 |
| RLP-016-000008935 | to | RLP-016-000008935 |
| RLP-016-000008936 | to | RLP-016-000008936 |
| RLP-016-000008937 | to | RLP-016-000008937 |
| RLP-016-000008938 | to | RLP-016-000008938 |
| RLP-016-000008939 | to | RLP-016-000008939 |
| RLP-016-000008940 | to | RLP-016-000008940 |
| RLP-016-000009716 | to | RLP-016-000009716 |
| RLP-016-000009717 | to | RLP-016-000009717 |
| RLP-016-000009718 | to | RLP-016-000009718 |
| RLP-016-000009719 | to | RLP-016-000009719 |
| RLP-016-000012244 | to | RLP-016-000012244 |
| RLP-016-000012245 | to | RLP-016-000012245 |
| RLP-016-000012327 | to | RLP-016-000012327 |
| RLP-016-000012584 | to | RLP-016-000012584 |
| RLP-016-000015599 | to | RLP-016-000015599 |
| RLP-016-000015600 | to | RLP-016-000015600 |

| | | |
|---|---|---|
| RLP-016-000015601 | to | RLP-016-000015601 |
| RLP-016-000015602 | to | RLP-016-000015602 |
| RLP-016-000015603 | to | RLP-016-000015603 |
| RLP-016-000015604 | to | RLP-016-000015604 |
| RLP-016-000015605 | to | RLP-016-000015605 |
| RLP-016-000015606 | to | RLP-016-000015606 |
| RLP-016-000015607 | to | RLP-016-000015607 |
| RLP-016-000015608 | to | RLP-016-000015608 |
| RLP-016-000015609 | to | RLP-016-000015609 |
| RLP-016-000015610 | to | RLP-016-000015610 |
| RLP-016-000015611 | to | RLP-016-000015611 |
| RLP-016-000015887 | to | RLP-016-000015887 |
| RLP-016-000015888 | to | RLP-016-000015888 |
| RLP-016-000015889 | to | RLP-016-000015889 |
| RLP-016-000015890 | to | RLP-016-000015890 |
| RLP-016-000015891 | to | RLP-016-000015891 |
| RLP-016-000015892 | to | RLP-016-000015892 |
| RLP-016-000015893 | to | RLP-016-000015893 |
| RLP-016-000015894 | to | RLP-016-000015894 |
| RLP-016-000015895 | to | RLP-016-000015895 |
| RLP-016-000015896 | to | RLP-016-000015896 |
| RLP-016-000015897 | to | RLP-016-000015897 |
| RLP-016-000015898 | to | RLP-016-000015898 |
| RLP-016-000015899 | to | RLP-016-000015899 |
| RLP-016-000015900 | to | RLP-016-000015900 |
| RLP-016-000016474 | to | RLP-016-000016474 |
| RLP-016-000016733 | to | RLP-016-000016733 |
| RLP-016-000023171 | to | RLP-016-000023171 |
| RLP-016-000023172 | to | RLP-016-000023172 |
| RLP-016-000023173 | to | RLP-016-000023173 |
| RLP-016-000023174 | to | RLP-016-000023174 |
| RLP-016-000023219 | to | RLP-016-000023219 |
| RLP-016-000023220 | to | RLP-016-000023220 |
| RLP-016-000023221 | to | RLP-016-000023221 |
| RLP-016-000023222 | to | RLP-016-000023222 |
| RLP-016-000023223 | to | RLP-016-000023223 |
| RLP-016-000023224 | to | RLP-016-000023224 |
| RLP-016-000023225 | to | RLP-016-000023225 |
| RLP-016-000023226 | to | RLP-016-000023226 |
| RLP-016-000023227 | to | RLP-016-000023227 |
| RLP-016-000023228 | to | RLP-016-000023228 |
| RLP-016-000023229 | to | RLP-016-000023229 |
| RLP-017-000001536 | to | RLP-017-000001536 |
| RLP-017-000001537 | to | RLP-017-000001537 |

| | | |
|---|---|---|
| RLP-017-000001538 | to | RLP-017-000001538 |
| RLP-017-000001742 | to | RLP-017-000001742 |
| RLP-017-000001975 | to | RLP-017-000001975 |
| RLP-017-000001976 | to | RLP-017-000001976 |
| RLP-017-000001977 | to | RLP-017-000001977 |
| RLP-017-000004109 | to | RLP-017-000004109 |
| RLP-017-000004110 | to | RLP-017-000004110 |
| RLP-017-000004376 | to | RLP-017-000004376 |
| RLP-017-000004377 | to | RLP-017-000004377 |
| RLP-017-000004378 | to | RLP-017-000004378 |
| RLP-017-000004633 | to | RLP-017-000004633 |
| RLP-017-000004439 | to | RLP-017-000004439 |
| RLP-017-000004440 | to | RLP-017-000004440 |
| RLP-017-000004773 | to | RLP-017-000004773 |
| RLP-017-000004774 | to | RLP-017-000004774 |
| RLP-017-000004775 | to | RLP-017-000004775 |
| RLP-017-000004776 | to | RLP-017-000004776 |
| RLP-017-000004777 | to | RLP-017-000004777 |
| RLP-017-000004778 | to | RLP-017-000004778 |
| RLP-017-000004779 | to | RLP-017-000004779 |
| RLP-017-000004780 | to | RLP-017-000004780 |
| RLP-017-000004781 | to | RLP-017-000004781 |
| RLP-017-000004782 | to | RLP-017-000004782 |
| RLP-017-000004783 | to | RLP-017-000004783 |
| RLP-017-000004784 | to | RLP-017-000004784 |
| RLP-017-000004785 | to | RLP-017-000004785 |
| RLP-017-000004786 | to | RLP-017-000004786 |
| RLP-017-000004787 | to | RLP-017-000004787 |
| RLP-017-000004788 | to | RLP-017-000004788 |
| RLP-017-000004909 | to | RLP-017-000004909 |
| RLP-017-000004910 | to | RLP-017-000004910 |
| RLP-017-000004911 | to | RLP-017-000004911 |
| RLP-017-000004933 | to | RLP-017-000004933 |
| RLP-017-000004934 | to | RLP-017-000004934 |
| RLP-017-000005831 | to | RLP-017-000005831 |
| RLP-017-000005832 | to | RLP-017-000005832 |
| RLP-017-000005852 | to | RLP-017-000005852 |
| RLP-017-000005853 | to | RLP-017-000005853 |
| RLP-017-000007739 | to | RLP-017-000007739 |
| RLP-017-000007740 | to | RLP-017-000007740 |
| RLP-017-000007741 | to | RLP-017-000007741 |
| RLP-017-000007995 | to | RLP-017-000007995 |
| RLP-017-000007996 | to | RLP-017-000007996 |
| RLP-017-000007750 | to | RLP-017-000007750 |

| | | |
|---|---|---|
| RLP-017-000007751 | to | RLP-017-000007751 |
| RLP-017-000007752 | to | RLP-017-000007752 |
| RLP-017-000007753 | to | RLP-017-000007753 |
| RLP-017-000007754 | to | RLP-017-000007754 |
| RLP-017-000008278 | to | RLP-017-000008278 |
| RLP-017-000008279 | to | RLP-017-000008279 |
| RLP-017-000008433 | to | RLP-017-000008433 |
| RLP-017-000008434 | to | RLP-017-000008434 |
| RLP-017-000008435 | to | RLP-017-000008435 |
| RLP-017-000008436 | to | RLP-017-000008436 |
| RLP-017-000008438 | to | RLP-017-000008438 |
| RLP-017-000008439 | to | RLP-017-000008439 |
| RLP-017-000008440 | to | RLP-017-000008440 |
| RLP-017-000008441 | to | RLP-017-000008441 |
| RLP-017-000008442 | to | RLP-017-000008442 |
| RLP-017-000008443 | to | RLP-017-000008443 |
| RLP-017-000008444 | to | RLP-017-000008444 |
| RLP-017-000008445 | to | RLP-017-000008445 |
| RLP-017-000008671 | to | RLP-017-000008671 |
| RLP-017-000008922 | to | RLP-017-000008922 |
| RLP-017-000008923 | to | RLP-017-000008923 |
| RLP-017-000008924 | to | RLP-017-000008924 |
| RLP-017-000008925 | to | RLP-017-000008925 |
| RLP-017-000008926 | to | RLP-017-000008926 |
| RLP-017-000008927 | to | RLP-017-000008927 |
| RLP-017-000008928 | to | RLP-017-000008928 |
| RLP-017-000008696 | to | RLP-017-000008696 |
| RLP-017-000008697 | to | RLP-017-000008697 |
| RLP-017-000008698 | to | RLP-017-000008698 |
| RLP-017-000008699 | to | RLP-017-000008699 |
| RLP-017-000008700 | to | RLP-017-000008700 |
| RLP-017-000008701 | to | RLP-017-000008701 |
| RLP-017-000008702 | to | RLP-017-000008702 |
| RLP-017-000008703 | to | RLP-017-000008703 |
| RLP-017-000008707 | to | RLP-017-000008707 |
| RLP-017-000008957 | to | RLP-017-000008957 |
| RLP-017-000008958 | to | RLP-017-000008958 |
| RLP-017-000008959 | to | RLP-017-000008959 |
| RLP-017-000008929 | to | RLP-017-000008929 |
| RLP-017-000008930 | to | RLP-017-000008930 |
| RLP-017-000008931 | to | RLP-017-000008931 |
| RLP-017-000008932 | to | RLP-017-000008932 |
| RLP-017-000008933 | to | RLP-017-000008933 |
| RLP-017-000008934 | to | RLP-017-000008934 |

| | | |
|---|---|---|
| RLP-017-000008935 | to | RLP-017-000008935 |
| RLP-017-000008936 | to | RLP-017-000008936 |
| RLP-017-000009215 | to | RLP-017-000009215 |
| RLP-017-000009216 | to | RLP-017-000009216 |
| RLP-017-000009217 | to | RLP-017-000009217 |
| RLP-017-000009218 | to | RLP-017-000009218 |
| RLP-017-000009467 | to | RLP-017-000009467 |
| RLP-017-000009468 | to | RLP-017-000009468 |
| RLP-017-000009472 | to | RLP-017-000009472 |
| RLP-017-000009717 | to | RLP-017-000009717 |
| RLP-017-000009718 | to | RLP-017-000009718 |
| RLP-017-000009642 | to | RLP-017-000009642 |
| RLP-017-000009643 | to | RLP-017-000009643 |
| RLP-017-000009884 | to | RLP-017-000009884 |
| RLP-017-000009885 | to | RLP-017-000009885 |
| RLP-017-000009924 | to | RLP-017-000009924 |
| RLP-017-000009925 | to | RLP-017-000009925 |
| RLP-017-000010233 | to | RLP-017-000010233 |
| RLP-017-000010234 | to | RLP-017-000010234 |
| RLP-017-000011001 | to | RLP-017-000011001 |
| RLP-017-000011002 | to | RLP-017-000011002 |
| RLP-017-000011003 | to | RLP-017-000011003 |
| RLP-017-000013772 | to | RLP-017-000013772 |
| RLP-017-000013773 | to | RLP-017-000013773 |
| RLP-017-000013774 | to | RLP-017-000013774 |
| RLP-017-000013778 | to | RLP-017-000013778 |
| RLP-017-000013779 | to | RLP-017-000013779 |
| RLP-017-000014036 | to | RLP-017-000014036 |
| RLP-017-000014037 | to | RLP-017-000014037 |
| RLP-017-000015157 | to | RLP-017-000015157 |
| RLP-017-000015396 | to | RLP-017-000015396 |
| RLP-017-000015397 | to | RLP-017-000015397 |
| RLP-017-000015398 | to | RLP-017-000015398 |
| RLP-017-000015657 | to | RLP-017-000015657 |
| RLP-017-000015658 | to | RLP-017-000015658 |
| RLP-017-000015659 | to | RLP-017-000015659 |
| RLP-017-000015660 | to | RLP-017-000015660 |
| RLP-017-000015661 | to | RLP-017-000015661 |
| RLP-017-000015662 | to | RLP-017-000015662 |
| RLP-017-000015663 | to | RLP-017-000015663 |
| RLP-017-000015664 | to | RLP-017-000015664 |
| RLP-017-000015665 | to | RLP-017-000015665 |
| RLP-017-000015971 | to | RLP-017-000015971 |
| RLP-017-000015972 | to | RLP-017-000015972 |

| | | |
|---|---|---|
| RLP-017-000016658 | to | RLP-017-000016658 |
| RLP-017-000016659 | to | RLP-017-000016659 |
| RLP-017-000016660 | to | RLP-017-000016660 |
| RLP-017-000016817 | to | RLP-017-000016817 |
| RLP-017-000016818 | to | RLP-017-000016818 |
| RLP-017-000016854 | to | RLP-017-000016854 |
| RLP-017-000016855 | to | RLP-017-000016855 |
| RLP-017-000017079 | to | RLP-017-000017079 |
| RLP-017-000017080 | to | RLP-017-000017080 |
| RLP-017-000017235 | to | RLP-017-000017235 |
| RLP-017-000017236 | to | RLP-017-000017236 |
| RLP-017-000017243 | to | RLP-017-000017243 |
| RLP-017-000017244 | to | RLP-017-000017244 |
| RLP-017-000017505 | to | RLP-017-000017505 |
| RLP-017-000017506 | to | RLP-017-000017506 |
| RLP-017-000017513 | to | RLP-017-000017513 |
| RLP-017-000017514 | to | RLP-017-000017514 |
| RLP-017-000017764 | to | RLP-017-000017764 |
| RLP-017-000018067 | to | RLP-017-000018067 |
| RLP-017-000018068 | to | RLP-017-000018068 |
| RLP-017-000018451 | to | RLP-017-000018451 |
| RLP-017-000018709 | to | RLP-017-000018709 |
| RLP-017-000018710 | to | RLP-017-000018710 |
| RLP-017-000018711 | to | RLP-017-000018711 |
| RLP-017-000018712 | to | RLP-017-000018712 |
| RLP-017-000018452 | to | RLP-017-000018452 |
| RLP-017-000018453 | to | RLP-017-000018453 |
| RLP-017-000018454 | to | RLP-017-000018454 |
| RLP-017-000018455 | to | RLP-017-000018455 |
| RLP-017-000018456 | to | RLP-017-000018456 |
| RLP-017-000018457 | to | RLP-017-000018457 |
| RLP-017-000018458 | to | RLP-017-000018458 |
| RLP-017-000018722 | to | RLP-017-000018722 |
| RLP-017-000018723 | to | RLP-017-000018723 |
| RLP-017-000018724 | to | RLP-017-000018724 |
| RLP-017-000018981 | to | RLP-017-000018981 |
| RLP-017-000018982 | to | RLP-017-000018982 |
| RLP-017-000018985 | to | RLP-017-000018985 |
| RLP-017-000018986 | to | RLP-017-000018986 |
| RLP-017-000018991 | to | RLP-017-000018991 |
| RLP-017-000018992 | to | RLP-017-000018992 |
| RLP-017-000018993 | to | RLP-017-000018993 |
| RLP-017-000019116 | to | RLP-017-000019116 |
| RLP-017-000019117 | to | RLP-017-000019117 |

| | | |
|---|---|---|
| RLP-017-000019240 | to | RLP-017-000019240 |
| RLP-017-000019505 | to | RLP-017-000019505 |
| RLP-017-000019506 | to | RLP-017-000019506 |
| RLP-017-000019507 | to | RLP-017-000019507 |
| RLP-017-000019373 | to | RLP-017-000019373 |
| RLP-017-000019374 | to | RLP-017-000019374 |
| RLP-017-000020498 | to | RLP-017-000020498 |
| RLP-017-000020499 | to | RLP-017-000020499 |
| RLP-017-000020782 | to | RLP-017-000020782 |
| RLP-017-000020783 | to | RLP-017-000020783 |
| RLP-017-000024933 | to | RLP-017-000024933 |
| RLP-017-000024934 | to | RLP-017-000024934 |
| RLP-017-000024935 | to | RLP-017-000024935 |
| RLP-017-000024936 | to | RLP-017-000024936 |
| RLP-017-000024937 | to | RLP-017-000024937 |
| RLP-017-000024938 | to | RLP-017-000024938 |
| RLP-017-000024939 | to | RLP-017-000024939 |
| RLP-017-000024940 | to | RLP-017-000024940 |
| RLP-017-000025049 | to | RLP-017-000025049 |
| RLP-017-000025050 | to | RLP-017-000025050 |
| RLP-017-000025051 | to | RLP-017-000025051 |
| RLP-017-000025052 | to | RLP-017-000025052 |
| RLP-017-000025053 | to | RLP-017-000025053 |
| RLP-017-000025054 | to | RLP-017-000025054 |
| RLP-017-000025055 | to | RLP-017-000025055 |
| RLP-017-000025056 | to | RLP-017-000025056 |
| RLP-017-000025123 | to | RLP-017-000025123 |
| RLP-017-000025124 | to | RLP-017-000025124 |
| RLP-017-000026270 | to | RLP-017-000026270 |
| RLP-017-000026271 | to | RLP-017-000026271 |
| RLP-017-000026272 | to | RLP-017-000026272 |
| RLP-017-000026609 | to | RLP-017-000026609 |
| RLP-017-000026610 | to | RLP-017-000026610 |
| RLP-017-000026611 | to | RLP-017-000026611 |
| RLP-017-000026612 | to | RLP-017-000026612 |
| RLP-017-000026613 | to | RLP-017-000026613 |
| RLP-018-000001473 | to | RLP-018-000001473 |
| RLP-018-000001592 | to | RLP-018-000001592 |
| RLP-018-000001593 | to | RLP-018-000001593 |
| RLP-018-000001763 | to | RLP-018-000001763 |
| RLP-018-000001764 | to | RLP-018-000001764 |
| RLP-018-000003281 | to | RLP-018-000003281 |
| RLP-018-000003282 | to | RLP-018-000003282 |
| RLP-018-000003438 | to | RLP-018-000003438 |

| | | |
|---|---|---|
| RLP-018-000003439 | to | RLP-018-000003439 |
| RLP-019-000001302 | to | RLP-019-000001302 |
| RLP-019-000001303 | to | RLP-019-000001303 |
| RLP-019-000001304 | to | RLP-019-000001304 |
| RLP-019-000001824 | to | RLP-019-000001824 |
| RLP-019-000001825 | to | RLP-019-000001825 |
| RLP-019-000002647 | to | RLP-019-000002647 |
| RLP-019-000002648 | to | RLP-019-000002648 |
| RLP-019-000002649 | to | RLP-019-000002649 |
| RLP-019-000002650 | to | RLP-019-000002650 |
| RLP-019-000003200 | to | RLP-019-000003200 |
| RLP-019-000003201 | to | RLP-019-000003201 |
| RLP-019-000003202 | to | RLP-019-000003202 |
| RLP-019-000003208 | to | RLP-019-000003208 |
| RLP-019-000003209 | to | RLP-019-000003209 |
| RLP-019-000003446 | to | RLP-019-000003446 |
| RLP-019-000003447 | to | RLP-019-000003447 |
| RLP-019-000003448 | to | RLP-019-000003448 |
| RLP-019-000003449 | to | RLP-019-000003449 |
| RLP-019-000003271 | to | RLP-019-000003271 |
| RLP-019-000003272 | to | RLP-019-000003272 |
| RLP-019-000003273 | to | RLP-019-000003273 |
| RLP-019-000003736 | to | RLP-019-000003736 |
| RLP-019-000003737 | to | RLP-019-000003737 |
| RLP-019-000004421 | to | RLP-019-000004421 |
| RLP-019-000004422 | to | RLP-019-000004422 |
| RLP-019-000004423 | to | RLP-019-000004423 |
| RLP-019-000005008 | to | RLP-019-000005008 |
| RLP-019-000005009 | to | RLP-019-000005009 |
| RLP-019-000006426 | to | RLP-019-000006426 |
| RLP-019-000006427 | to | RLP-019-000006427 |
| RLP-019-000006428 | to | RLP-019-000006428 |
| RLP-019-000007515 | to | RLP-019-000007515 |
| RLP-019-000007516 | to | RLP-019-000007516 |
| RLP-019-000008271 | to | RLP-019-000008271 |
| RLP-019-000008272 | to | RLP-019-000008272 |
| RLP-019-000008273 | to | RLP-019-000008273 |
| RLP-019-000008559 | to | RLP-019-000008559 |
| RLP-019-000008560 | to | RLP-019-000008560 |
| RLP-019-000008561 | to | RLP-019-000008561 |
| RLP-019-000008562 | to | RLP-019-000008562 |
| RLP-019-000008563 | to | RLP-019-000008563 |
| RLP-019-000008822 | to | RLP-019-000008822 |
| RLP-019-000010070 | to | RLP-019-000010070 |

| | | |
|---|---|---|
| RLP-019-000010071 | to | RLP-019-000010071 |
| RLP-019-000011065 | to | RLP-019-000011065 |
| RLP-019-000011066 | to | RLP-019-000011066 |
| RLP-019-000011080 | to | RLP-019-000011080 |
| RLP-019-000011081 | to | RLP-019-000011081 |
| RLP-019-000011152 | to | RLP-019-000011152 |
| RLP-019-000011153 | to | RLP-019-000011153 |
| RLP-019-000011596 | to | RLP-019-000011596 |
| RLP-019-000011597 | to | RLP-019-000011597 |
| RLP-019-000013171 | to | RLP-019-000013171 |
| RLP-019-000013417 | to | RLP-019-000013417 |
| RLP-019-000013644 | to | RLP-019-000013644 |
| RLP-019-000013645 | to | RLP-019-000013645 |
| RLP-019-000014990 | to | RLP-019-000014990 |
| RLP-019-000014991 | to | RLP-019-000014991 |
| RLP-020-000000664 | to | RLP-020-000000664 |
| RLP-020-000000665 | to | RLP-020-000000665 |
| RLP-020-000003244 | to | RLP-020-000003244 |
| RLP-020-000003245 | to | RLP-020-000003245 |
| RLP-020-000003793 | to | RLP-020-000003793 |
| RLP-020-000003794 | to | RLP-020-000003794 |
| RLP-020-000003795 | to | RLP-020-000003795 |
| RLP-020-000003796 | to | RLP-020-000003796 |
| RLP-020-000003797 | to | RLP-020-000003797 |
| RLP-020-000003798 | to | RLP-020-000003798 |
| RLP-020-000003799 | to | RLP-020-000003799 |
| RLP-020-000003800 | to | RLP-020-000003800 |
| RLP-020-000003801 | to | RLP-020-000003801 |
| RLP-020-000003802 | to | RLP-020-000003802 |
| RLP-020-000003803 | to | RLP-020-000003803 |
| RLP-020-000003804 | to | RLP-020-000003804 |
| RLP-020-000003805 | to | RLP-020-000003805 |
| RLP-020-000003806 | to | RLP-020-000003806 |
| RLP-020-000003807 | to | RLP-020-000003807 |
| RLP-020-000003808 | to | RLP-020-000003808 |
| RLP-020-000004080 | to | RLP-020-000004080 |
| RLP-020-000004081 | to | RLP-020-000004081 |
| RLP-020-000004082 | to | RLP-020-000004082 |
| RLP-020-000004083 | to | RLP-020-000004083 |
| RLP-020-000004084 | to | RLP-020-000004084 |
| RLP-020-000004085 | to | RLP-020-000004085 |
| RLP-020-000004086 | to | RLP-020-000004086 |
| RLP-020-000008197 | to | RLP-020-000008197 |
| RLP-020-000008198 | to | RLP-020-000008198 |

| | | |
|---|---|---|
| RLP-020-000008199 | to | RLP-020-000008199 |
| RLP-020-000008200 | to | RLP-020-000008200 |
| RLP-020-000008201 | to | RLP-020-000008201 |
| RLP-020-000008202 | to | RLP-020-000008202 |
| RLP-020-000008203 | to | RLP-020-000008203 |
| RLP-020-000008204 | to | RLP-020-000008204 |
| RLP-020-000008476 | to | RLP-020-000008476 |
| RLP-020-000008307 | to | RLP-020-000008307 |
| RLP-020-000008592 | to | RLP-020-000008592 |
| RLP-020-000008494 | to | RLP-020-000008494 |
| RLP-020-000008495 | to | RLP-020-000008495 |
| RLP-020-000008496 | to | RLP-020-000008496 |
| RLP-020-000008497 | to | RLP-020-000008497 |
| RLP-020-000008775 | to | RLP-020-000008775 |
| RLP-020-000008776 | to | RLP-020-000008776 |
| RLP-020-000008777 | to | RLP-020-000008777 |
| RLP-020-000008778 | to | RLP-020-000008778 |
| RLP-020-000008779 | to | RLP-020-000008779 |
| RLP-020-000009701 | to | RLP-020-000009701 |
| RLP-020-000009702 | to | RLP-020-000009702 |
| RLP-020-000012272 | to | RLP-020-000012272 |
| RLP-020-000012273 | to | RLP-020-000012273 |
| RLP-022-000000166 | to | RLP-022-000000166 |
| RLP-022-000000167 | to | RLP-022-000000167 |
| RLP-022-000000168 | to | RLP-022-000000168 |
| RLP-022-000000603 | to | RLP-022-000000603 |
| RLP-022-000000604 | to | RLP-022-000000604 |
| RLP-022-000000605 | to | RLP-022-000000605 |
| RLP-022-000000737 | to | RLP-022-000000737 |
| RLP-022-000000738 | to | RLP-022-000000738 |
| RLP-022-000000739 | to | RLP-022-000000739 |
| RLP-022-000000740 | to | RLP-022-000000740 |
| RLP-022-000000741 | to | RLP-022-000000741 |
| RLP-022-000000742 | to | RLP-022-000000742 |
| RLP-022-000000743 | to | RLP-022-000000743 |
| RLP-022-000000794 | to | RLP-022-000000794 |
| RLP-022-000000795 | to | RLP-022-000000795 |
| RLP-022-000000796 | to | RLP-022-000000796 |
| RLP-022-000000797 | to | RLP-022-000000797 |
| RLP-022-000000798 | to | RLP-022-000000798 |
| RLP-022-000000874 | to | RLP-022-000000874 |
| RLP-022-000000875 | to | RLP-022-000000875 |
| RLP-022-000000876 | to | RLP-022-000000876 |
| RLP-022-000000877 | to | RLP-022-000000877 |

| | | |
|---|---|---|
| RLP-022-000000878 | to | RLP-022-000000878 |
| RLP-022-000000879 | to | RLP-022-000000879 |
| RLP-022-000000880 | to | RLP-022-000000880 |
| RLP-022-000000881 | to | RLP-022-000000881 |
| RLP-022-000000882 | to | RLP-022-000000882 |
| RLP-022-000000883 | to | RLP-022-000000883 |
| RLP-022-000002221 | to | RLP-022-000002221 |
| RLP-022-000002340 | to | RLP-022-000002340 |
| RLP-022-000002341 | to | RLP-022-000002341 |
| RLP-022-000002342 | to | RLP-022-000002342 |
| RLP-022-000002343 | to | RLP-022-000002343 |
| RLP-022-000002344 | to | RLP-022-000002344 |
| RLP-022-000002310 | to | RLP-022-000002310 |
| RLP-022-000002311 | to | RLP-022-000002311 |
| RLP-022-000002312 | to | RLP-022-000002312 |
| RLP-022-000002313 | to | RLP-022-000002313 |
| RLP-022-000002314 | to | RLP-022-000002314 |
| RLP-022-000002315 | to | RLP-022-000002315 |
| RLP-022-000002316 | to | RLP-022-000002316 |
| RLP-022-000002317 | to | RLP-022-000002317 |
| RLP-022-000002318 | to | RLP-022-000002318 |
| RLP-022-000002319 | to | RLP-022-000002319 |
| RLP-022-000002320 | to | RLP-022-000002320 |
| RLP-022-000002321 | to | RLP-022-000002321 |
| RLP-022-000002322 | to | RLP-022-000002322 |
| RLP-022-000002373 | to | RLP-022-000002373 |
| RLP-022-000002374 | to | RLP-022-000002374 |
| RLP-022-000002348 | to | RLP-022-000002348 |
| RLP-022-000002349 | to | RLP-022-000002349 |
| RLP-022-000002637 | to | RLP-022-000002637 |
| RLP-022-000002638 | to | RLP-022-000002638 |
| RLP-022-000002639 | to | RLP-022-000002639 |
| RLP-022-000002640 | to | RLP-022-000002640 |
| RLP-022-000002641 | to | RLP-022-000002641 |
| RLP-022-000002642 | to | RLP-022-000002642 |
| RLP-022-000002906 | to | RLP-022-000002906 |
| RLP-022-000002907 | to | RLP-022-000002907 |
| RLP-022-000002908 | to | RLP-022-000002908 |
| RLP-022-000002909 | to | RLP-022-000002909 |
| RLP-022-000002910 | to | RLP-022-000002910 |
| RLP-022-000002911 | to | RLP-022-000002911 |
| RLP-022-000002958 | to | RLP-022-000002958 |
| RLP-022-000002959 | to | RLP-022-000002959 |
| RLP-022-000002960 | to | RLP-022-000002960 |

RLP-022-000002961   to   RLP-022-000002961
RLP-022-000002962   to   RLP-022-000002962
RLP-022-000002963   to   RLP-022-000002963
RLP-022-000002964   to   RLP-022-000002964
RLP-022-000002965   to   RLP-022-000002965
RLP-022-000002966   to   RLP-022-000002966
RLP-022-000003455   to   RLP-022-000003455
RLP-022-000003456   to   RLP-022-000003456
RLP-022-000003457   to   RLP-022-000003457
RLP-022-000003458   to   RLP-022-000003458
RLP-022-000003706   to   RLP-022-000003706
RLP-022-000003707   to   RLP-022-000003707
RLP-022-000003708   to   RLP-022-000003708
RLP-022-000003709   to   RLP-022-000003709
RLP-022-000003710   to   RLP-022-000003710
RLP-022-000003711   to   RLP-022-000003711
RLP-022-000003712   to   RLP-022-000003712
RLP-022-000003713   to   RLP-022-000003713
RLP-022-000003714   to   RLP-022-000003714
RLP-022-000003715   to   RLP-022-000003715
RLP-022-000003904   to   RLP-022-000003904
RLP-022-000003905   to   RLP-022-000003905
RLP-022-000003997   to   RLP-022-000003997
RLP-022-000003998   to   RLP-022-000003998
RLP-022-000004003   to   RLP-022-000004003
RLP-022-000004004   to   RLP-022-000004004
RLP-022-000004005   to   RLP-022-000004005
RLP-022-000004006   to   RLP-022-000004006
RLP-022-000004189   to   RLP-022-000004189
RLP-022-000004190   to   RLP-022-000004190
RLP-022-000004191   to   RLP-022-000004191
RLP-022-000004192   to   RLP-022-000004192
RLP-022-000004193   to   RLP-022-000004193
RLP-022-000004194   to   RLP-022-000004194
RLP-022-000004195   to   RLP-022-000004195
RLP-022-000004196   to   RLP-022-000004196
RLP-022-000004197   to   RLP-022-000004197
RLP-022-000004925   to   RLP-022-000004925
RLP-022-000004926   to   RLP-022-000004926
RLP-022-000005515   to   RLP-022-000005515
RLP-022-000005516   to   RLP-022-000005516
RLP-022-000005517   to   RLP-022-000005517
RLP-022-000005518   to   RLP-022-000005518
RLP-022-000005519   to   RLP-022-000005519

| | | |
|---|---|---|
| RLP-022-000005520 | to | RLP-022-000005520 |
| RLP-022-000005521 | to | RLP-022-000005521 |
| RLP-022-000005522 | to | RLP-022-000005522 |
| RLP-022-000005523 | to | RLP-022-000005523 |
| RLP-022-000005524 | to | RLP-022-000005524 |
| RLP-022-000005525 | to | RLP-022-000005525 |
| RLP-022-000005526 | to | RLP-022-000005526 |
| RLP-022-000005527 | to | RLP-022-000005527 |
| RLP-022-000005708 | to | RLP-022-000005708 |
| RLP-022-000005709 | to | RLP-022-000005709 |
| RLP-022-000005710 | to | RLP-022-000005710 |
| RLP-022-000006105 | to | RLP-022-000006105 |
| RLP-022-000006106 | to | RLP-022-000006106 |
| RLP-022-000006427 | to | RLP-022-000006427 |
| RLP-022-000006428 | to | RLP-022-000006428 |
| RLP-022-000006429 | to | RLP-022-000006429 |
| RLP-022-000006430 | to | RLP-022-000006430 |
| RLP-022-000006431 | to | RLP-022-000006431 |
| RLP-022-000006432 | to | RLP-022-000006432 |
| RLP-022-000006485 | to | RLP-022-000006485 |
| RLP-022-000006486 | to | RLP-022-000006486 |
| RLP-022-000006487 | to | RLP-022-000006487 |
| RLP-022-000006569 | to | RLP-022-000006569 |
| RLP-022-000006570 | to | RLP-022-000006570 |
| RLP-022-000006574 | to | RLP-022-000006574 |
| RLP-022-000006575 | to | RLP-022-000006575 |
| RLP-022-000006576 | to | RLP-022-000006576 |
| RLP-022-000006577 | to | RLP-022-000006577 |
| RLP-022-000007061 | to | RLP-022-000007061 |
| RLP-022-000007062 | to | RLP-022-000007062 |
| RLP-022-000007477 | to | RLP-022-000007477 |
| RLP-022-000007478 | to | RLP-022-000007478 |
| RLP-022-000007735 | to | RLP-022-000007735 |
| RLP-022-000007736 | to | RLP-022-000007736 |
| RLP-025-000000287 | to | RLP-025-000000287 |
| RLP-025-000000288 | to | RLP-025-000000288 |
| RLP-025-000000558 | to | RLP-025-000000558 |
| RLP-025-000000559 | to | RLP-025-000000559 |
| RLP-025-000002503 | to | RLP-025-000002503 |
| RLP-025-000002504 | to | RLP-025-000002504 |
| RLP-025-000002505 | to | RLP-025-000002505 |
| RLP-025-000002545 | to | RLP-025-000002545 |
| RLP-025-000002546 | to | RLP-025-000002546 |
| RLP-025-000005741 | to | RLP-025-000005741 |

| | | |
|---|---|---|
| RLP-025-000005742 | to | RLP-025-000005742 |
| RLP-025-000005743 | to | RLP-025-000005743 |
| RLP-025-000005747 | to | RLP-025-000005747 |
| RLP-025-000005748 | to | RLP-025-000005748 |
| RLP-025-000006315 | to | RLP-025-000006315 |
| RLP-025-000006316 | to | RLP-025-000006316 |
| RLP-025-000006966 | to | RLP-025-000006966 |
| RLP-025-000006967 | to | RLP-025-000006967 |
| RLP-025-000006968 | to | RLP-025-000006968 |
| RLP-025-000013403 | to | RLP-025-000013403 |
| RLP-025-000013404 | to | RLP-025-000013404 |
| RLP-025-000013405 | to | RLP-025-000013405 |
| RLP-025-000013406 | to | RLP-025-000013406 |
| RLP-025-000014734 | to | RLP-025-000014734 |
| RLP-025-000014735 | to | RLP-025-000014735 |
| RLP-025-000016137 | to | RLP-025-000016137 |
| RLP-025-000016138 | to | RLP-025-000016138 |
| RLP-025-000016139 | to | RLP-025-000016139 |
| RLP-025-000016140 | to | RLP-025-000016140 |
| RLP-025-000016141 | to | RLP-025-000016141 |
| RLP-025-000016432 | to | RLP-025-000016432 |
| RLP-025-000016433 | to | RLP-025-000016433 |
| RLP-025-000016434 | to | RLP-025-000016434 |
| RLP-025-000019291 | to | RLP-025-000019291 |
| RLP-025-000019292 | to | RLP-025-000019292 |
| RLP-025-000024868 | to | RLP-025-000024868 |
| RLP-025-000024869 | to | RLP-025-000024869 |
| RLP-025-000025492 | to | RLP-025-000025492 |
| RLP-025-000025493 | to | RLP-025-000025493 |
| RLP-025-000025608 | to | RLP-025-000025608 |
| RLP-025-000025609 | to | RLP-025-000025609 |
| RLP-025-000025610 | to | RLP-025-000025610 |
| RLP-025-000025674 | to | RLP-025-000025674 |
| RLP-025-000025675 | to | RLP-025-000025675 |
| RLP-025-000025676 | to | RLP-025-000025676 |
| RLP-025-000025677 | to | RLP-025-000025677 |
| RLP-025-000025678 | to | RLP-025-000025678 |
| RLP-025-000025679 | to | RLP-025-000025679 |
| RLP-025-000025933 | to | RLP-025-000025933 |
| RLP-025-000025934 | to | RLP-025-000025934 |
| RLP-025-000025935 | to | RLP-025-000025935 |
| RLP-025-000025936 | to | RLP-025-000025936 |
| RLP-025-000025937 | to | RLP-025-000025937 |
| RLP-025-000025938 | to | RLP-025-000025938 |

| | | |
|---|---|---|
| RLP-025-000025939 | to | RLP-025-000025939 |
| RLP-025-000025940 | to | RLP-025-000025940 |
| RLP-025-000025941 | to | RLP-025-000025941 |
| RLP-025-000025942 | to | RLP-025-000025942 |
| RLP-025-000025943 | to | RLP-025-000025943 |
| RLP-025-000025944 | to | RLP-025-000025944 |
| RLP-025-000025945 | to | RLP-025-000025945 |
| RLP-025-000025946 | to | RLP-025-000025946 |
| RLP-025-000025947 | to | RLP-025-000025947 |
| RLP-025-000025948 | to | RLP-025-000025948 |
| RLP-025-000025949 | to | RLP-025-000025949 |
| RLP-025-000025950 | to | RLP-025-000025950 |
| RLP-025-000025951 | to | RLP-025-000025951 |
| RLP-025-000025952 | to | RLP-025-000025952 |
| RLP-025-000025953 | to | RLP-025-000025953 |
| RLP-025-000025954 | to | RLP-025-000025954 |
| RLP-025-000025955 | to | RLP-025-000025955 |
| RLP-025-000025956 | to | RLP-025-000025956 |
| RLP-025-000026198 | to | RLP-025-000026198 |
| RLP-025-000026199 | to | RLP-025-000026199 |
| RLP-025-000026200 | to | RLP-025-000026200 |
| RLP-025-000026201 | to | RLP-025-000026201 |
| RLP-025-000026202 | to | RLP-025-000026202 |
| RLP-025-000026203 | to | RLP-025-000026203 |
| RLP-025-000026204 | to | RLP-025-000026204 |
| RLP-025-000026205 | to | RLP-025-000026205 |
| RLP-025-000026206 | to | RLP-025-000026206 |
| RLP-025-000026207 | to | RLP-025-000026207 |
| RLP-025-000026026 | to | RLP-025-000026026 |
| RLP-025-000026027 | to | RLP-025-000026027 |
| RLP-025-000026197 | to | RLP-025-000026197 |
| RLP-025-000026439 | to | RLP-025-000026439 |
| RLP-025-000026931 | to | RLP-025-000026931 |
| RLP-025-000026932 | to | RLP-025-000026932 |
| RLP-025-000026966 | to | RLP-025-000026966 |
| RLP-025-000026967 | to | RLP-025-000026967 |
| RLP-025-000026968 | to | RLP-025-000026968 |
| RLP-025-000027704 | to | RLP-025-000027704 |
| RLP-025-000027705 | to | RLP-025-000027705 |
| RLP-025-000027706 | to | RLP-025-000027706 |
| RLP-025-000027707 | to | RLP-025-000027707 |
| RLP-025-000027708 | to | RLP-025-000027708 |
| RLP-025-000027709 | to | RLP-025-000027709 |
| RLP-025-000027710 | to | RLP-025-000027710 |

| | | |
|---|---|---|
| RLP-025-000027711 | to | RLP-025-000027711 |
| RLP-026-000003919 | to | RLP-026-000003919 |
| RLP-026-000004196 | to | RLP-026-000004196 |
| RLP-026-000004197 | to | RLP-026-000004197 |
| RLP-026-000004198 | to | RLP-026-000004198 |
| RLP-026-000004102 | to | RLP-026-000004102 |
| RLP-026-000004103 | to | RLP-026-000004103 |
| RLP-026-000004470 | to | RLP-026-000004470 |
| RLP-026-000004471 | to | RLP-026-000004471 |
| RLP-026-000004481 | to | RLP-026-000004481 |
| RLP-026-000004482 | to | RLP-026-000004482 |
| RLP-026-000004483 | to | RLP-026-000004483 |
| RLP-026-000004484 | to | RLP-026-000004484 |
| RLP-026-000004686 | to | RLP-026-000004686 |
| RLP-026-000004687 | to | RLP-026-000004687 |
| RLP-027-000000161 | to | RLP-027-000000161 |
| RLP-027-000000162 | to | RLP-027-000000162 |
| RLP-027-000000163 | to | RLP-027-000000163 |
| RLP-027-000000164 | to | RLP-027-000000164 |
| RLP-027-000000165 | to | RLP-027-000000165 |
| RLP-027-000000166 | to | RLP-027-000000166 |
| RLP-027-000000870 | to | RLP-027-000000870 |
| RLP-027-000000871 | to | RLP-027-000000871 |
| RLP-027-000000872 | to | RLP-027-000000872 |
| RLP-027-000000968 | to | RLP-027-000000968 |
| RLP-027-000001031 | to | RLP-027-000001031 |
| RLP-027-000001032 | to | RLP-027-000001032 |
| RLP-027-000001033 | to | RLP-027-000001033 |
| RLP-027-000001034 | to | RLP-027-000001034 |
| RLP-027-000001035 | to | RLP-027-000001035 |
| RLP-027-000001036 | to | RLP-027-000001036 |
| RLP-027-000001041 | to | RLP-027-000001041 |
| RLP-027-000001042 | to | RLP-027-000001042 |
| RLP-027-000001043 | to | RLP-027-000001043 |
| RLP-027-000001044 | to | RLP-027-000001044 |
| RLP-027-000001045 | to | RLP-027-000001045 |
| RLP-027-000001092 | to | RLP-027-000001092 |
| RLP-027-000001093 | to | RLP-027-000001093 |
| RLP-027-000001142 | to | RLP-027-000001142 |
| RLP-027-000001143 | to | RLP-027-000001143 |
| RLP-027-000001144 | to | RLP-027-000001144 |
| RLP-027-000001145 | to | RLP-027-000001145 |
| RLP-027-000001146 | to | RLP-027-000001146 |
| RLP-027-000001147 | to | RLP-027-000001147 |

| | | |
|---|---|---|
| RLP-027-000001148 | to | RLP-027-000001148 |
| RLP-027-000001214 | to | RLP-027-000001214 |
| RLP-027-000001215 | to | RLP-027-000001215 |
| RLP-027-000001216 | to | RLP-027-000001216 |
| RLP-027-000001481 | to | RLP-027-000001481 |
| RLP-027-000001482 | to | RLP-027-000001482 |
| RLP-027-000001483 | to | RLP-027-000001483 |
| RLP-027-000001484 | to | RLP-027-000001484 |
| RLP-027-000001485 | to | RLP-027-000001485 |
| RLP-027-000001486 | to | RLP-027-000001486 |
| RLP-027-000001487 | to | RLP-027-000001487 |
| RLP-027-000001488 | to | RLP-027-000001488 |
| RLP-027-000001668 | to | RLP-027-000001668 |
| RLP-027-000001669 | to | RLP-027-000001669 |
| RLP-027-000001670 | to | RLP-027-000001670 |
| RLP-027-000001671 | to | RLP-027-000001671 |
| RLP-027-000001672 | to | RLP-027-000001672 |
| RLP-027-000001673 | to | RLP-027-000001673 |
| RLP-027-000001674 | to | RLP-027-000001674 |
| RLP-027-000001563 | to | RLP-027-000001563 |
| RLP-027-000001564 | to | RLP-027-000001564 |
| RLP-027-000001735 | to | RLP-027-000001735 |
| RLP-027-000001736 | to | RLP-027-000001736 |
| RLP-027-000001737 | to | RLP-027-000001737 |
| RLP-027-000001738 | to | RLP-027-000001738 |
| RLP-027-000001739 | to | RLP-027-000001739 |
| RLP-027-000001740 | to | RLP-027-000001740 |
| RLP-027-000001741 | to | RLP-027-000001741 |
| RLP-027-000001742 | to | RLP-027-000001742 |
| RLP-027-000001743 | to | RLP-027-000001743 |
| RLP-027-000001744 | to | RLP-027-000001744 |
| RLP-027-000001745 | to | RLP-027-000001745 |
| RLP-027-000001920 | to | RLP-027-000001920 |
| RLP-027-000001921 | to | RLP-027-000001921 |
| RLP-027-000001922 | to | RLP-027-000001922 |
| RLP-027-000001923 | to | RLP-027-000001923 |
| RLP-027-000001924 | to | RLP-027-000001924 |
| RLP-027-000001925 | to | RLP-027-000001925 |
| RLP-027-000001926 | to | RLP-027-000001926 |
| RLP-027-000001927 | to | RLP-027-000001927 |
| RLP-027-000001928 | to | RLP-027-000001928 |
| RLP-027-000001929 | to | RLP-027-000001929 |
| RLP-027-000001930 | to | RLP-027-000001930 |
| RLP-027-000001931 | to | RLP-027-000001931 |

| | | |
|---|---|---|
| RLP-027-000002097 | to | RLP-027-000002097 |
| RLP-027-000002098 | to | RLP-027-000002098 |
| RLP-027-000002099 | to | RLP-027-000002099 |
| RLP-027-000002100 | to | RLP-027-000002100 |
| RLP-027-000002101 | to | RLP-027-000002101 |
| RLP-027-000002102 | to | RLP-027-000002102 |
| RLP-027-000002103 | to | RLP-027-000002103 |
| RLP-027-000002104 | to | RLP-027-000002104 |
| RLP-027-000002105 | to | RLP-027-000002105 |
| RLP-027-000002106 | to | RLP-027-000002106 |
| RLP-027-000002281 | to | RLP-027-000002281 |
| RLP-027-000002282 | to | RLP-027-000002282 |
| RLP-027-000002283 | to | RLP-027-000002283 |
| RLP-027-000002284 | to | RLP-027-000002284 |
| RLP-027-000002285 | to | RLP-027-000002285 |
| RLP-027-000002286 | to | RLP-027-000002286 |
| RLP-027-000002287 | to | RLP-027-000002287 |
| RLP-027-000002288 | to | RLP-027-000002288 |
| RLP-027-000002289 | to | RLP-027-000002289 |
| RLP-027-000002290 | to | RLP-027-000002290 |
| RLP-027-000002291 | to | RLP-027-000002291 |
| RLP-027-000002408 | to | RLP-027-000002408 |
| RLP-027-000002409 | to | RLP-027-000002409 |
| RLP-027-000002578 | to | RLP-027-000002578 |
| RLP-027-000002579 | to | RLP-027-000002579 |
| RLP-027-000002580 | to | RLP-027-000002580 |
| RLP-027-000002581 | to | RLP-027-000002581 |
| RLP-027-000002585 | to | RLP-027-000002585 |
| RLP-027-000002586 | to | RLP-027-000002586 |
| RLP-027-000002773 | to | RLP-027-000002773 |
| RLP-027-000002774 | to | RLP-027-000002774 |
| RLP-027-000002775 | to | RLP-027-000002775 |
| RLP-027-000002776 | to | RLP-027-000002776 |
| RLP-027-000002889 | to | RLP-027-000002889 |
| RLP-027-000002890 | to | RLP-027-000002890 |
| RLP-027-000002891 | to | RLP-027-000002891 |
| RLP-027-000002892 | to | RLP-027-000002892 |
| RLP-027-000002893 | to | RLP-027-000002893 |
| RLP-027-000002894 | to | RLP-027-000002894 |
| RLP-027-000002895 | to | RLP-027-000002895 |
| RLP-027-000002896 | to | RLP-027-000002896 |
| RLP-027-000002897 | to | RLP-027-000002897 |
| RLP-027-000002898 | to | RLP-027-000002898 |
| RLP-027-000002899 | to | RLP-027-000002899 |

| | | |
|---|---|---|
| RLP-027-000002900 | to | RLP-027-000002900 |
| RLP-027-000002901 | to | RLP-027-000002901 |
| RLP-027-000003066 | to | RLP-027-000003066 |
| RLP-027-000003067 | to | RLP-027-000003067 |
| RLP-027-000003164 | to | RLP-027-000003164 |
| RLP-027-000003165 | to | RLP-027-000003165 |
| RLP-027-000003166 | to | RLP-027-000003166 |
| RLP-027-000003167 | to | RLP-027-000003167 |
| RLP-027-000003168 | to | RLP-027-000003168 |
| RLP-027-000003169 | to | RLP-027-000003169 |
| RLP-027-000003170 | to | RLP-027-000003170 |
| RLP-027-000003171 | to | RLP-027-000003171 |
| RLP-027-000003172 | to | RLP-027-000003172 |
| RLP-027-000003173 | to | RLP-027-000003173 |
| RLP-027-000003174 | to | RLP-027-000003174 |
| RLP-027-000003175 | to | RLP-027-000003175 |
| RLP-027-000003739 | to | RLP-027-000003739 |
| RLP-027-000003740 | to | RLP-027-000003740 |
| RLP-027-000003741 | to | RLP-027-000003741 |
| RLP-027-000003742 | to | RLP-027-000003742 |
| RLP-027-000003743 | to | RLP-027-000003743 |
| RLP-027-000003744 | to | RLP-027-000003744 |
| RLP-027-000003989 | to | RLP-027-000003989 |
| RLP-027-000004167 | to | RLP-027-000004167 |
| RLP-027-000004172 | to | RLP-027-000004172 |
| RLP-027-000004173 | to | RLP-027-000004173 |
| RLP-027-000004174 | to | RLP-027-000004174 |
| RLP-027-000004175 | to | RLP-027-000004175 |
| RLP-027-000004583 | to | RLP-027-000004583 |
| RLP-027-000004584 | to | RLP-027-000004584 |
| RLP-027-000004585 | to | RLP-027-000004585 |
| RLP-027-000004586 | to | RLP-027-000004586 |
| RLP-027-000004587 | to | RLP-027-000004587 |
| RLP-027-000004588 | to | RLP-027-000004588 |
| RLP-027-000004589 | to | RLP-027-000004589 |
| RLP-027-000004835 | to | RLP-027-000004835 |
| RLP-027-000004836 | to | RLP-027-000004836 |
| RLP-027-000004601 | to | RLP-027-000004601 |
| RLP-027-000004602 | to | RLP-027-000004602 |
| RLP-027-000004849 | to | RLP-027-000004849 |
| RLP-027-000004850 | to | RLP-027-000004850 |
| RLP-027-000004851 | to | RLP-027-000004851 |
| RLP-027-000004852 | to | RLP-027-000004852 |
| RLP-027-000006872 | to | RLP-027-000006872 |

| | | |
|---|---|---|
| RLP-027-000006873 | to | RLP-027-000006873 |
| RLP-027-000006991 | to | RLP-027-000006991 |
| RLP-027-000006992 | to | RLP-027-000006992 |
| RLP-027-000007077 | to | RLP-027-000007077 |
| RLP-027-000007078 | to | RLP-027-000007078 |
| RLP-027-000007171 | to | RLP-027-000007171 |
| RLP-027-000007172 | to | RLP-027-000007172 |
| RLP-027-000007406 | to | RLP-027-000007406 |
| RLP-027-000007407 | to | RLP-027-000007407 |
| RLP-027-000007408 | to | RLP-027-000007408 |
| RLP-029-000000171 | to | RLP-029-000000171 |
| RLP-029-000000574 | to | RLP-029-000000574 |
| RLP-029-000000575 | to | RLP-029-000000575 |
| RLP-030-000000212 | to | RLP-030-000000212 |
| RLP-030-000001597 | to | RLP-030-000001597 |
| RLP-030-000000213 | to | RLP-030-000000213 |
| RLP-030-000001628 | to | RLP-030-000001628 |
| RLP-030-000000460 | to | RLP-030-000000460 |
| RLP-030-000001598 | to | RLP-030-000001598 |
| RLP-030-000000653 | to | RLP-030-000000653 |
| RLP-030-000002065 | to | RLP-030-000002065 |
| RLP-030-000001042 | to | RLP-030-000001042 |
| RLP-030-000003423 | to | RLP-030-000003423 |
| RLP-032-000000256 | to | RLP-032-000000256 |
| RLP-032-000000919 | to | RLP-032-000000919 |
| RLP-032-000001067 | to | RLP-032-000001067 |
| RLP-032-000002610 | to | RLP-032-000002610 |
| RLP-032-000002254 | to | RLP-032-000002254 |
| RLP-032-000003061 | to | RLP-032-000003061 |
| RLP-032-000005243 | to | RLP-032-000005243 |
| RLP-032-000011420 | to | RLP-032-000011420 |
| RLP-032-000011421 | to | RLP-032-000011421 |
| RLP-032-000011422 | to | RLP-032-000011422 |
| RLP-032-000011424 | to | RLP-032-000011424 |
| RLP-032-000011425 | to | RLP-032-000011425 |
| RLP-032-000011427 | to | RLP-032-000011427 |
| RLP-032-000011429 | to | RLP-032-000011429 |
| RLP-032-000011430 | to | RLP-032-000011430 |
| RLP-032-000011433 | to | RLP-032-000011433 |
| RLP-032-000011434 | to | RLP-032-000011434 |
| RLP-032-000011435 | to | RLP-032-000011435 |
| RLP-032-000011437 | to | RLP-032-000011437 |
| RLP-032-000011438 | to | RLP-032-000011438 |
| RLP-032-000011439 | to | RLP-032-000011439 |

| | | |
|---|---|---|
| RLP-032-000011440 | to | RLP-032-000011440 |
| RLP-032-000011441 | to | RLP-032-000011441 |
| RLP-032-000011442 | to | RLP-032-000011442 |
| RLP-032-000011445 | to | RLP-032-000011445 |
| RLP-032-000011447 | to | RLP-032-000011447 |
| RLP-032-000011448 | to | RLP-032-000011448 |
| RLP-032-000011449 | to | RLP-032-000011449 |
| RLP-032-000011450 | to | RLP-032-000011450 |
| RLP-032-000011453 | to | RLP-032-000011453 |
| RLP-032-000011454 | to | RLP-032-000011454 |
| RLP-032-000011455 | to | RLP-032-000011455 |
| RLP-032-000011456 | to | RLP-032-000011456 |
| RLP-032-000011458 | to | RLP-032-000011458 |
| RLP-032-000011460 | to | RLP-032-000011460 |
| RLP-032-000011461 | to | RLP-032-000011461 |
| RLP-032-000011466 | to | RLP-032-000011466 |
| RLP-032-000011468 | to | RLP-032-000011468 |
| RLP-032-000011471 | to | RLP-032-000011471 |
| RLP-032-000005621 | to | RLP-032-000005621 |
| RLP-032-000008286 | to | RLP-032-000008286 |
| RLP-032-000008287 | to | RLP-032-000008287 |
| RLP-032-000008289 | to | RLP-032-000008289 |
| RLP-032-000008291 | to | RLP-032-000008291 |
| RLP-032-000012622 | to | RLP-032-000012622 |
| RLP-032-000012623 | to | RLP-032-000012623 |
| RLP-032-000005730 | to | RLP-032-000005730 |
| RLP-032-000008273 | to | RLP-032-000008273 |
| RLP-032-000006740 | to | RLP-032-000006740 |
| RLP-032-000009371 | to | RLP-032-000009371 |
| RLP-032-000009372 | to | RLP-032-000009372 |
| RLP-032-000009373 | to | RLP-032-000009373 |
| RLP-032-000009374 | to | RLP-032-000009374 |
| RLP-032-000009375 | to | RLP-032-000009375 |
| RLP-032-000009376 | to | RLP-032-000009376 |
| RLP-032-000009377 | to | RLP-032-000009377 |
| RLP-032-000009378 | to | RLP-032-000009378 |
| RLP-032-000009379 | to | RLP-032-000009379 |
| RLP-032-000012643 | to | RLP-032-000012643 |
| RLP-032-000012644 | to | RLP-032-000012644 |
| RLP-032-000012645 | to | RLP-032-000012645 |
| RLP-032-000006741 | to | RLP-032-000006741 |
| RLP-032-000007672 | to | RLP-032-000007672 |
| RLP-032-000007673 | to | RLP-032-000007673 |
| RLP-032-000007674 | to | RLP-032-000007674 |

| | | |
|---|---|---|
| RLP-032-000007675 | to | RLP-032-000007675 |
| RLP-032-000007676 | to | RLP-032-000007676 |
| RLP-032-000007677 | to | RLP-032-000007677 |
| RLP-032-000007678 | to | RLP-032-000007678 |
| RLP-032-000007679 | to | RLP-032-000007679 |
| RLP-032-000007680 | to | RLP-032-000007680 |
| RLP-032-000012618 | to | RLP-032-000012618 |
| RLP-032-000012619 | to | RLP-032-000012619 |
| RLP-032-000012620 | to | RLP-032-000012620 |
| RLP-032-000006744 | to | RLP-032-000006744 |
| RLP-032-000007890 | to | RLP-032-000007890 |
| RLP-032-000007892 | to | RLP-032-000007892 |
| RLP-032-000007893 | to | RLP-032-000007893 |
| RLP-032-000007894 | to | RLP-032-000007894 |
| RLP-032-000007896 | to | RLP-032-000007896 |
| RLP-032-000007898 | to | RLP-032-000007898 |
| RLP-032-000007899 | to | RLP-032-000007899 |
| RLP-032-000007900 | to | RLP-032-000007900 |
| RLP-032-000007901 | to | RLP-032-000007901 |
| RLP-032-000012621 | to | RLP-032-000012621 |
| RLP-032-000007096 | to | RLP-032-000007096 |
| RLP-032-000011272 | to | RLP-032-000011272 |
| RLP-034-000001512 | to | RLP-034-000001512 |
| RLP-034-000008694 | to | RLP-034-000008694 |
| RLP-034-000008695 | to | RLP-034-000008695 |
| RLP-034-000008696 | to | RLP-034-000008696 |
| RLP-034-000008697 | to | RLP-034-000008697 |
| RLP-034-000008698 | to | RLP-034-000008698 |
| RLP-034-000001614 | to | RLP-034-000001614 |
| RLP-034-000008253 | to | RLP-034-000008253 |
| RLP-034-000008254 | to | RLP-034-000008254 |
| RLP-034-000008255 | to | RLP-034-000008255 |
| RLP-034-000008256 | to | RLP-034-000008256 |
| RLP-034-000008257 | to | RLP-034-000008257 |
| RLP-034-000008258 | to | RLP-034-000008258 |
| RLP-034-000008260 | to | RLP-034-000008260 |
| RLP-034-000008262 | to | RLP-034-000008262 |
| RLP-034-000008263 | to | RLP-034-000008263 |
| RLP-034-000008264 | to | RLP-034-000008264 |
| RLP-034-000001669 | to | RLP-034-000001669 |
| RLP-034-000008022 | to | RLP-034-000008022 |
| RLP-034-000008023 | to | RLP-034-000008023 |
| RLP-034-000008024 | to | RLP-034-000008024 |
| RLP-034-000008025 | to | RLP-034-000008025 |

| | | |
|---|---|---|
| RLP-034-000008026 | to | RLP-034-000008026 |
| RLP-034-000008027 | to | RLP-034-000008027 |
| RLP-034-000008028 | to | RLP-034-000008028 |
| RLP-034-000008029 | to | RLP-034-000008029 |
| RLP-034-000008030 | to | RLP-034-000008030 |
| RLP-034-000001673 | to | RLP-034-000001673 |
| RLP-034-000007956 | to | RLP-034-000007956 |
| RLP-034-000007958 | to | RLP-034-000007958 |
| RLP-034-000007959 | to | RLP-034-000007959 |
| RLP-034-000007960 | to | RLP-034-000007960 |
| RLP-034-000007961 | to | RLP-034-000007961 |
| RLP-034-000007962 | to | RLP-034-000007962 |
| RLP-034-000007963 | to | RLP-034-000007963 |
| RLP-034-000007964 | to | RLP-034-000007964 |
| RLP-034-000007965 | to | RLP-034-000007965 |
| RLP-034-000007966 | to | RLP-034-000007966 |
| RLP-034-000007967 | to | RLP-034-000007967 |
| RLP-034-000007968 | to | RLP-034-000007968 |
| RLP-034-000001907 | to | RLP-034-000001907 |
| RLP-034-000007683 | to | RLP-034-000007683 |
| RLP-034-000007685 | to | RLP-034-000007685 |
| RLP-034-000007688 | to | RLP-034-000007688 |
| RLP-034-000004093 | to | RLP-034-000004093 |
| RLP-034-000008603 | to | RLP-034-000008603 |
| RLP-034-000008604 | to | RLP-034-000008604 |
| RLP-034-000004953 | to | RLP-034-000004953 |
| RLP-034-000011552 | to | RLP-034-000011552 |
| RLP-035-000000778 | to | RLP-035-000000778 |
| RLP-035-000001395 | to | RLP-035-000001395 |
| RLP-035-000001929 | to | RLP-035-000001929 |
| RLP-035-000005971 | to | RLP-035-000005971 |
| RLP-035-000005972 | to | RLP-035-000005972 |
| RLP-035-000002071 | to | RLP-035-000002071 |
| RLP-035-000005705 | to | RLP-035-000005705 |
| RLP-035-000005707 | to | RLP-035-000005707 |
| RLP-035-000005710 | to | RLP-035-000005710 |
| RLP-035-000002130 | to | RLP-035-000002130 |
| RLP-035-000005998 | to | RLP-035-000005998 |
| RLP-035-000005999 | to | RLP-035-000005999 |
| RLP-035-000002563 | to | RLP-035-000002563 |
| RLP-035-000006689 | to | RLP-035-000006689 |
| RLP-035-000002621 | to | RLP-035-000002621 |
| RLP-035-000006378 | to | RLP-035-000006378 |
| RLP-035-000002846 | to | RLP-035-000002846 |

| | | |
|---|---|---|
| RLP-035-000004574 | to | RLP-035-000004574 |
| RLP-035-000004575 | to | RLP-035-000004575 |
| RLP-035-000002848 | to | RLP-035-000002848 |
| RLP-035-000004549 | to | RLP-035-000004549 |
| RLP-035-000002865 | to | RLP-035-000002865 |
| RLP-035-000004648 | to | RLP-035-000004648 |
| RLP-035-000004649 | to | RLP-035-000004649 |
| RLP-035-000002868 | to | RLP-035-000002868 |
| RLP-035-000004731 | to | RLP-035-000004731 |
| RLP-035-000004733 | to | RLP-035-000004733 |
| RLP-035-000002898 | to | RLP-035-000002898 |
| RLP-035-000004657 | to | RLP-035-000004657 |
| RLP-035-000002906 | to | RLP-035-000002906 |
| RLP-035-000004773 | to | RLP-035-000004773 |
| RLP-035-000003267 | to | RLP-035-000003267 |
| RLP-035-000005263 | to | RLP-035-000005263 |
| RLP-035-000005264 | to | RLP-035-000005264 |
| RLP-035-000004014 | to | RLP-035-000004014 |
| RLP-035-000007298 | to | RLP-035-000007298 |
| RLP-035-000004027 | to | RLP-035-000004027 |
| RLP-035-000007107 | to | RLP-035-000007107 |
| RLP-035-000004238 | to | RLP-035-000004238 |
| RLP-035-000007054 | to | RLP-035-000007054 |
| RLP-035-000004482 | to | RLP-035-000004482 |
| RLP-035-000005145 | to | RLP-035-000005145 |
| RLP-036-000000687 | to | RLP-036-000000687 |
| RLP-036-000001737 | to | RLP-036-000001737 |
| RLP-036-000001738 | to | RLP-036-000001738 |
| RLP-036-000001739 | to | RLP-036-000001739 |
| RLP-036-000001740 | to | RLP-036-000001740 |
| RLP-036-000001749 | to | RLP-036-000001749 |
| RLP-036-000001754 | to | RLP-036-000001754 |
| RLP-036-000004237 | to | RLP-036-000004237 |
| RLP-036-000007847 | to | RLP-036-000007847 |
| RLP-036-000007848 | to | RLP-036-000007848 |
| RLP-036-000007849 | to | RLP-036-000007849 |
| RLP-036-000007850 | to | RLP-036-000007850 |
| RLP-036-000007851 | to | RLP-036-000007851 |
| RLP-036-000007852 | to | RLP-036-000007852 |
| RLP-036-000007853 | to | RLP-036-000007853 |
| RLP-036-000007854 | to | RLP-036-000007854 |
| RLP-036-000007855 | to | RLP-036-000007855 |
| RLP-036-000007856 | to | RLP-036-000007856 |
| RLP-036-000007857 | to | RLP-036-000007857 |

| | | |
|---|---|---|
| RLP-036-000007860 | to | RLP-036-000007860 |
| RLP-036-000007863 | to | RLP-036-000007863 |
| RLP-036-000007864 | to | RLP-036-000007864 |
| RLP-036-000007865 | to | RLP-036-000007865 |
| RLP-036-000007866 | to | RLP-036-000007866 |
| RLP-036-000007867 | to | RLP-036-000007867 |
| RLP-036-000007868 | to | RLP-036-000007868 |
| RLP-036-000007869 | to | RLP-036-000007869 |
| RLP-036-000007870 | to | RLP-036-000007870 |
| RLP-036-000007871 | to | RLP-036-000007871 |
| RLP-036-000007872 | to | RLP-036-000007872 |
| RLP-036-000007873 | to | RLP-036-000007873 |
| RLP-036-000007874 | to | RLP-036-000007874 |
| RLP-036-000007875 | to | RLP-036-000007875 |
| RLP-036-000007882 | to | RLP-036-000007882 |
| RLP-036-000007885 | to | RLP-036-000007885 |
| RLP-036-000007886 | to | RLP-036-000007886 |
| RLP-036-000007887 | to | RLP-036-000007887 |
| RLP-036-000007888 | to | RLP-036-000007888 |
| RLP-036-000007889 | to | RLP-036-000007889 |
| RLP-036-000007890 | to | RLP-036-000007890 |
| RLP-036-000004617 | to | RLP-036-000004617 |
| RLP-036-000010675 | to | RLP-036-000010675 |
| RLP-036-000010676 | to | RLP-036-000010676 |
| RLP-036-000010677 | to | RLP-036-000010677 |
| RLP-036-000010678 | to | RLP-036-000010678 |
| RLP-036-000012249 | to | RLP-036-000012249 |
| RLP-036-000012250 | to | RLP-036-000012250 |
| RLP-036-000004749 | to | RLP-036-000004749 |
| RLP-036-000008621 | to | RLP-036-000008621 |
| RLP-036-000004776 | to | RLP-036-000004776 |
| RLP-036-000009192 | to | RLP-036-000009192 |
| RLP-036-000009193 | to | RLP-036-000009193 |
| RLP-036-000009195 | to | RLP-036-000009195 |
| RLP-036-000009196 | to | RLP-036-000009196 |
| RLP-036-000012163 | to | RLP-036-000012163 |
| RLP-036-000012164 | to | RLP-036-000012164 |
| RLP-036-000006005 | to | RLP-036-000006005 |
| RLP-036-000012287 | to | RLP-036-000012287 |
| RLP-036-000012288 | to | RLP-036-000012288 |
| RLP-036-000012289 | to | RLP-036-000012289 |
| RLP-036-000012290 | to | RLP-036-000012290 |
| RLP-036-000012291 | to | RLP-036-000012291 |
| RLP-036-000012292 | to | RLP-036-000012292 |

| | | |
|---|---|---|
| RLP-036-000012293 | to | RLP-036-000012293 |
| RLP-036-000012294 | to | RLP-036-000012294 |
| RLP-036-000012295 | to | RLP-036-000012295 |
| RLP-036-000012296 | to | RLP-036-000012296 |
| RLP-036-000012297 | to | RLP-036-000012297 |
| RLP-036-000012298 | to | RLP-036-000012298 |
| RLP-036-000006006 | to | RLP-036-000006006 |
| RLP-036-000006175 | to | RLP-036-000006175 |
| RLP-036-000006176 | to | RLP-036-000006176 |
| RLP-036-000006177 | to | RLP-036-000006177 |
| RLP-036-000006178 | to | RLP-036-000006178 |
| RLP-036-000006179 | to | RLP-036-000006179 |
| RLP-036-000006180 | to | RLP-036-000006180 |
| RLP-036-000006181 | to | RLP-036-000006181 |
| RLP-036-000006183 | to | RLP-036-000006183 |
| RLP-036-000006184 | to | RLP-036-000006184 |
| RLP-036-000011638 | to | RLP-036-000011638 |
| RLP-036-000011639 | to | RLP-036-000011639 |
| RLP-036-000011640 | to | RLP-036-000011640 |
| RLP-037-000000473 | to | RLP-037-000000473 |
| RLP-037-000011798 | to | RLP-037-000011798 |
| RLP-037-000011799 | to | RLP-037-000011799 |
| RLP-037-000000840 | to | RLP-037-000000840 |
| RLP-037-000011706 | to | RLP-037-000011706 |
| RLP-037-000000852 | to | RLP-037-000000852 |
| RLP-037-000012783 | to | RLP-037-000012783 |
| RLP-037-000000967 | to | RLP-037-000000967 |
| RLP-037-000011157 | to | RLP-037-000011157 |
| RLP-037-000002675 | to | RLP-037-000002675 |
| RLP-037-000013980 | to | RLP-037-000013980 |
| RLP-037-000013981 | to | RLP-037-000013981 |
| RLP-037-000002805 | to | RLP-037-000002805 |
| RLP-037-000015213 | to | RLP-037-000015213 |
| RLP-037-000002822 | to | RLP-037-000002822 |
| RLP-037-000015327 | to | RLP-037-000015327 |
| RLP-037-000003167 | to | RLP-037-000003167 |
| RLP-037-000014428 | to | RLP-037-000014428 |
| RLP-037-000005716 | to | RLP-037-000005716 |
| RLP-037-000010130 | to | RLP-037-000010130 |
| RLP-037-000006268 | to | RLP-037-000006268 |
| RLP-037-000013350 | to | RLP-037-000013350 |
| RLP-037-000006270 | to | RLP-037-000006270 |
| RLP-037-000013455 | to | RLP-037-000013455 |
| RLP-037-000006789 | to | RLP-037-000006789 |

| | | |
|---|---|---|
| RLP-037-000011637 | to | RLP-037-000011637 |
| RLP-037-000015569 | to | RLP-037-000015569 |
| RLP-037-000006790 | to | RLP-037-000006790 |
| RLP-037-000011692 | to | RLP-037-000011692 |
| RLP-037-000015570 | to | RLP-037-000015570 |
| RLP-037-000006796 | to | RLP-037-000006796 |
| RLP-037-000011981 | to | RLP-037-000011981 |
| RLP-037-000007053 | to | RLP-037-000007053 |
| RLP-037-000009310 | to | RLP-037-000009310 |
| RLP-037-000007260 | to | RLP-037-000007260 |
| RLP-037-000008682 | to | RLP-037-000008682 |
| RLP-038-000000100 | to | RLP-038-000000100 |
| RLP-038-000002946 | to | RLP-038-000002946 |
| RLP-038-000002947 | to | RLP-038-000002947 |
| RLP-038-000001978 | to | RLP-038-000001978 |
| RLP-038-000003375 | to | RLP-038-000003375 |
| RLP-038-000003376 | to | RLP-038-000003376 |
| RLP-038-000002013 | to | RLP-038-000002013 |
| RLP-038-000003069 | to | RLP-038-000003069 |
| RLP-038-000003070 | to | RLP-038-000003070 |
| RLP-038-000002525 | to | RLP-038-000002525 |
| RLP-038-000004733 | to | RLP-038-000004733 |
| RLP-038-000002530 | to | RLP-038-000002530 |
| RLP-038-000004245 | to | RLP-038-000004245 |
| RLP-038-000002531 | to | RLP-038-000002531 |
| RLP-038-000004077 | to | RLP-038-000004077 |
| RLP-038-000002732 | to | RLP-038-000002732 |
| RLP-038-000004472 | to | RLP-038-000004472 |
| RLP-038-000002733 | to | RLP-038-000002733 |
| RLP-038-000004157 | to | RLP-038-000004157 |
| RLP-038-000002734 | to | RLP-038-000002734 |
| RLP-038-000004154 | to | RLP-038-000004154 |
| RLP-039-000002581 | to | RLP-039-000002581 |
| RLP-039-000005702 | to | RLP-039-000005702 |
| RLP-039-000005703 | to | RLP-039-000005703 |
| RLP-039-000005704 | to | RLP-039-000005704 |
| RLP-039-000003416 | to | RLP-039-000003416 |
| RLP-039-000006675 | to | RLP-039-000006675 |
| RLP-039-000003533 | to | RLP-039-000003533 |
| RLP-039-000006882 | to | RLP-039-000006882 |
| RLP-039-000003602 | to | RLP-039-000003602 |
| RLP-039-000005654 | to | RLP-039-000005654 |
| RLP-039-000007367 | to | RLP-039-000007367 |
| RLP-039-000009228 | to | RLP-039-000009228 |

| | | |
|---|---|---|
| RLP-040-000001495 | to | RLP-040-000001495 |
| RLP-040-000003294 | to | RLP-040-000003294 |
| RLP-040-000003295 | to | RLP-040-000003295 |
| RLP-040-000001572 | to | RLP-040-000001572 |
| RLP-040-000005181 | to | RLP-040-000005181 |
| RLP-040-000002252 | to | RLP-040-000002252 |
| RLP-040-000003748 | to | RLP-040-000003748 |
| RLP-041-000000509 | to | RLP-041-000000509 |
| RLP-041-000005037 | to | RLP-041-000005037 |
| RLP-041-000001657 | to | RLP-041-000001657 |
| RLP-041-000009757 | to | RLP-041-000009757 |
| RLP-041-000002363 | to | RLP-041-000002363 |
| RLP-041-000010397 | to | RLP-041-000010397 |
| RLP-041-000010398 | to | RLP-041-000010398 |
| RLP-041-000002747 | to | RLP-041-000002747 |
| RLP-041-000009520 | to | RLP-041-000009520 |
| RLP-041-000009521 | to | RLP-041-000009521 |
| RLP-041-000009522 | to | RLP-041-000009522 |
| RLP-041-000009523 | to | RLP-041-000009523 |
| RLP-041-000009524 | to | RLP-041-000009524 |
| RLP-041-000009525 | to | RLP-041-000009525 |
| RLP-041-000009526 | to | RLP-041-000009526 |
| RLP-041-000009527 | to | RLP-041-000009527 |
| RLP-041-000002749 | to | RLP-041-000002749 |
| RLP-041-000008868 | to | RLP-041-000008868 |
| RLP-041-000008869 | to | RLP-041-000008869 |
| RLP-041-000008870 | to | RLP-041-000008870 |
| RLP-041-000008871 | to | RLP-041-000008871 |
| RLP-041-000008872 | to | RLP-041-000008872 |
| RLP-041-000008873 | to | RLP-041-000008873 |
| RLP-041-000008874 | to | RLP-041-000008874 |
| RLP-041-000008875 | to | RLP-041-000008875 |
| RLP-041-000003085 | to | RLP-041-000003085 |
| RLP-041-000011465 | to | RLP-041-000011465 |
| RLP-041-000011466 | to | RLP-041-000011466 |
| RLP-041-000011467 | to | RLP-041-000011467 |
| RLP-041-000011468 | to | RLP-041-000011468 |
| RLP-041-000011469 | to | RLP-041-000011469 |
| RLP-041-000011470 | to | RLP-041-000011470 |
| RLP-041-000011471 | to | RLP-041-000011471 |
| RLP-041-000011472 | to | RLP-041-000011472 |
| RLP-041-000011473 | to | RLP-041-000011473 |
| RLP-041-000011474 | to | RLP-041-000011474 |
| RLP-041-000011475 | to | RLP-041-000011475 |

| | | |
|---|---|---|
| RLP-041-000011476 | to | RLP-041-000011476 |
| RLP-041-000011477 | to | RLP-041-000011477 |
| RLP-041-000011478 | to | RLP-041-000011478 |
| RLP-041-000011479 | to | RLP-041-000011479 |
| RLP-041-000011480 | to | RLP-041-000011480 |
| RLP-041-000011482 | to | RLP-041-000011482 |
| RLP-041-000011484 | to | RLP-041-000011484 |
| RLP-041-000011486 | to | RLP-041-000011486 |
| RLP-041-000011488 | to | RLP-041-000011488 |
| RLP-041-000011491 | to | RLP-041-000011491 |
| RLP-041-000011493 | to | RLP-041-000011493 |
| RLP-041-000003284 | to | RLP-041-000003284 |
| RLP-041-000011405 | to | RLP-041-000011405 |
| RLP-041-000003795 | to | RLP-041-000003795 |
| RLP-041-000013416 | to | RLP-041-000013416 |
| RLP-041-000004105 | to | RLP-041-000004105 |
| RLP-041-000014241 | to | RLP-041-000014241 |
| RLP-041-000008105 | to | RLP-041-000008105 |
| RLP-041-000015610 | to | RLP-041-000015610 |
| RLP-041-000015611 | to | RLP-041-000015611 |
| RLP-041-000015612 | to | RLP-041-000015612 |
| RLP-042-000000558 | to | RLP-042-000000558 |
| RLP-042-000004007 | to | RLP-042-000004007 |
| RLP-042-000001716 | to | RLP-042-000001716 |
| RLP-042-000004523 | to | RLP-042-000004523 |
| RLP-042-000002395 | to | RLP-042-000002395 |
| RLP-042-000005558 | to | RLP-042-000005558 |
| RLP-042-000005559 | to | RLP-042-000005559 |
| RLP-042-000002510 | to | RLP-042-000002510 |
| RLP-042-000005798 | to | RLP-042-000005798 |
| RLP-043-000000185 | to | RLP-043-000000185 |
| RLP-043-000007997 | to | RLP-043-000007997 |
| RLP-043-000002545 | to | RLP-043-000002545 |
| RLP-043-000012048 | to | RLP-043-000012048 |
| RLP-043-000003506 | to | RLP-043-000003506 |
| RLP-043-000013016 | to | RLP-043-000013016 |
| RLP-043-000004186 | to | RLP-043-000004186 |
| RLP-043-000013780 | to | RLP-043-000013780 |
| RLP-043-000005090 | to | RLP-043-000005090 |
| RLP-043-000015536 | to | RLP-043-000015536 |
| RLP-043-000006695 | to | RLP-043-000006695 |
| RLP-043-000017354 | to | RLP-043-000017354 |
| RLP-043-000017355 | to | RLP-043-000017355 |
| RLP-043-000017356 | to | RLP-043-000017356 |

RLP-043-000006759    to    RLP-043-000006759
RLP-043-000017701    to    RLP-043-000017701
RLP-043-000018485    to    RLP-043-000018485
RLP-043-000018702    to    RLP-043-000018702
RLP-045-000000022    to    RLP-045-000000022
RLP-045-000000603    to    RLP-045-000000603
RLP-045-000000604    to    RLP-045-000000604
RLP-045-000000605    to    RLP-045-000000605
RLP-045-000000606    to    RLP-045-000000606
RLP-045-000000051    to    RLP-045-000000051
RLP-045-000000404    to    RLP-045-000000404
RLP-045-000000226    to    RLP-045-000000226
RLP-045-000000379    to    RLP-045-000000379
RLP-045-000000236    to    RLP-045-000000236
RLP-045-000000353    to    RLP-045-000000353
RLP-046-000000398    to    RLP-046-000000398
RLP-046-000006621    to    RLP-046-000006621
RLP-046-000000746    to    RLP-046-000000746
RLP-046-000006961    to    RLP-046-000006961
RLP-046-000000823    to    RLP-046-000000823
RLP-046-000007106    to    RLP-046-000007106
RLP-046-000001264    to    RLP-046-000001264
RLP-046-000007321    to    RLP-046-000007321
RLP-046-000007322    to    RLP-046-000007322
RLP-046-000007323    to    RLP-046-000007323
RLP-046-000011686    to    RLP-046-000011686
RLP-046-000001438    to    RLP-046-000001438
RLP-046-000007699    to    RLP-046-000007699
RLP-046-000001703    to    RLP-046-000001703
RLP-046-000007878    to    RLP-046-000007878
RLP-046-000001730    to    RLP-046-000001730
RLP-046-000007534    to    RLP-046-000007534
RLP-046-000002023    to    RLP-046-000002023
RLP-046-000007951    to    RLP-046-000007951
RLP-046-000002031    to    RLP-046-000002031
RLP-046-000007984    to    RLP-046-000007984
RLP-046-000002362    to    RLP-046-000002362
RLP-046-000009692    to    RLP-046-000009692
RLP-046-000002372    to    RLP-046-000002372
RLP-046-000008572    to    RLP-046-000008572
RLP-046-000002374    to    RLP-046-000002374
RLP-046-000008703    to    RLP-046-000008703
RLP-046-000003405    to    RLP-046-000003405
RLP-046-000008431    to    RLP-046-000008431

| | | |
|---|---|---|
| RLP-046-000003784 | to | RLP-046-000003784 |
| RLP-046-000010470 | to | RLP-046-000010470 |
| RLP-046-000010471 | to | RLP-046-000010471 |
| RLP-046-000010472 | to | RLP-046-000010472 |
| RLP-046-000010474 | to | RLP-046-000010474 |
| RLP-046-000010476 | to | RLP-046-000010476 |
| RLP-046-000012317 | to | RLP-046-000012317 |
| RLP-046-000003916 | to | RLP-046-000003916 |
| RLP-046-000011215 | to | RLP-046-000011215 |
| RLP-046-000004388 | to | RLP-046-000004388 |
| RLP-046-000009195 | to | RLP-046-000009195 |
| RLP-050-000000974 | to | RLP-050-000000974 |
| RLP-050-000002906 | to | RLP-050-000002906 |
| RLP-050-000002907 | to | RLP-050-000002907 |
| RLP-050-000002908 | to | RLP-050-000002908 |
| RLP-050-000002909 | to | RLP-050-000002909 |
| RLP-050-000002958 | to | RLP-050-000002958 |
| RLP-050-000002959 | to | RLP-050-000002959 |
| RLP-052-000000063 | to | RLP-052-000000063 |
| RLP-052-000001316 | to | RLP-052-000001316 |
| RLP-052-000000082 | to | RLP-052-000000082 |
| RLP-052-000001189 | to | RLP-052-000001189 |
| RLP-052-000000174 | to | RLP-052-000000174 |
| RLP-052-000001119 | to | RLP-052-000001119 |
| RLP-052-000001120 | to | RLP-052-000001120 |
| RLP-052-000000481 | to | RLP-052-000000481 |
| RLP-052-000001653 | to | RLP-052-000001653 |
| RLP-052-000000579 | to | RLP-052-000000579 |
| RLP-052-000001349 | to | RLP-052-000001349 |
| RLP-052-000001350 | to | RLP-052-000001350 |
| RLP-052-000000953 | to | RLP-052-000000953 |
| RLP-052-000001319 | to | RLP-052-000001319 |
| RLP-052-000001320 | to | RLP-052-000001320 |
| RLP-052-000001321 | to | RLP-052-000001321 |
| RLP-052-000000955 | to | RLP-052-000000955 |
| RLP-052-000001762 | to | RLP-052-000001762 |
| RLP-052-000001763 | to | RLP-052-000001763 |
| RLP-052-000001021 | to | RLP-052-000001021 |
| RLP-052-000001495 | to | RLP-052-000001495 |
| RLP-052-000001496 | to | RLP-052-000001496 |
| RLP-052-000001053 | to | RLP-052-000001053 |
| RLP-052-000001769 | to | RLP-052-000001769 |
| RLP-052-000001770 | to | RLP-052-000001770 |
| RLP-052-000001771 | to | RLP-052-000001771 |

| | | |
|---|---|---|
| RLP-052-000001059 | to | RLP-052-000001059 |
| RLP-052-000001826 | to | RLP-052-000001826 |
| RLP-052-000001827 | to | RLP-052-000001827 |
| RLP-052-000002784 | to | RLP-052-000002784 |
| RLP-052-000005564 | to | RLP-052-000005564 |
| RLP-052-000002822 | to | RLP-052-000002822 |
| RLP-052-000005329 | to | RLP-052-000005329 |
| RLP-052-000005330 | to | RLP-052-000005330 |
| RLP-052-000003347 | to | RLP-052-000003347 |
| RLP-052-000004770 | to | RLP-052-000004770 |
| RLP-052-000004771 | to | RLP-052-000004771 |
| RLP-052-000004772 | to | RLP-052-000004772 |
| RLP-052-000004773 | to | RLP-052-000004773 |
| RLP-052-000004774 | to | RLP-052-000004774 |
| RLP-052-000006698 | to | RLP-052-000006698 |
| RLP-052-000006699 | to | RLP-052-000006699 |
| RLP-052-000006728 | to | RLP-052-000006728 |
| RLP-052-000003479 | to | RLP-052-000003479 |
| RLP-052-000006248 | to | RLP-052-000006248 |
| RLP-052-000006249 | to | RLP-052-000006249 |
| RLP-052-000003704 | to | RLP-052-000003704 |
| RLP-052-000004620 | to | RLP-052-000004620 |
| RLP-052-000004622 | to | RLP-052-000004622 |
| RLP-052-000003755 | to | RLP-052-000003755 |
| RLP-052-000004413 | to | RLP-052-000004413 |
| RLP-052-000003761 | to | RLP-052-000003761 |
| RLP-052-000004148 | to | RLP-052-000004148 |
| RLP-052-000003762 | to | RLP-052-000003762 |
| RLP-052-000004573 | to | RLP-052-000004573 |
| RLP-052-000003763 | to | RLP-052-000003763 |
| RLP-052-000004125 | to | RLP-052-000004125 |
| RLP-052-000003908 | to | RLP-052-000003908 |
| RLP-052-000004591 | to | RLP-052-000004591 |
| RLP-052-000003933 | to | RLP-052-000003933 |
| RLP-052-000005979 | to | RLP-052-000005979 |
| RLP-052-000006751 | to | RLP-052-000006751 |
| RLP-052-000007469 | to | RLP-052-000007469 |
| RLP-052-000007471 | to | RLP-052-000007471 |
| RLP-052-000006915 | to | RLP-052-000006915 |
| RLP-052-000007581 | to | RLP-052-000007581 |
| RLP-052-000007582 | to | RLP-052-000007582 |
| RLP-052-000007373 | to | RLP-052-000007373 |
| RLP-052-000007672 | to | RLP-052-000007672 |
| RLP-052-000007673 | to | RLP-052-000007673 |

| | | |
|---|---|---|
| RLP-052-000007674 | to | RLP-052-000007674 |
| RLP-052-000007675 | to | RLP-052-000007675 |
| RLP-052-000007676 | to | RLP-052-000007676 |
| RLP-052-000007677 | to | RLP-052-000007677 |
| RLP-052-000007678 | to | RLP-052-000007678 |
| RLP-052-000007679 | to | RLP-052-000007679 |
| RLP-052-000007680 | to | RLP-052-000007680 |
| RLP-052-000007681 | to | RLP-052-000007681 |
| RLP-052-000007683 | to | RLP-052-000007683 |
| RLP-052-000007684 | to | RLP-052-000007684 |
| RLP-052-000007685 | to | RLP-052-000007685 |
| RLP-052-000007686 | to | RLP-052-000007686 |
| RLP-052-000007687 | to | RLP-052-000007687 |
| RLP-052-000007688 | to | RLP-052-000007688 |
| RLP-052-000007689 | to | RLP-052-000007689 |
| RLP-053-000000174 | to | RLP-053-000000174 |
| RLP-053-000002359 | to | RLP-053-000002359 |
| RLP-053-000002360 | to | RLP-053-000002360 |
| RLP-053-000001628 | to | RLP-053-000001628 |
| RLP-053-000003098 | to | RLP-053-000003098 |
| RLP-053-000003099 | to | RLP-053-000003099 |
| RLP-054-000000762 | to | RLP-054-000000762 |
| RLP-054-000002496 | to | RLP-054-000002496 |
| RLP-054-000002497 | to | RLP-054-000002497 |
| RLP-054-000002498 | to | RLP-054-000002498 |
| RLP-054-000000763 | to | RLP-054-000000763 |
| RLP-054-000002563 | to | RLP-054-000002563 |
| RLP-054-000000957 | to | RLP-054-000000957 |
| RLP-054-000002728 | to | RLP-054-000002728 |
| RLP-054-000001510 | to | RLP-054-000001510 |
| RLP-054-000004305 | to | RLP-054-000004305 |
| RLP-054-000001876 | to | RLP-054-000001876 |
| RLP-054-000004250 | to | RLP-054-000004250 |
| RLP-054-000001877 | to | RLP-054-000001877 |
| RLP-054-000004543 | to | RLP-054-000004543 |
| RLP-054-000001961 | to | RLP-054-000001961 |
| RLP-054-000003986 | to | RLP-054-000003986 |
| RLP-054-000003847 | to | RLP-054-000003847 |
| RLP-054-000005064 | to | RLP-054-000005064 |
| RLP-055-000000730 | to | RLP-055-000000730 |
| RLP-055-000001106 | to | RLP-055-000001106 |
| RLP-055-000000734 | to | RLP-055-000000734 |
| RLP-055-000001121 | to | RLP-055-000001121 |
| RLP-055-000000735 | to | RLP-055-000000735 |

| | | |
|---|---|---|
| RLP-055-000001129 | to | RLP-055-000001129 |
| RLP-055-000000770 | to | RLP-055-000000770 |
| RLP-055-000001211 | to | RLP-055-000001211 |
| RLP-055-000005367 | to | RLP-055-000005367 |
| RLP-055-000006833 | to | RLP-055-000006833 |
| RLP-055-000009750 | to | RLP-055-000009750 |
| RLP-055-000021746 | to | RLP-055-000021746 |
| RLP-055-000021747 | to | RLP-055-000021747 |
| RLP-055-000021748 | to | RLP-055-000021748 |
| RLP-055-000021749 | to | RLP-055-000021749 |
| RLP-055-000021751 | to | RLP-055-000021751 |
| RLP-055-000009992 | to | RLP-055-000009992 |
| RLP-055-000022493 | to | RLP-055-000022493 |
| RLP-055-000010435 | to | RLP-055-000010435 |
| RLP-055-000023264 | to | RLP-055-000023264 |
| RLP-055-000010454 | to | RLP-055-000010454 |
| RLP-055-000019126 | to | RLP-055-000019126 |
| RLP-055-000019127 | to | RLP-055-000019127 |
| RLP-055-000010555 | to | RLP-055-000010555 |
| RLP-055-000019528 | to | RLP-055-000019528 |
| RLP-055-000010574 | to | RLP-055-000010574 |
| RLP-055-000019270 | to | RLP-055-000019270 |
| RLP-055-000010587 | to | RLP-055-000010587 |
| RLP-055-000019162 | to | RLP-055-000019162 |
| RLP-055-000011369 | to | RLP-055-000011369 |
| RLP-055-000021128 | to | RLP-055-000021128 |
| RLP-055-000011858 | to | RLP-055-000011858 |
| RLP-055-000020643 | to | RLP-055-000020643 |
| RLP-055-000012977 | to | RLP-055-000012977 |
| RLP-055-000019624 | to | RLP-055-000019624 |
| RLP-055-000014492 | to | RLP-055-000014492 |
| RLP-055-000021725 | to | RLP-055-000021725 |
| RLP-055-000015258 | to | RLP-055-000015258 |
| RLP-055-000023615 | to | RLP-055-000023615 |
| RLP-055-000015731 | to | RLP-055-000015731 |
| RLP-055-000023740 | to | RLP-055-000023740 |
| RLP-055-000015769 | to | RLP-055-000015769 |
| RLP-055-000023049 | to | RLP-055-000023049 |
| RLP-055-000016243 | to | RLP-055-000016243 |
| RLP-055-000019080 | to | RLP-055-000019080 |
| RLP-055-000016910 | to | RLP-055-000016910 |
| RLP-055-000020579 | to | RLP-055-000020579 |
| RLP-055-000017147 | to | RLP-055-000017147 |
| RLP-055-000023427 | to | RLP-055-000023427 |

| | | |
|---|---|---|
| RLP-055-000023428 | to | RLP-055-000023428 |
| RLP-057-000000737 | to | RLP-057-000000737 |
| RLP-057-000002058 | to | RLP-057-000002058 |
| RLP-057-000003312 | to | RLP-057-000003312 |
| RLP-057-000004604 | to | RLP-057-000004604 |
| RLP-057-000004981 | to | RLP-057-000004981 |
| RLP-057-000025749 | to | RLP-057-000025749 |
| RLP-057-000005205 | to | RLP-057-000005205 |
| RLP-057-000023621 | to | RLP-057-000023621 |
| RLP-057-000005664 | to | RLP-057-000005664 |
| RLP-057-000024909 | to | RLP-057-000024909 |
| RLP-057-000005706 | to | RLP-057-000005706 |
| RLP-057-000023723 | to | RLP-057-000023723 |
| RLP-057-000006312 | to | RLP-057-000006312 |
| RLP-057-000024049 | to | RLP-057-000024049 |
| RLP-057-000006346 | to | RLP-057-000006346 |
| RLP-057-000024144 | to | RLP-057-000024144 |
| RLP-057-000006436 | to | RLP-057-000006436 |
| RLP-057-000024759 | to | RLP-057-000024759 |
| RLP-057-000006458 | to | RLP-057-000006458 |
| RLP-057-000024300 | to | RLP-057-000024300 |
| RLP-057-000006466 | to | RLP-057-000006466 |
| RLP-057-000024141 | to | RLP-057-000024141 |
| RLP-057-000006525 | to | RLP-057-000006525 |
| RLP-057-000024179 | to | RLP-057-000024179 |
| RLP-057-000006674 | to | RLP-057-000006674 |
| RLP-057-000024762 | to | RLP-057-000024762 |
| RLP-057-000024763 | to | RLP-057-000024763 |
| RLP-057-000007108 | to | RLP-057-000007108 |
| RLP-057-000024625 | to | RLP-057-000024625 |
| RLP-057-000007774 | to | RLP-057-000007774 |
| RLP-057-000038893 | to | RLP-057-000038893 |
| RLP-057-000007847 | to | RLP-057-000007847 |
| RLP-057-000038884 | to | RLP-057-000038884 |
| RLP-057-000007928 | to | RLP-057-000007928 |
| RLP-057-000038608 | to | RLP-057-000038608 |
| RLP-057-000007937 | to | RLP-057-000007937 |
| RLP-057-000038340 | to | RLP-057-000038340 |
| RLP-057-000008333 | to | RLP-057-000008333 |
| RLP-057-000036634 | to | RLP-057-000036634 |
| RLP-057-000008335 | to | RLP-057-000008335 |
| RLP-057-000036766 | to | RLP-057-000036766 |
| RLP-057-000008544 | to | RLP-057-000008544 |
| RLP-057-000035885 | to | RLP-057-000035885 |

| | | |
|---|---|---|
| RLP-057-000039667 | to | RLP-057-000039667 |
| RLP-057-000012013 | to | RLP-057-000012013 |
| RLP-057-000033117 | to | RLP-057-000033117 |
| RLP-057-000012071 | to | RLP-057-000012071 |
| RLP-057-000032974 | to | RLP-057-000032974 |
| RLP-057-000012733 | to | RLP-057-000012733 |
| RLP-057-000029053 | to | RLP-057-000029053 |
| RLP-057-000014550 | to | RLP-057-000014550 |
| RLP-057-000027945 | to | RLP-057-000027945 |
| RLP-057-000014727 | to | RLP-057-000014727 |
| RLP-057-000026690 | to | RLP-057-000026690 |
| RLP-057-000014984 | to | RLP-057-000014984 |
| RLP-057-000037478 | to | RLP-057-000037478 |
| RLP-057-000017841 | to | RLP-057-000017841 |
| RLP-057-000036332 | to | RLP-057-000036332 |
| RLP-057-000036333 | to | RLP-057-000036333 |
| RLP-057-000036335 | to | RLP-057-000036335 |
| RLP-057-000036336 | to | RLP-057-000036336 |
| RLP-057-000036337 | to | RLP-057-000036337 |
| RLP-057-000018108 | to | RLP-057-000018108 |
| RLP-057-000033146 | to | RLP-057-000033146 |
| RLP-057-000019128 | to | RLP-057-000019128 |
| RLP-057-000031244 | to | RLP-057-000031244 |
| RLP-057-000019140 | to | RLP-057-000019140 |
| RLP-057-000031700 | to | RLP-057-000031700 |
| RLP-057-000020170 | to | RLP-057-000020170 |
| RLP-057-000030426 | to | RLP-057-000030426 |
| RLP-057-000039465 | to | RLP-057-000039465 |
| RLP-057-000039466 | to | RLP-057-000039466 |
| RLP-057-000021270 | to | RLP-057-000021270 |
| RLP-057-000029130 | to | RLP-057-000029130 |
| RLP-057-000021364 | to | RLP-057-000021364 |
| RLP-057-000029157 | to | RLP-057-000029157 |
| RLP-057-000021587 | to | RLP-057-000021587 |
| RLP-057-000029257 | to | RLP-057-000029257 |
| RLP-057-000022726 | to | RLP-057-000022726 |
| RLP-057-000029738 | to | RLP-057-000029738 |
| RLP-057-000023528 | to | RLP-057-000023528 |
| RLP-057-000029290 | to | RLP-057-000029290 |
| RLP-058-000000259 | to | RLP-058-000000259 |
| RLP-058-000004661 | to | RLP-058-000004661 |
| RLP-058-000000331 | to | RLP-058-000000331 |
| RLP-058-000003955 | to | RLP-058-000003955 |
| RLP-058-000000593 | to | RLP-058-000000593 |

RLP-058-000006422   to   RLP-058-000006422
RLP-058-000006424   to   RLP-058-000006424
RLP-058-000000754   to   RLP-058-000000754
RLP-058-000004990   to   RLP-058-000004990
RLP-058-000001003   to   RLP-058-000001003
RLP-058-000005592   to   RLP-058-000005592
RLP-058-000002238   to   RLP-058-000002238
RLP-058-000006059   to   RLP-058-000006059
RLP-058-000002262   to   RLP-058-000002262
RLP-058-000006112   to   RLP-058-000006112
RLP-058-000002534   to   RLP-058-000002534
RLP-058-000007416   to   RLP-058-000007416
RLP-058-000003258   to   RLP-058-000003258
RLP-058-000004613   to   RLP-058-000004613
RLP-060-000002549   to   RLP-060-000002549
RLP-060-000008671   to   RLP-060-000008671
RLP-060-000008673   to   RLP-060-000008673
RLP-060-000003541   to   RLP-060-000003541
RLP-060-000007659   to   RLP-060-000007659
RLP-060-000003616   to   RLP-060-000003616
RLP-060-000009342   to   RLP-060-000009342
RLP-060-000010055   to   RLP-060-000010055
RLP-060-000004518   to   RLP-060-000004518
RLP-060-000009146   to   RLP-060-000009146
RLP-060-000009147   to   RLP-060-000009147
RLP-060-000009148   to   RLP-060-000009148
RLP-060-000009151   to   RLP-060-000009151
RLP-060-000009152   to   RLP-060-000009152
RLP-060-000010005   to   RLP-060-000010005
RLP-060-000010009   to   RLP-060-000010009
RLP-060-000010053   to   RLP-060-000010053
RLP-060-000010054   to   RLP-060-000010054
RLP-060-000004639   to   RLP-060-000004639
RLP-060-000009607   to   RLP-060-000009607
RLP-060-000005172   to   RLP-060-000005172
RLP-060-000007144   to   RLP-060-000007144
RLP-060-000007146   to   RLP-060-000007146
RLP-060-000007148   to   RLP-060-000007148
RLP-060-000007150   to   RLP-060-000007150
RLP-060-000007151   to   RLP-060-000007151
RLP-060-000005745   to   RLP-060-000005745
RLP-060-000007492   to   RLP-060-000007492
RLP-060-000007493   to   RLP-060-000007493
RLP-060-000009760   to   RLP-060-000009760

| | | |
|---|---|---|
| RLP-060-000011164 | to | RLP-060-000011164 |
| RLP-060-000016064 | to | RLP-060-000016064 |
| RLP-060-000016065 | to | RLP-060-000016065 |
| RLP-060-000016066 | to | RLP-060-000016066 |
| RLP-060-000016067 | to | RLP-060-000016067 |
| RLP-060-000016068 | to | RLP-060-000016068 |
| RLP-061-000002767 | to | RLP-061-000002767 |
| RLP-061-000005061 | to | RLP-061-000005061 |
| RLP-061-000005062 | to | RLP-061-000005062 |
| RLP-061-000005063 | to | RLP-061-000005063 |
| RLP-061-000005064 | to | RLP-061-000005064 |
| RLP-061-000005065 | to | RLP-061-000005065 |
| RLP-061-000005066 | to | RLP-061-000005066 |
| RLP-061-000005067 | to | RLP-061-000005067 |
| RLP-061-000005068 | to | RLP-061-000005068 |
| RLP-061-000005069 | to | RLP-061-000005069 |
| RLP-061-000005071 | to | RLP-061-000005071 |
| RLP-061-000005072 | to | RLP-061-000005072 |
| RLP-061-000005073 | to | RLP-061-000005073 |
| RLP-061-000005074 | to | RLP-061-000005074 |
| RLP-061-000005075 | to | RLP-061-000005075 |
| RLP-061-000005076 | to | RLP-061-000005076 |
| RLP-061-000005077 | to | RLP-061-000005077 |
| RLP-061-000005078 | to | RLP-061-000005078 |
| RLP-061-000005080 | to | RLP-061-000005080 |
| RLP-061-000005081 | to | RLP-061-000005081 |
| RLP-061-000005082 | to | RLP-061-000005082 |
| RLP-061-000005083 | to | RLP-061-000005083 |
| RLP-061-000005084 | to | RLP-061-000005084 |
| RLP-061-000005085 | to | RLP-061-000005085 |
| RLP-061-000005087 | to | RLP-061-000005087 |
| RLP-061-000005092 | to | RLP-061-000005092 |
| RLP-061-000005094 | to | RLP-061-000005094 |
| RLP-061-000005097 | to | RLP-061-000005097 |
| RLP-061-000005098 | to | RLP-061-000005098 |
| RLP-061-000005100 | to | RLP-061-000005100 |
| RLP-061-000003997 | to | RLP-061-000003997 |
| RLP-061-000006945 | to | RLP-061-000006945 |
| RLP-061-000007408 | to | RLP-061-000007408 |
| RLP-061-000011572 | to | RLP-061-000011572 |
| RLP-061-000011573 | to | RLP-061-000011573 |
| RLP-061-000011574 | to | RLP-061-000011574 |
| RLP-061-000011576 | to | RLP-061-000011576 |
| RLP-061-000011577 | to | RLP-061-000011577 |

| | | |
|---|---|---|
| RLP-061-000011578 | to | RLP-061-000011578 |
| RLP-061-000011579 | to | RLP-061-000011579 |
| RLP-061-000011580 | to | RLP-061-000011580 |
| RLP-061-000011582 | to | RLP-061-000011582 |
| RLP-061-000011583 | to | RLP-061-000011583 |
| RLP-061-000011585 | to | RLP-061-000011585 |
| RLP-062-000000192 | to | RLP-062-000000192 |
| RLP-062-000000313 | to | RLP-062-000000313 |
| RLP-062-000000427 | to | RLP-062-000000427 |
| RLP-062-000000789 | to | RLP-062-000000789 |
| RLP-062-000000562 | to | RLP-062-000000562 |
| RLP-062-000000786 | to | RLP-062-000000786 |
| RLP-062-000001551 | to | RLP-062-000001551 |
| RLP-062-000004294 | to | RLP-062-000004294 |
| RLP-062-000003812 | to | RLP-062-000003812 |
| RLP-062-000005505 | to | RLP-062-000005505 |
| RLP-062-000005506 | to | RLP-062-000005506 |
| RLP-062-000005507 | to | RLP-062-000005507 |
| RLP-062-000005509 | to | RLP-062-000005509 |
| RLP-062-000008313 | to | RLP-062-000008313 |
| RLP-062-000008314 | to | RLP-062-000008314 |
| RLP-062-000008315 | to | RLP-062-000008315 |
| RLP-062-000008316 | to | RLP-062-000008316 |
| RLP-062-000008317 | to | RLP-062-000008317 |
| RLP-062-000008318 | to | RLP-062-000008318 |
| RLP-062-000008319 | to | RLP-062-000008319 |
| RLP-062-000008320 | to | RLP-062-000008320 |
| RLP-062-000008321 | to | RLP-062-000008321 |
| RLP-062-000008322 | to | RLP-062-000008322 |
| RLP-062-000008323 | to | RLP-062-000008323 |
| RLP-062-000008324 | to | RLP-062-000008324 |
| RLP-062-000008325 | to | RLP-062-000008325 |
| RLP-062-000008326 | to | RLP-062-000008326 |
| RLP-062-000008327 | to | RLP-062-000008327 |
| RLP-062-000008328 | to | RLP-062-000008328 |
| RLP-062-000008450 | to | RLP-062-000008450 |
| RLP-062-000008451 | to | RLP-062-000008451 |
| RLP-062-000008456 | to | RLP-062-000008456 |
| RLP-062-000008701 | to | RLP-062-000008701 |
| RLP-062-000009261 | to | RLP-062-000009261 |
| RLP-062-000007324 | to | RLP-062-000007324 |
| RLP-062-000010182 | to | RLP-062-000010182 |
| RLP-062-000010183 | to | RLP-062-000010183 |
| RLP-062-000010184 | to | RLP-062-000010184 |

| | | |
|---|---|---|
| RLP-062-000010185 | to | RLP-062-000010185 |
| RLP-062-000010186 | to | RLP-062-000010186 |
| RLP-062-000010187 | to | RLP-062-000010187 |
| RLP-062-000010188 | to | RLP-062-000010188 |
| RLP-062-000010189 | to | RLP-062-000010189 |
| RLP-062-000010190 | to | RLP-062-000010190 |
| RLP-062-000014307 | to | RLP-062-000014307 |
| RLP-062-000015694 | to | RLP-062-000015694 |
| RLP-065-000000764 | to | RLP-065-000000764 |
| RLP-065-000001244 | to | RLP-065-000001244 |
| RLP-065-000001842 | to | RLP-065-000001842 |
| RLP-065-000003613 | to | RLP-065-000003613 |
| RLP-065-000001872 | to | RLP-065-000001872 |
| RLP-065-000003678 | to | RLP-065-000003678 |
| RLP-065-000003679 | to | RLP-065-000003679 |
| RLP-065-000003680 | to | RLP-065-000003680 |
| RLP-065-000003681 | to | RLP-065-000003681 |
| RLP-065-000003682 | to | RLP-065-000003682 |
| RLP-065-000003683 | to | RLP-065-000003683 |
| RLP-065-000004374 | to | RLP-065-000004374 |
| RLP-065-000004376 | to | RLP-065-000004376 |
| RLP-065-000001891 | to | RLP-065-000001891 |
| RLP-065-000003554 | to | RLP-065-000003554 |
| RLP-065-000003557 | to | RLP-065-000003557 |
| RLP-065-000001993 | to | RLP-065-000001993 |
| RLP-065-000003273 | to | RLP-065-000003273 |
| RLP-065-000002023 | to | RLP-065-000002023 |
| RLP-065-000003213 | to | RLP-065-000003213 |
| RLP-065-000003214 | to | RLP-065-000003214 |
| RLP-065-000002038 | to | RLP-065-000002038 |
| RLP-065-000003149 | to | RLP-065-000003149 |
| RLP-065-000003150 | to | RLP-065-000003150 |
| RLP-065-000003151 | to | RLP-065-000003151 |
| RLP-065-000003152 | to | RLP-065-000003152 |
| RLP-065-000002045 | to | RLP-065-000002045 |
| RLP-065-000003366 | to | RLP-065-000003366 |
| RLP-065-000003367 | to | RLP-065-000003367 |
| RLP-065-000002058 | to | RLP-065-000002058 |
| RLP-065-000004137 | to | RLP-065-000004137 |
| RLP-065-000004138 | to | RLP-065-000004138 |
| RLP-065-000004139 | to | RLP-065-000004139 |
| RLP-065-000004422 | to | RLP-065-000004422 |
| RLP-065-000004423 | to | RLP-065-000004423 |
| RLP-065-000004424 | to | RLP-065-000004424 |

| | | |
|---|---|---|
| RLP-065-000004425 | to | RLP-065-000004425 |
| RLP-065-000004426 | to | RLP-065-000004426 |
| RLP-065-000004427 | to | RLP-065-000004427 |
| RLP-065-000005614 | to | RLP-065-000005614 |
| RLP-065-000013704 | to | RLP-065-000013704 |
| RLP-065-000013705 | to | RLP-065-000013705 |
| RLP-065-000005973 | to | RLP-065-000005973 |
| RLP-065-000013474 | to | RLP-065-000013474 |
| RLP-065-000005989 | to | RLP-065-000005989 |
| RLP-065-000013462 | to | RLP-065-000013462 |
| RLP-065-000006096 | to | RLP-065-000006096 |
| RLP-065-000010823 | to | RLP-065-000010823 |
| RLP-065-000006100 | to | RLP-065-000006100 |
| RLP-065-000010976 | to | RLP-065-000010976 |
| RLP-065-000006125 | to | RLP-065-000006125 |
| RLP-065-000010588 | to | RLP-065-000010588 |
| RLP-065-000006149 | to | RLP-065-000006149 |
| RLP-065-000010963 | to | RLP-065-000010963 |
| RLP-065-000010964 | to | RLP-065-000010964 |
| RLP-065-000006513 | to | RLP-065-000006513 |
| RLP-065-000011169 | to | RLP-065-000011169 |
| RLP-065-000011170 | to | RLP-065-000011170 |
| RLP-065-000011171 | to | RLP-065-000011171 |
| RLP-065-000011172 | to | RLP-065-000011172 |
| RLP-065-000011173 | to | RLP-065-000011173 |
| RLP-065-000011174 | to | RLP-065-000011174 |
| RLP-065-000006891 | to | RLP-065-000006891 |
| RLP-065-000011795 | to | RLP-065-000011795 |
| RLP-065-000007138 | to | RLP-065-000007138 |
| RLP-065-000011464 | to | RLP-065-000011464 |
| RLP-065-000011465 | to | RLP-065-000011465 |
| RLP-065-000007170 | to | RLP-065-000007170 |
| RLP-065-000010998 | to | RLP-065-000010998 |
| RLP-065-000010999 | to | RLP-065-000010999 |
| RLP-065-000011000 | to | RLP-065-000011000 |
| RLP-065-000011001 | to | RLP-065-000011001 |
| RLP-065-000014158 | to | RLP-065-000014158 |
| RLP-065-000014159 | to | RLP-065-000014159 |
| RLP-065-000014160 | to | RLP-065-000014160 |
| RLP-065-000014161 | to | RLP-065-000014161 |
| RLP-065-000014162 | to | RLP-065-000014162 |
| RLP-065-000014163 | to | RLP-065-000014163 |
| RLP-065-000014164 | to | RLP-065-000014164 |
| RLP-065-000014165 | to | RLP-065-000014165 |

| | | |
|---|---|---|
| RLP-065-000014166 | to | RLP-065-000014166 |
| RLP-065-000014167 | to | RLP-065-000014167 |
| RLP-065-000014168 | to | RLP-065-000014168 |
| RLP-065-000014169 | to | RLP-065-000014169 |
| RLP-065-000014170 | to | RLP-065-000014170 |
| RLP-065-000014171 | to | RLP-065-000014171 |
| RLP-065-000014172 | to | RLP-065-000014172 |
| RLP-065-000014173 | to | RLP-065-000014173 |
| RLP-065-000014186 | to | RLP-065-000014186 |
| RLP-065-000014187 | to | RLP-065-000014187 |
| RLP-065-000014214 | to | RLP-065-000014214 |
| RLP-065-000014668 | to | RLP-065-000014668 |
| RLP-065-000014673 | to | RLP-065-000014673 |
| RLP-065-000007443 | to | RLP-065-000007443 |
| RLP-065-000011723 | to | RLP-065-000011723 |
| RLP-065-000007777 | to | RLP-065-000007777 |
| RLP-065-000011691 | to | RLP-065-000011691 |
| RLP-065-000008327 | to | RLP-065-000008327 |
| RLP-065-000014185 | to | RLP-065-000014185 |
| RLP-065-000009008 | to | RLP-065-000009008 |
| RLP-065-000013600 | to | RLP-065-000013600 |
| RLP-065-000009117 | to | RLP-065-000009117 |
| RLP-065-000013768 | to | RLP-065-000013768 |
| RLP-065-000009119 | to | RLP-065-000009119 |
| RLP-065-000012986 | to | RLP-065-000012986 |
| RLP-065-000009172 | to | RLP-065-000009172 |
| RLP-065-000013400 | to | RLP-065-000013400 |
| RLP-065-000009223 | to | RLP-065-000009223 |
| RLP-065-000012541 | to | RLP-065-000012541 |
| RLP-065-000009324 | to | RLP-065-000009324 |
| RLP-065-000012821 | to | RLP-065-000012821 |
| RLP-065-000009325 | to | RLP-065-000009325 |
| RLP-065-000012856 | to | RLP-065-000012856 |
| RLP-065-000009373 | to | RLP-065-000009373 |
| RLP-065-000012677 | to | RLP-065-000012677 |
| RLP-065-000009495 | to | RLP-065-000009495 |
| RLP-065-000012749 | to | RLP-065-000012749 |
| RLP-065-000009500 | to | RLP-065-000009500 |
| RLP-065-000012022 | to | RLP-065-000012022 |
| RLP-065-000010331 | to | RLP-065-000010331 |
| RLP-065-000011901 | to | RLP-065-000011901 |
| RLP-067-000000545 | to | RLP-067-000000545 |
| RLP-067-000004349 | to | RLP-067-000004349 |
| RLP-067-000000793 | to | RLP-067-000000793 |

| | | |
|---|---|---|
| RLP-067-000005283 | to | RLP-067-000005283 |
| RLP-067-000001282 | to | RLP-067-000001282 |
| RLP-067-000003809 | to | RLP-067-000003809 |
| RLP-067-000001626 | to | RLP-067-000001626 |
| RLP-067-000004008 | to | RLP-067-000004008 |
| RLP-067-000001842 | to | RLP-067-000001842 |
| RLP-067-000007143 | to | RLP-067-000007143 |
| RLP-067-000002437 | to | RLP-067-000002437 |
| RLP-067-000007486 | to | RLP-067-000007486 |
| RLP-067-000007487 | to | RLP-067-000007487 |
| RLP-067-000007488 | to | RLP-067-000007488 |
| RLP-067-000007489 | to | RLP-067-000007489 |
| RLP-067-000007490 | to | RLP-067-000007490 |
| RLP-067-000003419 | to | RLP-067-000003419 |
| RLP-067-000005954 | to | RLP-067-000005954 |
| RLP-069-000000067 | to | RLP-069-000000067 |
| RLP-069-000014392 | to | RLP-069-000014392 |
| RLP-069-000000089 | to | RLP-069-000000089 |
| RLP-069-000014437 | to | RLP-069-000014437 |
| RLP-069-000000090 | to | RLP-069-000000090 |
| RLP-069-000014787 | to | RLP-069-000014787 |
| RLP-069-000014788 | to | RLP-069-000014788 |
| RLP-069-000014789 | to | RLP-069-000014789 |
| RLP-069-000000251 | to | RLP-069-000000251 |
| RLP-069-000014679 | to | RLP-069-000014679 |
| RLP-069-000014680 | to | RLP-069-000014680 |
| RLP-069-000014681 | to | RLP-069-000014681 |
| RLP-069-000014682 | to | RLP-069-000014682 |
| RLP-069-000015041 | to | RLP-069-000015041 |
| RLP-069-000015043 | to | RLP-069-000015043 |
| RLP-069-000000503 | to | RLP-069-000000503 |
| RLP-069-000014122 | to | RLP-069-000014122 |
| RLP-069-000014123 | to | RLP-069-000014123 |
| RLP-069-000000596 | to | RLP-069-000000596 |
| RLP-069-000013996 | to | RLP-069-000013996 |
| RLP-069-000000697 | to | RLP-069-000000697 |
| RLP-069-000014530 | to | RLP-069-000014530 |
| RLP-069-000000754 | to | RLP-069-000000754 |
| RLP-069-000014289 | to | RLP-069-000014289 |
| RLP-069-000014290 | to | RLP-069-000014290 |
| RLP-069-000014292 | to | RLP-069-000014292 |
| RLP-069-000014293 | to | RLP-069-000014293 |
| RLP-069-000014294 | to | RLP-069-000014294 |
| RLP-069-000014295 | to | RLP-069-000014295 |

| | | |
|---|---|---|
| RLP-069-000014296 | to | RLP-069-000014296 |
| RLP-069-000014297 | to | RLP-069-000014297 |
| RLP-069-000014298 | to | RLP-069-000014298 |
| RLP-069-000014300 | to | RLP-069-000014300 |
| RLP-069-000000856 | to | RLP-069-000000856 |
| RLP-069-000008756 | to | RLP-069-000008756 |
| RLP-069-000000864 | to | RLP-069-000000864 |
| RLP-069-000008761 | to | RLP-069-000008761 |
| RLP-069-000000874 | to | RLP-069-000000874 |
| RLP-069-000014434 | to | RLP-069-000014434 |
| RLP-069-000000879 | to | RLP-069-000000879 |
| RLP-069-000014575 | to | RLP-069-000014575 |
| RLP-069-000001183 | to | RLP-069-000001183 |
| RLP-069-000014839 | to | RLP-069-000014839 |
| RLP-069-000001402 | to | RLP-069-000001402 |
| RLP-069-000009134 | to | RLP-069-000009134 |
| RLP-069-000009135 | to | RLP-069-000009135 |
| RLP-069-000009136 | to | RLP-069-000009136 |
| RLP-069-000001806 | to | RLP-069-000001806 |
| RLP-069-000009986 | to | RLP-069-000009986 |
| RLP-069-000002005 | to | RLP-069-000002005 |
| RLP-069-000010006 | to | RLP-069-000010006 |
| RLP-069-000010007 | to | RLP-069-000010007 |
| RLP-069-000010008 | to | RLP-069-000010008 |
| RLP-069-000010010 | to | RLP-069-000010010 |
| RLP-069-000010011 | to | RLP-069-000010011 |
| RLP-069-000002144 | to | RLP-069-000002144 |
| RLP-069-000010451 | to | RLP-069-000010451 |
| RLP-069-000002238 | to | RLP-069-000002238 |
| RLP-069-000010613 | to | RLP-069-000010613 |
| RLP-069-000014976 | to | RLP-069-000014976 |
| RLP-069-000002470 | to | RLP-069-000002470 |
| RLP-069-000010509 | to | RLP-069-000010509 |
| RLP-069-000010510 | to | RLP-069-000010510 |
| RLP-069-000002511 | to | RLP-069-000002511 |
| RLP-069-000010695 | to | RLP-069-000010695 |
| RLP-069-000010696 | to | RLP-069-000010696 |
| RLP-069-000010697 | to | RLP-069-000010697 |
| RLP-069-000010699 | to | RLP-069-000010699 |
| RLP-069-000010700 | to | RLP-069-000010700 |
| RLP-069-000002692 | to | RLP-069-000002692 |
| RLP-069-000010398 | to | RLP-069-000010398 |
| RLP-069-000010399 | to | RLP-069-000010399 |
| RLP-069-000010400 | to | RLP-069-000010400 |

| | | |
|---|---|---|
| RLP-069-000010401 | to | RLP-069-000010401 |
| RLP-069-000010402 | to | RLP-069-000010402 |
| RLP-069-000010403 | to | RLP-069-000010403 |
| RLP-069-000010404 | to | RLP-069-000010404 |
| RLP-069-000002768 | to | RLP-069-000002768 |
| RLP-069-000011197 | to | RLP-069-000011197 |
| RLP-069-000011198 | to | RLP-069-000011198 |
| RLP-069-000002827 | to | RLP-069-000002827 |
| RLP-069-000011241 | to | RLP-069-000011241 |
| RLP-069-000011243 | to | RLP-069-000011243 |
| RLP-069-000002880 | to | RLP-069-000002880 |
| RLP-069-000010967 | to | RLP-069-000010967 |
| RLP-069-000010968 | to | RLP-069-000010968 |
| RLP-069-000002888 | to | RLP-069-000002888 |
| RLP-069-000011211 | to | RLP-069-000011211 |
| RLP-069-000002894 | to | RLP-069-000002894 |
| RLP-069-000012417 | to | RLP-069-000012417 |
| RLP-069-000003323 | to | RLP-069-000003323 |
| RLP-069-000012182 | to | RLP-069-000012182 |
| RLP-069-000012183 | to | RLP-069-000012183 |
| RLP-069-000003325 | to | RLP-069-000003325 |
| RLP-069-000012283 | to | RLP-069-000012283 |
| RLP-069-000012285 | to | RLP-069-000012285 |
| RLP-069-000003344 | to | RLP-069-000003344 |
| RLP-069-000012801 | to | RLP-069-000012801 |
| RLP-069-000003508 | to | RLP-069-000003508 |
| RLP-069-000012454 | to | RLP-069-000012454 |
| RLP-069-000014998 | to | RLP-069-000014998 |
| RLP-069-000014999 | to | RLP-069-000014999 |
| RLP-069-000003510 | to | RLP-069-000003510 |
| RLP-069-000011974 | to | RLP-069-000011974 |
| RLP-069-000011975 | to | RLP-069-000011975 |
| RLP-069-000003527 | to | RLP-069-000003527 |
| RLP-069-000009596 | to | RLP-069-000009596 |
| RLP-069-000003542 | to | RLP-069-000003542 |
| RLP-069-000010072 | to | RLP-069-000010072 |
| RLP-069-000003572 | to | RLP-069-000003572 |
| RLP-069-000012297 | to | RLP-069-000012297 |
| RLP-069-000003588 | to | RLP-069-000003588 |
| RLP-069-000012207 | to | RLP-069-000012207 |
| RLP-069-000003591 | to | RLP-069-000003591 |
| RLP-069-000012364 | to | RLP-069-000012364 |
| RLP-069-000003593 | to | RLP-069-000003593 |
| RLP-069-000011916 | to | RLP-069-000011916 |

| | | |
|---|---|---|
| RLP-069-000003994 | to | RLP-069-000003994 |
| RLP-069-000012450 | to | RLP-069-000012450 |
| RLP-069-000003995 | to | RLP-069-000003995 |
| RLP-069-000012227 | to | RLP-069-000012227 |
| RLP-069-000004466 | to | RLP-069-000004466 |
| RLP-069-000012782 | to | RLP-069-000012782 |
| RLP-069-000012784 | to | RLP-069-000012784 |
| RLP-069-000012786 | to | RLP-069-000012786 |
| RLP-069-000004467 | to | RLP-069-000004467 |
| RLP-069-000014747 | to | RLP-069-000014747 |
| RLP-069-000014749 | to | RLP-069-000014749 |
| RLP-069-000014751 | to | RLP-069-000014751 |
| RLP-069-000014754 | to | RLP-069-000014754 |
| RLP-069-000014755 | to | RLP-069-000014755 |
| RLP-069-000014757 | to | RLP-069-000014757 |
| RLP-069-000014758 | to | RLP-069-000014758 |
| RLP-069-000014759 | to | RLP-069-000014759 |
| RLP-069-000014760 | to | RLP-069-000014760 |
| RLP-069-000014761 | to | RLP-069-000014761 |
| RLP-069-000004480 | to | RLP-069-000004480 |
| RLP-069-000012615 | to | RLP-069-000012615 |
| RLP-069-000004556 | to | RLP-069-000004556 |
| RLP-069-000009621 | to | RLP-069-000009621 |
| RLP-069-000009622 | to | RLP-069-000009622 |
| RLP-069-000004579 | to | RLP-069-000004579 |
| RLP-069-000014841 | to | RLP-069-000014841 |
| RLP-069-000005923 | to | RLP-069-000005923 |
| RLP-069-000010800 | to | RLP-069-000010800 |
| RLP-069-000005991 | to | RLP-069-000005991 |
| RLP-069-000012899 | to | RLP-069-000012899 |
| RLP-069-000015014 | to | RLP-069-000015014 |
| RLP-069-000006002 | to | RLP-069-000006002 |
| RLP-069-000010908 | to | RLP-069-000010908 |
| RLP-069-000006003 | to | RLP-069-000006003 |
| RLP-069-000010962 | to | RLP-069-000010962 |
| RLP-069-000006075 | to | RLP-069-000006075 |
| RLP-069-000013006 | to | RLP-069-000013006 |
| RLP-069-000013007 | to | RLP-069-000013007 |
| RLP-069-000006080 | to | RLP-069-000006080 |
| RLP-069-000013629 | to | RLP-069-000013629 |
| RLP-069-000013630 | to | RLP-069-000013630 |
| RLP-069-000013631 | to | RLP-069-000013631 |
| RLP-069-000006186 | to | RLP-069-000006186 |
| RLP-069-000012830 | to | RLP-069-000012830 |

| | | |
|---|---|---|
| RLP-069-000006337 | to | RLP-069-000006337 |
| RLP-069-000012566 | to | RLP-069-000012566 |
| RLP-069-000012572 | to | RLP-069-000012572 |
| RLP-069-000006362 | to | RLP-069-000006362 |
| RLP-069-000013030 | to | RLP-069-000013030 |
| RLP-069-000013031 | to | RLP-069-000013031 |
| RLP-069-000013032 | to | RLP-069-000013032 |
| RLP-069-000006632 | to | RLP-069-000006632 |
| RLP-069-000013921 | to | RLP-069-000013921 |
| RLP-069-000013922 | to | RLP-069-000013922 |
| RLP-069-000007480 | to | RLP-069-000007480 |
| RLP-069-000012848 | to | RLP-069-000012848 |
| RLP-069-000012850 | to | RLP-069-000012850 |
| RLP-069-000012852 | to | RLP-069-000012852 |
| RLP-069-000007595 | to | RLP-069-000007595 |
| RLP-069-000012739 | to | RLP-069-000012739 |
| RLP-069-000008155 | to | RLP-069-000008155 |
| RLP-069-000010108 | to | RLP-069-000010108 |
| RLP-069-000010109 | to | RLP-069-000010109 |
| RLP-069-000010110 | to | RLP-069-000010110 |
| RLP-069-000010111 | to | RLP-069-000010111 |
| RLP-069-000010112 | to | RLP-069-000010112 |
| RLP-069-000010113 | to | RLP-069-000010113 |
| RLP-069-000010114 | to | RLP-069-000010114 |
| RLP-069-000010115 | to | RLP-069-000010115 |
| RLP-069-000010117 | to | RLP-069-000010117 |
| RLP-069-000010119 | to | RLP-069-000010119 |
| RLP-069-000008168 | to | RLP-069-000008168 |
| RLP-069-000010062 | to | RLP-069-000010062 |
| RLP-069-000010063 | to | RLP-069-000010063 |
| RLP-069-000010064 | to | RLP-069-000010064 |
| RLP-069-000010065 | to | RLP-069-000010065 |
| RLP-069-000010066 | to | RLP-069-000010066 |
| RLP-069-000010067 | to | RLP-069-000010067 |
| RLP-069-000010068 | to | RLP-069-000010068 |
| RLP-069-000010069 | to | RLP-069-000010069 |
| RLP-069-000010070 | to | RLP-069-000010070 |
| RLP-069-000008244 | to | RLP-069-000008244 |
| RLP-069-000010421 | to | RLP-069-000010421 |
| RLP-069-000016309 | to | RLP-069-000016309 |
| RLP-069-000021282 | to | RLP-069-000021282 |
| RLP-069-000016342 | to | RLP-069-000016342 |
| RLP-069-000021147 | to | RLP-069-000021147 |
| RLP-069-000016551 | to | RLP-069-000016551 |

| | | |
|---|---|---|
| RLP-069-000019880 | to | RLP-069-000019880 |
| RLP-069-000019881 | to | RLP-069-000019881 |
| RLP-069-000019882 | to | RLP-069-000019882 |
| RLP-069-000021818 | to | RLP-069-000021818 |
| RLP-069-000017058 | to | RLP-069-000017058 |
| RLP-069-000019952 | to | RLP-069-000019952 |
| RLP-069-000017188 | to | RLP-069-000017188 |
| RLP-069-000021027 | to | RLP-069-000021027 |
| RLP-069-000021028 | to | RLP-069-000021028 |
| RLP-069-000021029 | to | RLP-069-000021029 |
| RLP-069-000021030 | to | RLP-069-000021030 |
| RLP-069-000021031 | to | RLP-069-000021031 |
| RLP-069-000021032 | to | RLP-069-000021032 |
| RLP-069-000021033 | to | RLP-069-000021033 |
| RLP-069-000021034 | to | RLP-069-000021034 |
| RLP-069-000021035 | to | RLP-069-000021035 |
| RLP-069-000021036 | to | RLP-069-000021036 |
| RLP-069-000021037 | to | RLP-069-000021037 |
| RLP-069-000021038 | to | RLP-069-000021038 |
| RLP-069-000017192 | to | RLP-069-000017192 |
| RLP-069-000020567 | to | RLP-069-000020567 |
| RLP-069-000020568 | to | RLP-069-000020568 |
| RLP-069-000020570 | to | RLP-069-000020570 |
| RLP-069-000020571 | to | RLP-069-000020571 |
| RLP-069-000020572 | to | RLP-069-000020572 |
| RLP-069-000020573 | to | RLP-069-000020573 |
| RLP-069-000020574 | to | RLP-069-000020574 |
| RLP-069-000020575 | to | RLP-069-000020575 |
| RLP-069-000020576 | to | RLP-069-000020576 |
| RLP-069-000020577 | to | RLP-069-000020577 |
| RLP-069-000020578 | to | RLP-069-000020578 |
| RLP-069-000020579 | to | RLP-069-000020579 |
| RLP-069-000020580 | to | RLP-069-000020580 |
| RLP-069-000020581 | to | RLP-069-000020581 |
| RLP-069-000020582 | to | RLP-069-000020582 |
| RLP-069-000018257 | to | RLP-069-000018257 |
| RLP-069-000019737 | to | RLP-069-000019737 |
| RLP-069-000018291 | to | RLP-069-000018291 |
| RLP-069-000018899 | to | RLP-069-000018899 |
| RLP-069-000018900 | to | RLP-069-000018900 |
| RLP-069-000018292 | to | RLP-069-000018292 |
| RLP-069-000018933 | to | RLP-069-000018933 |
| RLP-069-000018934 | to | RLP-069-000018934 |
| RLP-069-000018535 | to | RLP-069-000018535 |

| | | |
|---|---|---|
| RLP-069-000021281 | to | RLP-069-000021281 |
| RLP-069-000018536 | to | RLP-069-000018536 |
| RLP-069-000021297 | to | RLP-069-000021297 |
| RLP-070-000000384 | to | RLP-070-000000384 |
| RLP-070-000014080 | to | RLP-070-000014080 |
| RLP-070-000014081 | to | RLP-070-000014081 |
| RLP-070-000014082 | to | RLP-070-000014082 |
| RLP-070-000000871 | to | RLP-070-000000871 |
| RLP-070-000014463 | to | RLP-070-000014463 |
| RLP-070-000014464 | to | RLP-070-000014464 |
| RLP-070-000001014 | to | RLP-070-000001014 |
| RLP-070-000014388 | to | RLP-070-000014388 |
| RLP-070-000001177 | to | RLP-070-000001177 |
| RLP-070-000015230 | to | RLP-070-000015230 |
| RLP-070-000002564 | to | RLP-070-000002564 |
| RLP-070-000018004 | to | RLP-070-000018004 |
| RLP-070-000003521 | to | RLP-070-000003521 |
| RLP-070-000016375 | to | RLP-070-000016375 |
| RLP-070-000016376 | to | RLP-070-000016376 |
| RLP-070-000016378 | to | RLP-070-000016378 |
| RLP-070-000024448 | to | RLP-070-000024448 |
| RLP-070-000003524 | to | RLP-070-000003524 |
| RLP-070-000016515 | to | RLP-070-000016515 |
| RLP-070-000016516 | to | RLP-070-000016516 |
| RLP-070-000016518 | to | RLP-070-000016518 |
| RLP-070-000024446 | to | RLP-070-000024446 |
| RLP-070-000003525 | to | RLP-070-000003525 |
| RLP-070-000016567 | to | RLP-070-000016567 |
| RLP-070-000016568 | to | RLP-070-000016568 |
| RLP-070-000024388 | to | RLP-070-000024388 |
| RLP-070-000003526 | to | RLP-070-000003526 |
| RLP-070-000016690 | to | RLP-070-000016690 |
| RLP-070-000016691 | to | RLP-070-000016691 |
| RLP-070-000024468 | to | RLP-070-000024468 |
| RLP-070-000003528 | to | RLP-070-000003528 |
| RLP-070-000016793 | to | RLP-070-000016793 |
| RLP-070-000016794 | to | RLP-070-000016794 |
| RLP-070-000024396 | to | RLP-070-000024396 |
| RLP-070-000003529 | to | RLP-070-000003529 |
| RLP-070-000016840 | to | RLP-070-000016840 |
| RLP-070-000024445 | to | RLP-070-000024445 |
| RLP-070-000003532 | to | RLP-070-000003532 |
| RLP-070-000016489 | to | RLP-070-000016489 |
| RLP-070-000024395 | to | RLP-070-000024395 |

| | | |
|---|---|---|
| RLP-070-000003538 | to | RLP-070-000003538 |
| RLP-070-000016807 | to | RLP-070-000016807 |
| RLP-070-000024392 | to | RLP-070-000024392 |
| RLP-070-000004764 | to | RLP-070-000004764 |
| RLP-070-000018411 | to | RLP-070-000018411 |
| RLP-070-000018412 | to | RLP-070-000018412 |
| RLP-070-000006433 | to | RLP-070-000006433 |
| RLP-070-000019823 | to | RLP-070-000019823 |
| RLP-070-000006466 | to | RLP-070-000006466 |
| RLP-070-000019873 | to | RLP-070-000019873 |
| RLP-070-000006675 | to | RLP-070-000006675 |
| RLP-070-000020432 | to | RLP-070-000020432 |
| RLP-070-000020433 | to | RLP-070-000020433 |
| RLP-070-000020434 | to | RLP-070-000020434 |
| RLP-070-000024555 | to | RLP-070-000024555 |
| RLP-070-000007186 | to | RLP-070-000007186 |
| RLP-070-000020284 | to | RLP-070-000020284 |
| RLP-070-000007316 | to | RLP-070-000007316 |
| RLP-070-000019115 | to | RLP-070-000019115 |
| RLP-070-000019119 | to | RLP-070-000019119 |
| RLP-070-000019120 | to | RLP-070-000019120 |
| RLP-070-000019123 | to | RLP-070-000019123 |
| RLP-070-000019125 | to | RLP-070-000019125 |
| RLP-070-000019126 | to | RLP-070-000019126 |
| RLP-070-000019129 | to | RLP-070-000019129 |
| RLP-070-000019130 | to | RLP-070-000019130 |
| RLP-070-000019131 | to | RLP-070-000019131 |
| RLP-070-000019132 | to | RLP-070-000019132 |
| RLP-070-000019133 | to | RLP-070-000019133 |
| RLP-070-000019134 | to | RLP-070-000019134 |
| RLP-070-000007320 | to | RLP-070-000007320 |
| RLP-070-000019742 | to | RLP-070-000019742 |
| RLP-070-000019744 | to | RLP-070-000019744 |
| RLP-070-000019745 | to | RLP-070-000019745 |
| RLP-070-000019746 | to | RLP-070-000019746 |
| RLP-070-000019747 | to | RLP-070-000019747 |
| RLP-070-000019748 | to | RLP-070-000019748 |
| RLP-070-000019749 | to | RLP-070-000019749 |
| RLP-070-000019750 | to | RLP-070-000019750 |
| RLP-070-000019751 | to | RLP-070-000019751 |
| RLP-070-000019752 | to | RLP-070-000019752 |
| RLP-070-000019753 | to | RLP-070-000019753 |
| RLP-070-000019754 | to | RLP-070-000019754 |
| RLP-070-000019755 | to | RLP-070-000019755 |

| | | |
|---|---|---|
| RLP-070-000019756 | to | RLP-070-000019756 |
| RLP-070-000019758 | to | RLP-070-000019758 |
| RLP-070-000008386 | to | RLP-070-000008386 |
| RLP-070-000021155 | to | RLP-070-000021155 |
| RLP-070-000008420 | to | RLP-070-000008420 |
| RLP-070-000021973 | to | RLP-070-000021973 |
| RLP-070-000021974 | to | RLP-070-000021974 |
| RLP-070-000008421 | to | RLP-070-000008421 |
| RLP-070-000022002 | to | RLP-070-000022002 |
| RLP-070-000022004 | to | RLP-070-000022004 |
| RLP-070-000008664 | to | RLP-070-000008664 |
| RLP-070-000020122 | to | RLP-070-000020122 |
| RLP-070-000008665 | to | RLP-070-000008665 |
| RLP-070-000021572 | to | RLP-070-000021572 |
| RLP-070-000009449 | to | RLP-070-000009449 |
| RLP-070-000024261 | to | RLP-070-000024261 |
| RLP-070-000009493 | to | RLP-070-000009493 |
| RLP-070-000024137 | to | RLP-070-000024137 |
| RLP-070-000009504 | to | RLP-070-000009504 |
| RLP-070-000024174 | to | RLP-070-000024174 |
| RLP-070-000024175 | to | RLP-070-000024175 |
| RLP-070-000009578 | to | RLP-070-000009578 |
| RLP-070-000023995 | to | RLP-070-000023995 |
| RLP-070-000009633 | to | RLP-070-000009633 |
| RLP-070-000023499 | to | RLP-070-000023499 |
| RLP-070-000009742 | to | RLP-070-000009742 |
| RLP-070-000023886 | to | RLP-070-000023886 |
| RLP-070-000023887 | to | RLP-070-000023887 |
| RLP-070-000009745 | to | RLP-070-000009745 |
| RLP-070-000024042 | to | RLP-070-000024042 |
| RLP-070-000024043 | to | RLP-070-000024043 |
| RLP-070-000009803 | to | RLP-070-000009803 |
| RLP-070-000022345 | to | RLP-070-000022345 |
| RLP-070-000010038 | to | RLP-070-000010038 |
| RLP-070-000024260 | to | RLP-070-000024260 |
| RLP-070-000010039 | to | RLP-070-000010039 |
| RLP-070-000024151 | to | RLP-070-000024151 |
| RLP-070-000010073 | to | RLP-070-000010073 |
| RLP-070-000024027 | to | RLP-070-000024027 |
| RLP-070-000010420 | to | RLP-070-000010420 |
| RLP-070-000021169 | to | RLP-070-000021169 |
| RLP-070-000011324 | to | RLP-070-000011324 |
| RLP-070-000021575 | to | RLP-070-000021575 |
| RLP-070-000011325 | to | RLP-070-000011325 |

| | | |
|---|---|---|
| RLP-070-000021624 | to | RLP-070-000021624 |
| RLP-070-000011718 | to | RLP-070-000011718 |
| RLP-070-000021829 | to | RLP-070-000021829 |
| RLP-070-000021830 | to | RLP-070-000021830 |
| RLP-070-000021831 | to | RLP-070-000021831 |
| RLP-070-000021833 | to | RLP-070-000021833 |
| RLP-070-000021834 | to | RLP-070-000021834 |
| RLP-070-000021835 | to | RLP-070-000021835 |
| RLP-070-000021836 | to | RLP-070-000021836 |
| RLP-070-000021838 | to | RLP-070-000021838 |
| RLP-070-000021839 | to | RLP-070-000021839 |
| RLP-070-000021840 | to | RLP-070-000021840 |
| RLP-070-000021841 | to | RLP-070-000021841 |
| RLP-070-000011764 | to | RLP-070-000011764 |
| RLP-070-000022599 | to | RLP-070-000022599 |
| RLP-070-000022600 | to | RLP-070-000022600 |
| RLP-070-000011848 | to | RLP-070-000011848 |
| RLP-070-000022986 | to | RLP-070-000022986 |
| RLP-070-000022987 | to | RLP-070-000022987 |
| RLP-070-000013731 | to | RLP-070-000013731 |
| RLP-070-000022951 | to | RLP-070-000022951 |
| RLP-070-000013773 | to | RLP-070-000013773 |
| RLP-070-000022810 | to | RLP-070-000022810 |
| RLP-071-000000042 | to | RLP-071-000000042 |
| RLP-071-000000616 | to | RLP-071-000000616 |
| RLP-071-000000953 | to | RLP-071-000000953 |
| RLP-071-000005006 | to | RLP-071-000005006 |
| RLP-071-000001228 | to | RLP-071-000001228 |
| RLP-071-000005036 | to | RLP-071-000005036 |
| RLP-071-000001352 | to | RLP-071-000001352 |
| RLP-071-000004358 | to | RLP-071-000004358 |
| RLP-071-000001358 | to | RLP-071-000001358 |
| RLP-071-000004359 | to | RLP-071-000004359 |
| RLP-071-000001435 | to | RLP-071-000001435 |
| RLP-071-000005399 | to | RLP-071-000005399 |
| RLP-071-000005400 | to | RLP-071-000005400 |
| RLP-071-000005401 | to | RLP-071-000005401 |
| RLP-071-000005402 | to | RLP-071-000005402 |
| RLP-071-000005403 | to | RLP-071-000005403 |
| RLP-071-000005404 | to | RLP-071-000005404 |
| RLP-071-000001444 | to | RLP-071-000001444 |
| RLP-071-000005387 | to | RLP-071-000005387 |
| RLP-071-000005388 | to | RLP-071-000005388 |
| RLP-071-000001477 | to | RLP-071-000001477 |

| | | |
|---|---|---|
| RLP-071-000004785 | to | RLP-071-000004785 |
| RLP-071-000001617 | to | RLP-071-000001617 |
| RLP-071-000005546 | to | RLP-071-000005546 |
| RLP-071-000001709 | to | RLP-071-000001709 |
| RLP-071-000004378 | to | RLP-071-000004378 |
| RLP-071-000004379 | to | RLP-071-000004379 |
| RLP-071-000001710 | to | RLP-071-000001710 |
| RLP-071-000004464 | to | RLP-071-000004464 |
| RLP-071-000001739 | to | RLP-071-000001739 |
| RLP-071-000004620 | to | RLP-071-000004620 |
| RLP-071-000001772 | to | RLP-071-000001772 |
| RLP-071-000004231 | to | RLP-071-000004231 |
| RLP-071-000004232 | to | RLP-071-000004232 |
| RLP-071-000004233 | to | RLP-071-000004233 |
| RLP-071-000004234 | to | RLP-071-000004234 |
| RLP-071-000001976 | to | RLP-071-000001976 |
| RLP-071-000005363 | to | RLP-071-000005363 |
| RLP-071-000002236 | to | RLP-071-000002236 |
| RLP-071-000006990 | to | RLP-071-000006990 |
| RLP-071-000002827 | to | RLP-071-000002827 |
| RLP-071-000005803 | to | RLP-071-000005803 |
| RLP-071-000005804 | to | RLP-071-000005804 |
| RLP-071-000005805 | to | RLP-071-000005805 |
| RLP-071-000005806 | to | RLP-071-000005806 |
| RLP-071-000005807 | to | RLP-071-000005807 |
| RLP-071-000003795 | to | RLP-071-000003795 |
| RLP-071-000007448 | to | RLP-071-000007448 |
| RLP-071-000009422 | to | RLP-071-000009422 |
| RLP-071-000015912 | to | RLP-071-000015912 |
| RLP-071-000009870 | to | RLP-071-000009870 |
| RLP-071-000015567 | to | RLP-071-000015567 |
| RLP-071-000015569 | to | RLP-071-000015569 |
| RLP-071-000009872 | to | RLP-071-000009872 |
| RLP-071-000015693 | to | RLP-071-000015693 |
| RLP-071-000010379 | to | RLP-071-000010379 |
| RLP-071-000016127 | to | RLP-071-000016127 |
| RLP-071-000016128 | to | RLP-071-000016128 |
| RLP-071-000016129 | to | RLP-071-000016129 |
| RLP-071-000023449 | to | RLP-071-000023449 |
| RLP-071-000010382 | to | RLP-071-000010382 |
| RLP-071-000016611 | to | RLP-071-000016611 |
| RLP-071-000016612 | to | RLP-071-000016612 |
| RLP-071-000016613 | to | RLP-071-000016613 |
| RLP-071-000023514 | to | RLP-071-000023514 |

| | | |
|---|---|---|
| RLP-071-000010383 | to | RLP-071-000010383 |
| RLP-071-000016633 | to | RLP-071-000016633 |
| RLP-071-000016634 | to | RLP-071-000016634 |
| RLP-071-000023516 | to | RLP-071-000023516 |
| RLP-071-000010384 | to | RLP-071-000010384 |
| RLP-071-000016651 | to | RLP-071-000016651 |
| RLP-071-000016652 | to | RLP-071-000016652 |
| RLP-071-000023515 | to | RLP-071-000023515 |
| RLP-071-000010386 | to | RLP-071-000010386 |
| RLP-071-000016678 | to | RLP-071-000016678 |
| RLP-071-000016679 | to | RLP-071-000016679 |
| RLP-071-000023517 | to | RLP-071-000023517 |
| RLP-071-000010387 | to | RLP-071-000010387 |
| RLP-071-000016690 | to | RLP-071-000016690 |
| RLP-071-000023510 | to | RLP-071-000023510 |
| RLP-071-000010388 | to | RLP-071-000010388 |
| RLP-071-000016699 | to | RLP-071-000016699 |
| RLP-071-000023520 | to | RLP-071-000023520 |
| RLP-071-000010390 | to | RLP-071-000010390 |
| RLP-071-000016123 | to | RLP-071-000016123 |
| RLP-071-000023442 | to | RLP-071-000023442 |
| RLP-071-000010396 | to | RLP-071-000010396 |
| RLP-071-000016339 | to | RLP-071-000016339 |
| RLP-071-000023508 | to | RLP-071-000023508 |
| RLP-071-000011145 | to | RLP-071-000011145 |
| RLP-071-000018199 | to | RLP-071-000018199 |
| RLP-071-000011146 | to | RLP-071-000011146 |
| RLP-071-000018221 | to | RLP-071-000018221 |
| RLP-071-000012278 | to | RLP-071-000012278 |
| RLP-071-000019198 | to | RLP-071-000019198 |
| RLP-071-000012932 | to | RLP-071-000012932 |
| RLP-071-000019247 | to | RLP-071-000019247 |
| RLP-071-000013180 | to | RLP-071-000013180 |
| RLP-071-000018525 | to | RLP-071-000018525 |
| RLP-071-000013181 | to | RLP-071-000013181 |
| RLP-071-000018541 | to | RLP-071-000018541 |
| RLP-071-000014526 | to | RLP-071-000014526 |
| RLP-071-000017983 | to | RLP-071-000017983 |
| RLP-071-000017984 | to | RLP-071-000017984 |
| RLP-071-000019816 | to | RLP-071-000019816 |
| RLP-071-000023672 | to | RLP-071-000023672 |
| RLP-071-000020105 | to | RLP-071-000020105 |
| RLP-071-000023935 | to | RLP-071-000023935 |
| RLP-071-000020106 | to | RLP-071-000020106 |

| | | |
|---|---|---|
| RLP-071-000023828 | to | RLP-071-000023828 |
| RLP-071-000020387 | to | RLP-071-000020387 |
| RLP-071-000023667 | to | RLP-071-000023667 |
| RLP-071-000020441 | to | RLP-071-000020441 |
| RLP-071-000023771 | to | RLP-071-000023771 |
| RLP-071-000023772 | to | RLP-071-000023772 |
| RLP-071-000020516 | to | RLP-071-000020516 |
| RLP-071-000023696 | to | RLP-071-000023696 |
| RLP-071-000023697 | to | RLP-071-000023697 |
| RLP-071-000020563 | to | RLP-071-000020563 |
| RLP-071-000023690 | to | RLP-071-000023690 |
| RLP-071-000020614 | to | RLP-071-000020614 |
| RLP-071-000024382 | to | RLP-071-000024382 |
| RLP-071-000020694 | to | RLP-071-000020694 |
| RLP-071-000023868 | to | RLP-071-000023868 |
| RLP-071-000023869 | to | RLP-071-000023869 |
| RLP-071-000020706 | to | RLP-071-000020706 |
| RLP-071-000023745 | to | RLP-071-000023745 |
| RLP-071-000020750 | to | RLP-071-000020750 |
| RLP-071-000024441 | to | RLP-071-000024441 |
| RLP-071-000021678 | to | RLP-071-000021678 |
| RLP-071-000025056 | to | RLP-071-000025056 |
| RLP-071-000021928 | to | RLP-071-000021928 |
| RLP-071-000026169 | to | RLP-071-000026169 |
| RLP-071-000021965 | to | RLP-071-000021965 |
| RLP-071-000024281 | to | RLP-071-000024281 |
| RLP-071-000022904 | to | RLP-071-000022904 |
| RLP-071-000024649 | to | RLP-071-000024649 |
| RLP-071-000026265 | to | RLP-071-000026265 |
| RLP-071-000022915 | to | RLP-071-000022915 |
| RLP-071-000025147 | to | RLP-071-000025147 |
| RLP-071-000022916 | to | RLP-071-000022916 |
| RLP-071-000025344 | to | RLP-071-000025344 |
| RLP-071-000023259 | to | RLP-071-000023259 |
| RLP-071-000024311 | to | RLP-071-000024311 |
| RLP-072-000000020 | to | RLP-072-000000020 |
| RLP-072-000002756 | to | RLP-072-000002756 |
| RLP-072-000002757 | to | RLP-072-000002757 |
| RLP-072-000002484 | to | RLP-072-000002484 |
| RLP-072-000004539 | to | RLP-072-000004539 |
| RLP-073-000000084 | to | RLP-073-000000084 |
| RLP-073-000010651 | to | RLP-073-000010651 |
| RLP-073-000010652 | to | RLP-073-000010652 |
| RLP-073-000018942 | to | RLP-073-000018942 |

| | | |
|---|---|---|
| RLP-073-000019123 | to | RLP-073-000019123 |
| RLP-073-000000975 | to | RLP-073-000000975 |
| RLP-073-000009795 | to | RLP-073-000009795 |
| RLP-073-000009799 | to | RLP-073-000009799 |
| RLP-073-000001083 | to | RLP-073-000001083 |
| RLP-073-000010248 | to | RLP-073-000010248 |
| RLP-073-000001089 | to | RLP-073-000001089 |
| RLP-073-000010206 | to | RLP-073-000010206 |
| RLP-073-000002369 | to | RLP-073-000002369 |
| RLP-073-000011750 | to | RLP-073-000011750 |
| RLP-073-000002424 | to | RLP-073-000002424 |
| RLP-073-000011820 | to | RLP-073-000011820 |
| RLP-073-000002456 | to | RLP-073-000002456 |
| RLP-073-000012111 | to | RLP-073-000012111 |
| RLP-073-000002877 | to | RLP-073-000002877 |
| RLP-073-000017580 | to | RLP-073-000017580 |
| RLP-073-000017581 | to | RLP-073-000017581 |
| RLP-073-000017582 | to | RLP-073-000017582 |
| RLP-073-000017583 | to | RLP-073-000017583 |
| RLP-073-000017584 | to | RLP-073-000017584 |
| RLP-073-000017585 | to | RLP-073-000017585 |
| RLP-073-000017587 | to | RLP-073-000017587 |
| RLP-073-000017589 | to | RLP-073-000017589 |
| RLP-073-000017591 | to | RLP-073-000017591 |
| RLP-073-000017592 | to | RLP-073-000017592 |
| RLP-073-000017594 | to | RLP-073-000017594 |
| RLP-073-000017595 | to | RLP-073-000017595 |
| RLP-073-000017596 | to | RLP-073-000017596 |
| RLP-073-000017597 | to | RLP-073-000017597 |
| RLP-073-000017598 | to | RLP-073-000017598 |
| RLP-073-000017599 | to | RLP-073-000017599 |
| RLP-073-000017600 | to | RLP-073-000017600 |
| RLP-073-000017601 | to | RLP-073-000017601 |
| RLP-073-000017602 | to | RLP-073-000017602 |
| RLP-073-000017603 | to | RLP-073-000017603 |
| RLP-073-000017604 | to | RLP-073-000017604 |
| RLP-073-000017605 | to | RLP-073-000017605 |
| RLP-073-000017606 | to | RLP-073-000017606 |
| RLP-073-000017607 | to | RLP-073-000017607 |
| RLP-073-000017608 | to | RLP-073-000017608 |
| RLP-073-000017609 | to | RLP-073-000017609 |
| RLP-073-000017610 | to | RLP-073-000017610 |
| RLP-073-000017611 | to | RLP-073-000017611 |
| RLP-073-000002916 | to | RLP-073-000002916 |

| | | |
|---|---|---|
| RLP-073-000014335 | to | RLP-073-000014335 |
| RLP-073-000003064 | to | RLP-073-000003064 |
| RLP-073-000014582 | to | RLP-073-000014582 |
| RLP-073-000003241 | to | RLP-073-000003241 |
| RLP-073-000014377 | to | RLP-073-000014377 |
| RLP-073-000003288 | to | RLP-073-000003288 |
| RLP-073-000015424 | to | RLP-073-000015424 |
| RLP-073-000003335 | to | RLP-073-000003335 |
| RLP-073-000014869 | to | RLP-073-000014869 |
| RLP-073-000003339 | to | RLP-073-000003339 |
| RLP-073-000015365 | to | RLP-073-000015365 |
| RLP-073-000003355 | to | RLP-073-000003355 |
| RLP-073-000014119 | to | RLP-073-000014119 |
| RLP-073-000014120 | to | RLP-073-000014120 |
| RLP-073-000014121 | to | RLP-073-000014121 |
| RLP-073-000014122 | to | RLP-073-000014122 |
| RLP-073-000014123 | to | RLP-073-000014123 |
| RLP-073-000003945 | to | RLP-073-000003945 |
| RLP-073-000015433 | to | RLP-073-000015433 |
| RLP-073-000004858 | to | RLP-073-000004858 |
| RLP-073-000014882 | to | RLP-073-000014882 |
| RLP-073-000004859 | to | RLP-073-000004859 |
| RLP-073-000014962 | to | RLP-073-000014962 |
| RLP-073-000004897 | to | RLP-073-000004897 |
| RLP-073-000018496 | to | RLP-073-000018496 |
| RLP-073-000004916 | to | RLP-073-000004916 |
| RLP-073-000018777 | to | RLP-073-000018777 |
| RLP-073-000004977 | to | RLP-073-000004977 |
| RLP-073-000012997 | to | RLP-073-000012997 |
| RLP-073-000006052 | to | RLP-073-000006052 |
| RLP-073-000017717 | to | RLP-073-000017717 |
| RLP-073-000017718 | to | RLP-073-000017718 |
| RLP-073-000017720 | to | RLP-073-000017720 |
| RLP-073-000006108 | to | RLP-073-000006108 |
| RLP-073-000018008 | to | RLP-073-000018008 |
| RLP-073-000006152 | to | RLP-073-000006152 |
| RLP-073-000017923 | to | RLP-073-000017923 |
| RLP-073-000006326 | to | RLP-073-000006326 |
| RLP-073-000013059 | to | RLP-073-000013059 |
| RLP-073-000013061 | to | RLP-073-000013061 |
| RLP-073-000013062 | to | RLP-073-000013062 |
| RLP-073-000006431 | to | RLP-073-000006431 |
| RLP-073-000014266 | to | RLP-073-000014266 |
| RLP-073-000014267 | to | RLP-073-000014267 |

| | | |
|---|---|---|
| RLP-073-000007621 | to | RLP-073-000007621 |
| RLP-073-000014619 | to | RLP-073-000014619 |
| RLP-073-000007936 | to | RLP-073-000007936 |
| RLP-073-000015142 | to | RLP-073-000015142 |
| RLP-073-000019043 | to | RLP-073-000019043 |
| RLP-073-000019044 | to | RLP-073-000019044 |
| RLP-073-000008256 | to | RLP-073-000008256 |
| RLP-073-000014978 | to | RLP-073-000014978 |
| RLP-073-000014980 | to | RLP-073-000014980 |
| RLP-073-000018996 | to | RLP-073-000018996 |
| RLP-073-000008257 | to | RLP-073-000008257 |
| RLP-073-000015017 | to | RLP-073-000015017 |
| RLP-073-000008383 | to | RLP-073-000008383 |
| RLP-073-000018146 | to | RLP-073-000018146 |
| RLP-073-000008644 | to | RLP-073-000008644 |
| RLP-073-000017326 | to | RLP-073-000017326 |
| RLP-073-000008697 | to | RLP-073-000008697 |
| RLP-073-000015785 | to | RLP-073-000015785 |
| RLP-073-000008698 | to | RLP-073-000008698 |
| RLP-073-000015811 | to | RLP-073-000015811 |
| RLP-073-000008971 | to | RLP-073-000008971 |
| RLP-073-000015860 | to | RLP-073-000015860 |
| RLP-073-000008990 | to | RLP-073-000008990 |
| RLP-073-000015935 | to | RLP-073-000015935 |
| RLP-073-000019074 | to | RLP-073-000019074 |
| RLP-073-000009035 | to | RLP-073-000009035 |
| RLP-073-000015523 | to | RLP-073-000015523 |
| RLP-073-000009231 | to | RLP-073-000009231 |
| RLP-073-000015123 | to | RLP-073-000015123 |
| RLP-073-000020559 | to | RLP-073-000020559 |
| RLP-073-000022904 | to | RLP-073-000022904 |
| RLP-073-000022905 | to | RLP-073-000022905 |
| RLP-073-000020598 | to | RLP-073-000020598 |
| RLP-073-000022010 | to | RLP-073-000022010 |
| RLP-073-000022011 | to | RLP-073-000022011 |
| RLP-073-000022012 | to | RLP-073-000022012 |
| RLP-073-000022013 | to | RLP-073-000022013 |
| RLP-073-000022014 | to | RLP-073-000022014 |
| RLP-073-000022015 | to | RLP-073-000022015 |
| RLP-073-000022016 | to | RLP-073-000022016 |
| RLP-073-000022017 | to | RLP-073-000022017 |
| RLP-073-000022018 | to | RLP-073-000022018 |
| RLP-073-000024642 | to | RLP-073-000024642 |
| RLP-073-000024643 | to | RLP-073-000024643 |

| | | |
|---|---|---|
| RLP-073-000024644 | to | RLP-073-000024644 |
| RLP-073-000020599 | to | RLP-073-000020599 |
| RLP-073-000021720 | to | RLP-073-000021720 |
| RLP-073-000021721 | to | RLP-073-000021721 |
| RLP-073-000021722 | to | RLP-073-000021722 |
| RLP-073-000021723 | to | RLP-073-000021723 |
| RLP-073-000021724 | to | RLP-073-000021724 |
| RLP-073-000021725 | to | RLP-073-000021725 |
| RLP-073-000021726 | to | RLP-073-000021726 |
| RLP-073-000021728 | to | RLP-073-000021728 |
| RLP-073-000021729 | to | RLP-073-000021729 |
| RLP-073-000024622 | to | RLP-073-000024622 |
| RLP-073-000024623 | to | RLP-073-000024623 |
| RLP-073-000024624 | to | RLP-073-000024624 |
| RLP-073-000020687 | to | RLP-073-000020687 |
| RLP-073-000023611 | to | RLP-073-000023611 |
| RLP-073-000020724 | to | RLP-073-000020724 |
| RLP-073-000023284 | to | RLP-073-000023284 |
| RLP-073-000020725 | to | RLP-073-000020725 |
| RLP-073-000023313 | to | RLP-073-000023313 |
| RLP-073-000020932 | to | RLP-073-000020932 |
| RLP-073-000023107 | to | RLP-073-000023107 |
| RLP-073-000023108 | to | RLP-073-000023108 |
| RLP-073-000024676 | to | RLP-073-000024676 |
| RLP-073-000024677 | to | RLP-073-000024677 |
| RLP-073-000024678 | to | RLP-073-000024678 |
| RLP-073-000024679 | to | RLP-073-000024679 |
| RLP-073-000024693 | to | RLP-073-000024693 |
| RLP-073-000024694 | to | RLP-073-000024694 |
| RLP-073-000024695 | to | RLP-073-000024695 |
| RLP-073-000024696 | to | RLP-073-000024696 |
| RLP-073-000024697 | to | RLP-073-000024697 |
| RLP-073-000020934 | to | RLP-073-000020934 |
| RLP-073-000022745 | to | RLP-073-000022745 |
| RLP-073-000024688 | to | RLP-073-000024688 |
| RLP-073-000020955 | to | RLP-073-000020955 |
| RLP-073-000023272 | to | RLP-073-000023272 |
| RLP-073-000021123 | to | RLP-073-000021123 |
| RLP-073-000022681 | to | RLP-073-000022681 |
| RLP-073-000022682 | to | RLP-073-000022682 |
| RLP-073-000022683 | to | RLP-073-000022683 |
| RLP-073-000022684 | to | RLP-073-000022684 |
| RLP-073-000022685 | to | RLP-073-000022685 |
| RLP-073-000022686 | to | RLP-073-000022686 |

| | | |
|---|---|---|
| RLP-073-000022687 | to | RLP-073-000022687 |
| RLP-073-000022688 | to | RLP-073-000022688 |
| RLP-073-000022689 | to | RLP-073-000022689 |
| RLP-073-000022690 | to | RLP-073-000022690 |
| RLP-073-000022691 | to | RLP-073-000022691 |
| RLP-073-000022692 | to | RLP-073-000022692 |
| RLP-073-000022693 | to | RLP-073-000022693 |
| RLP-073-000021412 | to | RLP-073-000021412 |
| RLP-073-000024328 | to | RLP-073-000024328 |
| RLP-073-000024831 | to | RLP-073-000024831 |
| RLP-073-000024832 | to | RLP-073-000024832 |
| RLP-074-000000206 | to | RLP-074-000000206 |
| RLP-074-000012357 | to | RLP-074-000012357 |
| RLP-074-000000258 | to | RLP-074-000000258 |
| RLP-074-000013239 | to | RLP-074-000013239 |
| RLP-074-000000413 | to | RLP-074-000000413 |
| RLP-074-000014812 | to | RLP-074-000014812 |
| RLP-074-000000537 | to | RLP-074-000000537 |
| RLP-074-000013968 | to | RLP-074-000013968 |
| RLP-074-000000956 | to | RLP-074-000000956 |
| RLP-074-000014106 | to | RLP-074-000014106 |
| RLP-074-000001771 | to | RLP-074-000001771 |
| RLP-074-000015359 | to | RLP-074-000015359 |
| RLP-074-000015361 | to | RLP-074-000015361 |
| RLP-074-000004268 | to | RLP-074-000004268 |
| RLP-074-000016076 | to | RLP-074-000016076 |
| RLP-074-000004500 | to | RLP-074-000004500 |
| RLP-074-000017901 | to | RLP-074-000017901 |
| RLP-074-000004515 | to | RLP-074-000004515 |
| RLP-074-000018454 | to | RLP-074-000018454 |
| RLP-074-000004542 | to | RLP-074-000004542 |
| RLP-074-000015716 | to | RLP-074-000015716 |
| RLP-074-000004601 | to | RLP-074-000004601 |
| RLP-074-000016157 | to | RLP-074-000016157 |
| RLP-074-000004745 | to | RLP-074-000004745 |
| RLP-074-000015804 | to | RLP-074-000015804 |
| RLP-074-000006600 | to | RLP-074-000006600 |
| RLP-074-000018380 | to | RLP-074-000018380 |
| RLP-074-000006611 | to | RLP-074-000006611 |
| RLP-074-000019296 | to | RLP-074-000019296 |
| RLP-074-000006636 | to | RLP-074-000006636 |
| RLP-074-000017135 | to | RLP-074-000017135 |
| RLP-074-000017136 | to | RLP-074-000017136 |
| RLP-074-000007971 | to | RLP-074-000007971 |

| | | |
|---|---|---|
| RLP-074-000022479 | to | RLP-074-000022479 |
| RLP-074-000008127 | to | RLP-074-000008127 |
| RLP-074-000021207 | to | RLP-074-000021207 |
| RLP-074-000008129 | to | RLP-074-000008129 |
| RLP-074-000019383 | to | RLP-074-000019383 |
| RLP-074-000019384 | to | RLP-074-000019384 |
| RLP-074-000008137 | to | RLP-074-000008137 |
| RLP-074-000019902 | to | RLP-074-000019902 |
| RLP-074-000019903 | to | RLP-074-000019903 |
| RLP-074-000008139 | to | RLP-074-000008139 |
| RLP-074-000020039 | to | RLP-074-000020039 |
| RLP-074-000020043 | to | RLP-074-000020043 |
| RLP-074-000008149 | to | RLP-074-000008149 |
| RLP-074-000020655 | to | RLP-074-000020655 |
| RLP-074-000008165 | to | RLP-074-000008165 |
| RLP-074-000021937 | to | RLP-074-000021937 |
| RLP-074-000008169 | to | RLP-074-000008169 |
| RLP-074-000022219 | to | RLP-074-000022219 |
| RLP-074-000022220 | to | RLP-074-000022220 |
| RLP-074-000008171 | to | RLP-074-000008171 |
| RLP-074-000022324 | to | RLP-074-000022324 |
| RLP-074-000008174 | to | RLP-074-000008174 |
| RLP-074-000022553 | to | RLP-074-000022553 |
| RLP-074-000008312 | to | RLP-074-000008312 |
| RLP-074-000020827 | to | RLP-074-000020827 |
| RLP-074-000008315 | to | RLP-074-000008315 |
| RLP-074-000021158 | to | RLP-074-000021158 |
| RLP-074-000009503 | to | RLP-074-000009503 |
| RLP-074-000022300 | to | RLP-074-000022300 |
| RLP-074-000009515 | to | RLP-074-000009515 |
| RLP-074-000022762 | to | RLP-074-000022762 |
| RLP-074-000022763 | to | RLP-074-000022763 |
| RLP-074-000022764 | to | RLP-074-000022764 |
| RLP-074-000009519 | to | RLP-074-000009519 |
| RLP-074-000022542 | to | RLP-074-000022542 |
| RLP-074-000022543 | to | RLP-074-000022543 |
| RLP-074-000009528 | to | RLP-074-000009528 |
| RLP-074-000023595 | to | RLP-074-000023595 |
| RLP-074-000010193 | to | RLP-074-000010193 |
| RLP-074-000025802 | to | RLP-074-000025802 |
| RLP-074-000025803 | to | RLP-074-000025803 |
| RLP-074-000010926 | to | RLP-074-000010926 |
| RLP-074-000026100 | to | RLP-074-000026100 |
| RLP-074-000027498 | to | RLP-074-000027498 |

| | | |
|---|---|---|
| RLP-074-000010948 | to | RLP-074-000010948 |
| RLP-074-000025471 | to | RLP-074-000025471 |
| RLP-074-000011158 | to | RLP-074-000011158 |
| RLP-074-000023874 | to | RLP-074-000023874 |
| RLP-074-000011332 | to | RLP-074-000011332 |
| RLP-074-000024436 | to | RLP-074-000024436 |
| RLP-075-000001176 | to | RLP-075-000001176 |
| RLP-075-000003021 | to | RLP-075-000003021 |
| RLP-075-000003022 | to | RLP-075-000003022 |
| RLP-075-000003023 | to | RLP-075-000003023 |
| RLP-075-000003024 | to | RLP-075-000003024 |
| RLP-075-000003025 | to | RLP-075-000003025 |
| RLP-075-000003026 | to | RLP-075-000003026 |
| RLP-075-000003027 | to | RLP-075-000003027 |
| RLP-075-000001490 | to | RLP-075-000001490 |
| RLP-075-000003926 | to | RLP-075-000003926 |
| RLP-075-000004993 | to | RLP-075-000004993 |
| RLP-075-000004994 | to | RLP-075-000004994 |
| RLP-075-000010089 | to | RLP-075-000010089 |
| RLP-075-000012369 | to | RLP-075-000012369 |
| RLP-075-000012371 | to | RLP-075-000012371 |
| RLP-075-000012372 | to | RLP-075-000012372 |
| RLP-075-000010144 | to | RLP-075-000010144 |
| RLP-075-000013110 | to | RLP-075-000013110 |
| RLP-075-000010149 | to | RLP-075-000010149 |
| RLP-075-000013369 | to | RLP-075-000013369 |
| RLP-075-000010153 | to | RLP-075-000010153 |
| RLP-075-000013636 | to | RLP-075-000013636 |
| RLP-075-000013638 | to | RLP-075-000013638 |
| RLP-075-000014382 | to | RLP-075-000014382 |
| RLP-075-000011035 | to | RLP-075-000011035 |
| RLP-075-000012964 | to | RLP-075-000012964 |
| RLP-075-000011039 | to | RLP-075-000011039 |
| RLP-075-000012576 | to | RLP-075-000012576 |
| RLP-075-000011040 | to | RLP-075-000011040 |
| RLP-075-000013263 | to | RLP-075-000013263 |
| RLP-075-000011056 | to | RLP-075-000011056 |
| RLP-075-000014166 | to | RLP-075-000014166 |
| RLP-076-000000046 | to | RLP-076-000000046 |
| RLP-076-000003178 | to | RLP-076-000003178 |
| RLP-076-000000153 | to | RLP-076-000000153 |
| RLP-076-000003084 | to | RLP-076-000003084 |
| RLP-076-000000164 | to | RLP-076-000000164 |
| RLP-076-000003171 | to | RLP-076-000003171 |

| | | |
|---|---|---|
| RLP-076-000000169 | to | RLP-076-000000169 |
| RLP-076-000003234 | to | RLP-076-000003234 |
| RLP-076-000001044 | to | RLP-076-000001044 |
| RLP-076-000004273 | to | RLP-076-000004273 |
| RLP-076-000004275 | to | RLP-076-000004275 |
| RLP-076-000001116 | to | RLP-076-000001116 |
| RLP-076-000004071 | to | RLP-076-000004071 |
| RLP-076-000004072 | to | RLP-076-000004072 |
| RLP-076-000001134 | to | RLP-076-000001134 |
| RLP-076-000004142 | to | RLP-076-000004142 |
| RLP-076-000001136 | to | RLP-076-000001136 |
| RLP-076-000003980 | to | RLP-076-000003980 |
| RLP-076-000001372 | to | RLP-076-000001372 |
| RLP-076-000004487 | to | RLP-076-000004487 |
| RLP-076-000001383 | to | RLP-076-000001383 |
| RLP-076-000004727 | to | RLP-076-000004727 |
| RLP-076-000004729 | to | RLP-076-000004729 |
| RLP-076-000004731 | to | RLP-076-000004731 |
| RLP-076-000001386 | to | RLP-076-000001386 |
| RLP-076-000004599 | to | RLP-076-000004599 |
| RLP-076-000001388 | to | RLP-076-000001388 |
| RLP-076-000004587 | to | RLP-076-000004587 |
| RLP-076-000004588 | to | RLP-076-000004588 |
| RLP-076-000001389 | to | RLP-076-000001389 |
| RLP-076-000004514 | to | RLP-076-000004514 |
| RLP-076-000004516 | to | RLP-076-000004516 |
| RLP-076-000001906 | to | RLP-076-000001906 |
| RLP-076-000004547 | to | RLP-076-000004547 |
| RLP-076-000002275 | to | RLP-076-000002275 |
| RLP-076-000005348 | to | RLP-076-000005348 |
| RLP-076-000002360 | to | RLP-076-000002360 |
| RLP-076-000005939 | to | RLP-076-000005939 |
| RLP-076-000005940 | to | RLP-076-000005940 |
| RLP-076-000002494 | to | RLP-076-000002494 |
| RLP-076-000005992 | to | RLP-076-000005992 |
| RLP-076-000002558 | to | RLP-076-000002558 |
| RLP-076-000005679 | to | RLP-076-000005679 |
| RLP-076-000002582 | to | RLP-076-000002582 |
| RLP-076-000005738 | to | RLP-076-000005738 |
| RLP-076-000002584 | to | RLP-076-000002584 |
| RLP-076-000005646 | to | RLP-076-000005646 |
| RLP-076-000002648 | to | RLP-076-000002648 |
| RLP-076-000005751 | to | RLP-076-000005751 |
| RLP-076-000006187 | to | RLP-076-000006187 |

| | | |
|---|---|---|
| RLP-076-000009465 | to | RLP-076-000009465 |
| RLP-076-000009466 | to | RLP-076-000009466 |
| RLP-076-000009467 | to | RLP-076-000009467 |
| RLP-076-000009468 | to | RLP-076-000009468 |
| RLP-076-000010497 | to | RLP-076-000010497 |
| RLP-076-000006272 | to | RLP-076-000006272 |
| RLP-076-000009937 | to | RLP-076-000009937 |
| RLP-076-000009938 | to | RLP-076-000009938 |
| RLP-076-000009939 | to | RLP-076-000009939 |
| RLP-076-000009940 | to | RLP-076-000009940 |
| RLP-076-000010511 | to | RLP-076-000010511 |
| RLP-076-000006333 | to | RLP-076-000006333 |
| RLP-076-000009498 | to | RLP-076-000009498 |
| RLP-076-000009500 | to | RLP-076-000009500 |
| RLP-076-000009501 | to | RLP-076-000009501 |
| RLP-076-000009502 | to | RLP-076-000009502 |
| RLP-076-000006344 | to | RLP-076-000006344 |
| RLP-076-000009419 | to | RLP-076-000009419 |
| RLP-076-000009420 | to | RLP-076-000009420 |
| RLP-076-000009422 | to | RLP-076-000009422 |
| RLP-076-000009424 | to | RLP-076-000009424 |
| RLP-076-000006386 | to | RLP-076-000006386 |
| RLP-076-000009617 | to | RLP-076-000009617 |
| RLP-076-000006389 | to | RLP-076-000006389 |
| RLP-076-000009732 | to | RLP-076-000009732 |
| RLP-076-000006424 | to | RLP-076-000006424 |
| RLP-076-000010270 | to | RLP-076-000010270 |
| RLP-076-000006834 | to | RLP-076-000006834 |
| RLP-076-000009404 | to | RLP-076-000009404 |
| RLP-076-000009406 | to | RLP-076-000009406 |
| RLP-076-000009407 | to | RLP-076-000009407 |
| RLP-076-000009408 | to | RLP-076-000009408 |
| RLP-076-000009409 | to | RLP-076-000009409 |
| RLP-076-000009410 | to | RLP-076-000009410 |
| RLP-076-000009412 | to | RLP-076-000009412 |
| RLP-076-000006836 | to | RLP-076-000006836 |
| RLP-076-000009371 | to | RLP-076-000009371 |
| RLP-076-000009372 | to | RLP-076-000009372 |
| RLP-076-000009374 | to | RLP-076-000009374 |
| RLP-076-000009375 | to | RLP-076-000009375 |
| RLP-076-000009376 | to | RLP-076-000009376 |
| RLP-076-000009377 | to | RLP-076-000009377 |
| RLP-076-000009378 | to | RLP-076-000009378 |
| RLP-076-000007012 | to | RLP-076-000007012 |

| | | |
|---|---|---|
| RLP-076-000009717 | to | RLP-076-000009717 |
| RLP-076-000007237 | to | RLP-076-000007237 |
| RLP-076-000009230 | to | RLP-076-000009230 |
| RLP-076-000009231 | to | RLP-076-000009231 |
| RLP-076-000009232 | to | RLP-076-000009232 |
| RLP-076-000009233 | to | RLP-076-000009233 |
| RLP-076-000009234 | to | RLP-076-000009234 |
| RLP-076-000008020 | to | RLP-076-000008020 |
| RLP-076-000011042 | to | RLP-076-000011042 |
| RLP-076-000008417 | to | RLP-076-000008417 |
| RLP-076-000011780 | to | RLP-076-000011780 |
| RLP-076-000011782 | to | RLP-076-000011782 |
| RLP-076-000011783 | to | RLP-076-000011783 |
| RLP-076-000008465 | to | RLP-076-000008465 |
| RLP-076-000010763 | to | RLP-076-000010763 |
| RLP-076-000008466 | to | RLP-076-000008466 |
| RLP-076-000010789 | to | RLP-076-000010789 |
| RLP-076-000008498 | to | RLP-076-000008498 |
| RLP-076-000010922 | to | RLP-076-000010922 |
| RLP-076-000008509 | to | RLP-076-000008509 |
| RLP-076-000010667 | to | RLP-076-000010667 |
| RLP-076-000008517 | to | RLP-076-000008517 |
| RLP-076-000011039 | to | RLP-076-000011039 |
| RLP-076-000008525 | to | RLP-076-000008525 |
| RLP-076-000010878 | to | RLP-076-000010878 |
| RLP-076-000010879 | to | RLP-076-000010879 |
| RLP-076-000008531 | to | RLP-076-000008531 |
| RLP-076-000010946 | to | RLP-076-000010946 |
| RLP-076-000008533 | to | RLP-076-000008533 |
| RLP-076-000011033 | to | RLP-076-000011033 |
| RLP-076-000011035 | to | RLP-076-000011035 |
| RLP-076-000009050 | to | RLP-076-000009050 |
| RLP-076-000010912 | to | RLP-076-000010912 |
| RLP-076-000011939 | to | RLP-076-000011939 |
| RLP-077-000000071 | to | RLP-077-000000071 |
| RLP-077-000004032 | to | RLP-077-000004032 |
| RLP-077-000000072 | to | RLP-077-000000072 |
| RLP-077-000004270 | to | RLP-077-000004270 |
| RLP-077-000004272 | to | RLP-077-000004272 |
| RLP-077-000007836 | to | RLP-077-000007836 |
| RLP-077-000001385 | to | RLP-077-000001385 |
| RLP-077-000006568 | to | RLP-077-000006568 |
| RLP-077-000006570 | to | RLP-077-000006570 |
| RLP-077-000006571 | to | RLP-077-000006571 |

| | | |
|---|---|---|
| RLP-077-000006573 | to | RLP-077-000006573 |
| RLP-077-000009418 | to | RLP-077-000009418 |
| RLP-077-000001470 | to | RLP-077-000001470 |
| RLP-077-000006769 | to | RLP-077-000006769 |
| RLP-077-000006771 | to | RLP-077-000006771 |
| RLP-077-000006772 | to | RLP-077-000006772 |
| RLP-077-000006773 | to | RLP-077-000006773 |
| RLP-077-000009380 | to | RLP-077-000009380 |
| RLP-077-000001626 | to | RLP-077-000001626 |
| RLP-077-000007227 | to | RLP-077-000007227 |
| RLP-077-000002038 | to | RLP-077-000002038 |
| RLP-077-000007159 | to | RLP-077-000007159 |
| RLP-077-000007160 | to | RLP-077-000007160 |
| RLP-077-000007161 | to | RLP-077-000007161 |
| RLP-077-000007162 | to | RLP-077-000007162 |
| RLP-077-000007163 | to | RLP-077-000007163 |
| RLP-077-000007164 | to | RLP-077-000007164 |
| RLP-077-000007166 | to | RLP-077-000007166 |
| RLP-077-000002040 | to | RLP-077-000002040 |
| RLP-077-000006544 | to | RLP-077-000006544 |
| RLP-077-000006548 | to | RLP-077-000006548 |
| RLP-077-000006551 | to | RLP-077-000006551 |
| RLP-077-000006554 | to | RLP-077-000006554 |
| RLP-077-000006555 | to | RLP-077-000006555 |
| RLP-077-000006556 | to | RLP-077-000006556 |
| RLP-077-000006557 | to | RLP-077-000006557 |
| RLP-077-000002217 | to | RLP-077-000002217 |
| RLP-077-000006643 | to | RLP-077-000006643 |
| RLP-077-000002252 | to | RLP-077-000002252 |
| RLP-077-000006730 | to | RLP-077-000006730 |
| RLP-077-000002279 | to | RLP-077-000002279 |
| RLP-077-000006826 | to | RLP-077-000006826 |
| RLP-077-000002439 | to | RLP-077-000002439 |
| RLP-077-000007558 | to | RLP-077-000007558 |
| RLP-077-000007559 | to | RLP-077-000007559 |
| RLP-077-000007561 | to | RLP-077-000007561 |
| RLP-077-000007563 | to | RLP-077-000007563 |
| RLP-077-000007565 | to | RLP-077-000007565 |
| RLP-077-000002596 | to | RLP-077-000002596 |
| RLP-077-000007628 | to | RLP-077-000007628 |
| RLP-077-000007629 | to | RLP-077-000007629 |
| RLP-077-000002631 | to | RLP-077-000002631 |
| RLP-077-000007289 | to | RLP-077-000007289 |
| RLP-077-000002818 | to | RLP-077-000002818 |

| | | |
|---|---|---|
| RLP-077-000007240 | to | RLP-077-000007240 |
| RLP-077-000003115 | to | RLP-077-000003115 |
| RLP-077-000008202 | to | RLP-077-000008202 |
| RLP-077-000003617 | to | RLP-077-000003617 |
| RLP-077-000008452 | to | RLP-077-000008452 |
| RLP-077-000003618 | to | RLP-077-000003618 |
| RLP-077-000008416 | to | RLP-077-000008416 |
| RLP-077-000003654 | to | RLP-077-000003654 |
| RLP-077-000008740 | to | RLP-077-000008740 |
| RLP-077-000003664 | to | RLP-077-000003664 |
| RLP-077-000008549 | to | RLP-077-000008549 |
| RLP-077-000003665 | to | RLP-077-000003665 |
| RLP-077-000008584 | to | RLP-077-000008584 |
| RLP-077-000003678 | to | RLP-077-000003678 |
| RLP-077-000008756 | to | RLP-077-000008756 |
| RLP-077-000003680 | to | RLP-077-000003680 |
| RLP-077-000009198 | to | RLP-077-000009198 |
| RLP-077-000009199 | to | RLP-077-000009199 |
| RLP-077-000003683 | to | RLP-077-000003683 |
| RLP-077-000009233 | to | RLP-077-000009233 |
| RLP-077-000003688 | to | RLP-077-000003688 |
| RLP-077-000009288 | to | RLP-077-000009288 |
| RLP-077-000009289 | to | RLP-077-000009289 |
| RLP-077-000003707 | to | RLP-077-000003707 |
| RLP-077-000009030 | to | RLP-077-000009030 |
| RLP-077-000004224 | to | RLP-077-000004224 |
| RLP-077-000008750 | to | RLP-077-000008750 |
| RLP-077-000009457 | to | RLP-077-000009457 |
| RLP-077-000010478 | to | RLP-077-000010478 |
| RLP-077-000014753 | to | RLP-077-000014753 |
| RLP-077-000014756 | to | RLP-077-000014756 |
| RLP-077-000014763 | to | RLP-077-000014763 |
| RLP-079-000000241 | to | RLP-079-000000241 |
| RLP-079-000001782 | to | RLP-079-000001782 |
| RLP-079-000001783 | to | RLP-079-000001783 |
| RLP-079-000000343 | to | RLP-079-000000343 |
| RLP-079-000002494 | to | RLP-079-000002494 |
| RLP-079-000000350 | to | RLP-079-000000350 |
| RLP-079-000001636 | to | RLP-079-000001636 |
| RLP-079-000001638 | to | RLP-079-000001638 |
| RLP-079-000001639 | to | RLP-079-000001639 |
| RLP-079-000001640 | to | RLP-079-000001640 |
| RLP-079-000003617 | to | RLP-079-000003617 |
| RLP-079-000000364 | to | RLP-079-000000364 |

| | | |
|---|---|---|
| RLP-079-000002202 | to | RLP-079-000002202 |
| RLP-079-000000377 | to | RLP-079-000000377 |
| RLP-079-000003000 | to | RLP-079-000003000 |
| RLP-079-000003858 | to | RLP-079-000003858 |
| RLP-079-000000756 | to | RLP-079-000000756 |
| RLP-079-000002630 | to | RLP-079-000002630 |
| RLP-080-000000182 | to | RLP-080-000000182 |
| RLP-080-000008672 | to | RLP-080-000008672 |
| RLP-080-000002297 | to | RLP-080-000002297 |
| RLP-080-000009203 | to | RLP-080-000009203 |
| RLP-080-000002308 | to | RLP-080-000002308 |
| RLP-080-000009228 | to | RLP-080-000009228 |
| RLP-080-000004390 | to | RLP-080-000004390 |
| RLP-080-000012220 | to | RLP-080-000012220 |
| RLP-080-000004859 | to | RLP-080-000004859 |
| RLP-080-000012616 | to | RLP-080-000012616 |
| RLP-080-000012617 | to | RLP-080-000012617 |
| RLP-080-000007122 | to | RLP-080-000007122 |
| RLP-080-000012815 | to | RLP-080-000012815 |
| RLP-080-000012817 | to | RLP-080-000012817 |
| RLP-080-000012819 | to | RLP-080-000012819 |
| RLP-080-000012823 | to | RLP-080-000012823 |
| RLP-080-000012824 | to | RLP-080-000012824 |
| RLP-080-000012825 | to | RLP-080-000012825 |
| RLP-080-000007139 | to | RLP-080-000007139 |
| RLP-080-000012953 | to | RLP-080-000012953 |
| RLP-080-000007567 | to | RLP-080-000007567 |
| RLP-080-000013225 | to | RLP-080-000013225 |
| RLP-080-000008260 | to | RLP-080-000008260 |
| RLP-080-000013444 | to | RLP-080-000013444 |
| RLP-080-000013445 | to | RLP-080-000013445 |
| RLP-080-000013447 | to | RLP-080-000013447 |
| RLP-080-000013448 | to | RLP-080-000013448 |
| RLP-080-000013450 | to | RLP-080-000013450 |
| RLP-080-000013452 | to | RLP-080-000013452 |
| RLP-080-000008267 | to | RLP-080-000008267 |
| RLP-080-000013830 | to | RLP-080-000013830 |
| RLP-080-000013831 | to | RLP-080-000013831 |
| RLP-080-000013833 | to | RLP-080-000013833 |
| RLP-080-000013834 | to | RLP-080-000013834 |
| RLP-080-000013835 | to | RLP-080-000013835 |
| RLP-080-000013836 | to | RLP-080-000013836 |
| RLP-081-000000039 | to | RLP-081-000000039 |
| RLP-081-000010541 | to | RLP-081-000010541 |

| | | |
|---|---|---|
| RLP-081-000000044 | to | RLP-081-000000044 |
| RLP-081-000010542 | to | RLP-081-000010542 |
| RLP-081-000000052 | to | RLP-081-000000052 |
| RLP-081-000010525 | to | RLP-081-000010525 |
| RLP-081-000000636 | to | RLP-081-000000636 |
| RLP-081-000010703 | to | RLP-081-000010703 |
| RLP-081-000010705 | to | RLP-081-000010705 |
| RLP-081-000002017 | to | RLP-081-000002017 |
| RLP-081-000011528 | to | RLP-081-000011528 |
| RLP-081-000003722 | to | RLP-081-000003722 |
| RLP-081-000014041 | to | RLP-081-000014041 |
| RLP-081-000014043 | to | RLP-081-000014043 |
| RLP-081-000004894 | to | RLP-081-000004894 |
| RLP-081-000014778 | to | RLP-081-000014778 |
| RLP-081-000005916 | to | RLP-081-000005916 |
| RLP-081-000017230 | to | RLP-081-000017230 |
| RLP-081-000006753 | to | RLP-081-000006753 |
| RLP-081-000015957 | to | RLP-081-000015957 |
| RLP-081-000015961 | to | RLP-081-000015961 |
| RLP-081-000019729 | to | RLP-081-000019729 |
| RLP-081-000006863 | to | RLP-081-000006863 |
| RLP-081-000015899 | to | RLP-081-000015899 |
| RLP-081-000015901 | to | RLP-081-000015901 |
| RLP-081-000015903 | to | RLP-081-000015903 |
| RLP-081-000019714 | to | RLP-081-000019714 |
| RLP-081-000007684 | to | RLP-081-000007684 |
| RLP-081-000015814 | to | RLP-081-000015814 |
| RLP-081-000015815 | to | RLP-081-000015815 |
| RLP-081-000015816 | to | RLP-081-000015816 |
| RLP-081-000009056 | to | RLP-081-000009056 |
| RLP-081-000017456 | to | RLP-081-000017456 |
| RLP-081-000017458 | to | RLP-081-000017458 |
| RLP-081-000019817 | to | RLP-081-000019817 |
| RLP-081-000009106 | to | RLP-081-000009106 |
| RLP-081-000018176 | to | RLP-081-000018176 |
| RLP-081-000018179 | to | RLP-081-000018179 |
| RLP-081-000018180 | to | RLP-081-000018180 |
| RLP-081-000019994 | to | RLP-081-000019994 |
| RLP-081-000009739 | to | RLP-081-000009739 |
| RLP-081-000018393 | to | RLP-081-000018393 |
| RLP-081-000020958 | to | RLP-081-000020958 |
| RLP-081-000024087 | to | RLP-081-000024087 |
| RLP-081-000022048 | to | RLP-081-000022048 |
| RLP-081-000026543 | to | RLP-081-000026543 |

| | | |
|---|---|---|
| RLP-081-000022488 | to | RLP-081-000022488 |
| RLP-081-000025508 | to | RLP-081-000025508 |
| RLP-081-000023213 | to | RLP-081-000023213 |
| RLP-081-000024102 | to | RLP-081-000024102 |
| RLP-081-000027495 | to | RLP-081-000027495 |
| RLP-081-000035219 | to | RLP-081-000035219 |
| RLP-081-000035220 | to | RLP-081-000035220 |
| RLP-081-000028179 | to | RLP-081-000028179 |
| RLP-081-000035159 | to | RLP-081-000035159 |
| RLP-081-000028466 | to | RLP-081-000028466 |
| RLP-081-000034912 | to | RLP-081-000034912 |
| RLP-081-000029016 | to | RLP-081-000029016 |
| RLP-081-000035265 | to | RLP-081-000035265 |
| RLP-081-000029560 | to | RLP-081-000029560 |
| RLP-081-000033357 | to | RLP-081-000033357 |
| RLP-081-000033358 | to | RLP-081-000033358 |
| RLP-081-000033360 | to | RLP-081-000033360 |
| RLP-081-000033362 | to | RLP-081-000033362 |
| RLP-081-000029831 | to | RLP-081-000029831 |
| RLP-081-000032949 | to | RLP-081-000032949 |
| RLP-081-000029832 | to | RLP-081-000029832 |
| RLP-081-000032983 | to | RLP-081-000032983 |
| RLP-081-000032984 | to | RLP-081-000032984 |
| RLP-081-000029862 | to | RLP-081-000029862 |
| RLP-081-000033601 | to | RLP-081-000033601 |
| RLP-081-000030069 | to | RLP-081-000030069 |
| RLP-081-000034100 | to | RLP-081-000034100 |
| RLP-081-000030070 | to | RLP-081-000030070 |
| RLP-081-000034130 | to | RLP-081-000034130 |
| RLP-081-000030628 | to | RLP-081-000030628 |
| RLP-081-000033694 | to | RLP-081-000033694 |
| RLP-081-000030875 | to | RLP-081-000030875 |
| RLP-081-000034207 | to | RLP-081-000034207 |
| RLP-081-000034208 | to | RLP-081-000034208 |
| RLP-081-000030978 | to | RLP-081-000030978 |
| RLP-081-000034705 | to | RLP-081-000034705 |
| RLP-081-000031061 | to | RLP-081-000031061 |
| RLP-081-000033116 | to | RLP-081-000033116 |
| RLP-081-000031062 | to | RLP-081-000031062 |
| RLP-081-000033145 | to | RLP-081-000033145 |
| RLP-081-000031086 | to | RLP-081-000031086 |
| RLP-081-000035395 | to | RLP-081-000035395 |
| RLP-081-000031087 | to | RLP-081-000031087 |
| RLP-081-000035418 | to | RLP-081-000035418 |

| | | |
|---|---|---|
| RLP-081-000031094 | to | RLP-081-000031094 |
| RLP-081-000035554 | to | RLP-081-000035554 |
| RLP-081-000035555 | to | RLP-081-000035555 |
| RLP-081-000031097 | to | RLP-081-000031097 |
| RLP-081-000035646 | to | RLP-081-000035646 |
| RLP-081-000035647 | to | RLP-081-000035647 |
| RLP-081-000031292 | to | RLP-081-000031292 |
| RLP-081-000032294 | to | RLP-081-000032294 |
| RLP-081-000031293 | to | RLP-081-000031293 |
| RLP-081-000032339 | to | RLP-081-000032339 |
| RLP-081-000031295 | to | RLP-081-000031295 |
| RLP-081-000032397 | to | RLP-081-000032397 |
| RLP-081-000031304 | to | RLP-081-000031304 |
| RLP-081-000032182 | to | RLP-081-000032182 |
| RLP-081-000032184 | to | RLP-081-000032184 |
| RLP-081-000031422 | to | RLP-081-000031422 |
| RLP-081-000032478 | to | RLP-081-000032478 |
| RLP-081-000036255 | to | RLP-081-000036255 |
| RLP-081-000031615 | to | RLP-081-000031615 |
| RLP-081-000031895 | to | RLP-081-000031895 |
| RLP-082-000000173 | to | RLP-082-000000173 |
| RLP-082-000001089 | to | RLP-082-000001089 |
| RLP-082-000001403 | to | RLP-082-000001403 |
| RLP-082-000002298 | to | RLP-082-000002298 |
| RLP-082-000002980 | to | RLP-082-000002980 |
| RLP-082-000004640 | to | RLP-082-000004640 |
| RLP-082-000004641 | to | RLP-082-000004641 |
| RLP-082-000002987 | to | RLP-082-000002987 |
| RLP-082-000004822 | to | RLP-082-000004822 |
| RLP-082-000003176 | to | RLP-082-000003176 |
| RLP-082-000004826 | to | RLP-082-000004826 |
| RLP-082-000003368 | to | RLP-082-000003368 |
| RLP-082-000004658 | to | RLP-082-000004658 |
| RLP-082-000003953 | to | RLP-082-000003953 |
| RLP-082-000005476 | to | RLP-082-000005476 |
| RLP-082-000003992 | to | RLP-082-000003992 |
| RLP-082-000006454 | to | RLP-082-000006454 |
| RLP-082-000004041 | to | RLP-082-000004041 |
| RLP-082-000006309 | to | RLP-082-000006309 |
| RLP-082-000004068 | to | RLP-082-000004068 |
| RLP-082-000006271 | to | RLP-082-000006271 |
| RLP-083-000000216 | to | RLP-083-000000216 |
| RLP-083-000001199 | to | RLP-083-000001199 |
| RLP-083-000000891 | to | RLP-083-000000891 |

| | | |
|---|---|---|
| RLP-083-000001398 | to | RLP-083-000001398 |
| RLP-083-000004588 | to | RLP-083-000004588 |
| RLP-083-000004963 | to | RLP-083-000004963 |
| RLP-084-000000253 | to | RLP-084-000000253 |
| RLP-084-000016840 | to | RLP-084-000016840 |
| RLP-084-000016841 | to | RLP-084-000016841 |
| RLP-084-000002473 | to | RLP-084-000002473 |
| RLP-084-000020610 | to | RLP-084-000020610 |
| RLP-084-000004685 | to | RLP-084-000004685 |
| RLP-084-000021533 | to | RLP-084-000021533 |
| RLP-086-000001494 | to | RLP-086-000001494 |
| RLP-086-000002297 | to | RLP-086-000002297 |
| RLP-086-000002298 | to | RLP-086-000002298 |
| RLP-086-000002299 | to | RLP-086-000002299 |
| RLP-086-000007089 | to | RLP-086-000007089 |
| RLP-086-000011298 | to | RLP-086-000011298 |
| RLP-086-000007267 | to | RLP-086-000007267 |
| RLP-086-000008586 | to | RLP-086-000008586 |
| RLP-086-000008587 | to | RLP-086-000008587 |
| RLP-086-000008588 | to | RLP-086-000008588 |
| RLP-086-000008589 | to | RLP-086-000008589 |
| RLP-086-000008590 | to | RLP-086-000008590 |
| RLP-086-000008591 | to | RLP-086-000008591 |
| RLP-086-000008592 | to | RLP-086-000008592 |
| RLP-086-000008593 | to | RLP-086-000008593 |
| RLP-087-000000562 | to | RLP-087-000000562 |
| RLP-087-000001708 | to | RLP-087-000001708 |
| RLP-087-000000563 | to | RLP-087-000000563 |
| RLP-087-000001715 | to | RLP-087-000001715 |
| RLP-087-000002835 | to | RLP-087-000002835 |
| RLP-087-000003214 | to | RLP-087-000003214 |
| RLP-089-000000039 | to | RLP-089-000000039 |
| RLP-089-000015587 | to | RLP-089-000015587 |
| RLP-089-000000044 | to | RLP-089-000000044 |
| RLP-089-000015590 | to | RLP-089-000015590 |
| RLP-089-000000052 | to | RLP-089-000000052 |
| RLP-089-000015586 | to | RLP-089-000015586 |
| RLP-089-000000636 | to | RLP-089-000000636 |
| RLP-089-000016032 | to | RLP-089-000016032 |
| RLP-089-000016033 | to | RLP-089-000016033 |
| RLP-089-000001247 | to | RLP-089-000001247 |
| RLP-089-000016340 | to | RLP-089-000016340 |
| RLP-089-000002052 | to | RLP-089-000002052 |
| RLP-089-000016984 | to | RLP-089-000016984 |

| | | |
|---|---|---|
| RLP-089-000016985 | to | RLP-089-000016985 |
| RLP-089-000004393 | to | RLP-089-000004393 |
| RLP-089-000019485 | to | RLP-089-000019485 |
| RLP-089-000019486 | to | RLP-089-000019486 |
| RLP-089-000004894 | to | RLP-089-000004894 |
| RLP-089-000020788 | to | RLP-089-000020788 |
| RLP-089-000007280 | to | RLP-089-000007280 |
| RLP-089-000024997 | to | RLP-089-000024997 |
| RLP-089-000007567 | to | RLP-089-000007567 |
| RLP-089-000023351 | to | RLP-089-000023351 |
| RLP-089-000008117 | to | RLP-089-000008117 |
| RLP-089-000025657 | to | RLP-089-000025657 |
| RLP-089-000008661 | to | RLP-089-000008661 |
| RLP-089-000023180 | to | RLP-089-000023180 |
| RLP-089-000023181 | to | RLP-089-000023181 |
| RLP-089-000023182 | to | RLP-089-000023182 |
| RLP-089-000023183 | to | RLP-089-000023183 |
| RLP-089-000008932 | to | RLP-089-000008932 |
| RLP-089-000026265 | to | RLP-089-000026265 |
| RLP-089-000008933 | to | RLP-089-000008933 |
| RLP-089-000026292 | to | RLP-089-000026292 |
| RLP-089-000026293 | to | RLP-089-000026293 |
| RLP-089-000008963 | to | RLP-089-000008963 |
| RLP-089-000023446 | to | RLP-089-000023446 |
| RLP-089-000009170 | to | RLP-089-000009170 |
| RLP-089-000024843 | to | RLP-089-000024843 |
| RLP-089-000009171 | to | RLP-089-000009171 |
| RLP-089-000024832 | to | RLP-089-000024832 |
| RLP-089-000009729 | to | RLP-089-000009729 |
| RLP-089-000024609 | to | RLP-089-000024609 |
| RLP-089-000009976 | to | RLP-089-000009976 |
| RLP-089-000022761 | to | RLP-089-000022761 |
| RLP-089-000022764 | to | RLP-089-000022764 |
| RLP-089-000010079 | to | RLP-089-000010079 |
| RLP-089-000026887 | to | RLP-089-000026887 |
| RLP-089-000010162 | to | RLP-089-000010162 |
| RLP-089-000026190 | to | RLP-089-000026190 |
| RLP-089-000010163 | to | RLP-089-000010163 |
| RLP-089-000026197 | to | RLP-089-000026197 |
| RLP-089-000010187 | to | RLP-089-000010187 |
| RLP-089-000026080 | to | RLP-089-000026080 |
| RLP-089-000010188 | to | RLP-089-000010188 |
| RLP-089-000026095 | to | RLP-089-000026095 |
| RLP-089-000010195 | to | RLP-089-000010195 |

| | | |
|---|---|---|
| RLP-089-000026179 | to | RLP-089-000026179 |
| RLP-089-000026180 | to | RLP-089-000026180 |
| RLP-089-000010198 | to | RLP-089-000010198 |
| RLP-089-000026231 | to | RLP-089-000026231 |
| RLP-089-000026232 | to | RLP-089-000026232 |
| RLP-089-000010393 | to | RLP-089-000010393 |
| RLP-089-000026573 | to | RLP-089-000026573 |
| RLP-089-000010394 | to | RLP-089-000010394 |
| RLP-089-000026583 | to | RLP-089-000026583 |
| RLP-089-000010396 | to | RLP-089-000010396 |
| RLP-089-000026484 | to | RLP-089-000026484 |
| RLP-089-000010405 | to | RLP-089-000010405 |
| RLP-089-000026547 | to | RLP-089-000026547 |
| RLP-089-000026548 | to | RLP-089-000026548 |
| RLP-089-000010523 | to | RLP-089-000010523 |
| RLP-089-000026532 | to | RLP-089-000026532 |
| RLP-089-000029746 | to | RLP-089-000029746 |
| RLP-089-000010716 | to | RLP-089-000010716 |
| RLP-089-000026572 | to | RLP-089-000026572 |
| RLP-089-000010973 | to | RLP-089-000010973 |
| RLP-089-000020892 | to | RLP-089-000020892 |
| RLP-089-000011810 | to | RLP-089-000011810 |
| RLP-089-000021770 | to | RLP-089-000021770 |
| RLP-089-000021771 | to | RLP-089-000021771 |
| RLP-089-000029351 | to | RLP-089-000029351 |
| RLP-089-000011920 | to | RLP-089-000011920 |
| RLP-089-000022332 | to | RLP-089-000022332 |
| RLP-089-000022333 | to | RLP-089-000022333 |
| RLP-089-000022334 | to | RLP-089-000022334 |
| RLP-089-000029361 | to | RLP-089-000029361 |
| RLP-089-000014113 | to | RLP-089-000014113 |
| RLP-089-000027684 | to | RLP-089-000027684 |
| RLP-089-000027685 | to | RLP-089-000027685 |
| RLP-089-000029807 | to | RLP-089-000029807 |
| RLP-089-000014163 | to | RLP-089-000014163 |
| RLP-089-000027217 | to | RLP-089-000027217 |
| RLP-089-000027218 | to | RLP-089-000027218 |
| RLP-089-000027219 | to | RLP-089-000027219 |
| RLP-089-000029788 | to | RLP-089-000029788 |
| RLP-089-000014796 | to | RLP-089-000014796 |
| RLP-089-000027939 | to | RLP-089-000027939 |
| RLP-089-000030665 | to | RLP-089-000030665 |
| RLP-089-000034423 | to | RLP-089-000034423 |
| RLP-089-000030874 | to | RLP-089-000030874 |

| | | |
|---|---|---|
| RLP-089-000036432 | to | RLP-089-000036432 |
| RLP-089-000031964 | to | RLP-089-000031964 |
| RLP-089-000035380 | to | RLP-089-000035380 |
| RLP-089-000032404 | to | RLP-089-000032404 |
| RLP-089-000034649 | to | RLP-089-000034649 |
| RLP-089-000033129 | to | RLP-089-000033129 |
| RLP-089-000034584 | to | RLP-089-000034584 |
| RLP-106-000000548 | to | RLP-106-000000548 |
| RLP-106-000001877 | to | RLP-106-000001877 |
| RLP-106-000000568 | to | RLP-106-000000568 |
| RLP-106-000001994 | to | RLP-106-000001994 |
| RLP-106-000001995 | to | RLP-106-000001995 |
| RLP-106-000001188 | to | RLP-106-000001188 |
| RLP-106-000002159 | to | RLP-106-000002159 |
| RLP-107-000001287 | to | RLP-107-000001287 |
| RLP-107-000003008 | to | RLP-107-000003008 |
| RLP-107-000001357 | to | RLP-107-000001357 |
| RLP-107-000003371 | to | RLP-107-000003371 |
| RLP-107-000003372 | to | RLP-107-000003372 |
| RLP-107-000001358 | to | RLP-107-000001358 |
| RLP-107-000003399 | to | RLP-107-000003399 |
| RLP-107-000003400 | to | RLP-107-000003400 |
| RLP-107-000001359 | to | RLP-107-000001359 |
| RLP-107-000003446 | to | RLP-107-000003446 |
| RLP-107-000001361 | to | RLP-107-000001361 |
| RLP-107-000003573 | to | RLP-107-000003573 |
| RLP-108-000000101 | to | RLP-108-000000101 |
| RLP-108-000000927 | to | RLP-108-000000927 |
| RLP-108-000002257 | to | RLP-108-000002257 |
| RLP-108-000005195 | to | RLP-108-000005195 |
| RLP-108-000002980 | to | RLP-108-000002980 |
| RLP-108-000003797 | to | RLP-108-000003797 |
| RLP-108-000003024 | to | RLP-108-000003024 |
| RLP-108-000003633 | to | RLP-108-000003633 |
| RLP-108-000003634 | to | RLP-108-000003634 |
| RLP-108-000003635 | to | RLP-108-000003635 |
| RLP-108-000003636 | to | RLP-108-000003636 |
| RLP-108-000003637 | to | RLP-108-000003637 |
| RLP-108-000003638 | to | RLP-108-000003638 |
| RLP-108-000003639 | to | RLP-108-000003639 |
| RLP-108-000003640 | to | RLP-108-000003640 |
| RLP-108-000003641 | to | RLP-108-000003641 |
| RLP-108-000003642 | to | RLP-108-000003642 |
| RLP-108-000003643 | to | RLP-108-000003643 |

| | | |
|---|---|---|
| RLP-108-000003644 | to | RLP-108-000003644 |
| RLP-108-000003645 | to | RLP-108-000003645 |
| RLP-108-000003646 | to | RLP-108-000003646 |
| RLP-108-000003647 | to | RLP-108-000003647 |
| RLP-108-000003648 | to | RLP-108-000003648 |
| RLP-108-000003649 | to | RLP-108-000003649 |
| RLP-108-000003650 | to | RLP-108-000003650 |
| RLP-108-000003651 | to | RLP-108-000003651 |
| RLP-108-000003652 | to | RLP-108-000003652 |
| RLP-108-000003653 | to | RLP-108-000003653 |
| RLP-108-000003654 | to | RLP-108-000003654 |
| RLP-109-000002435 | to | RLP-109-000002435 |
| RLP-109-000007878 | to | RLP-109-000007878 |
| RLP-109-000007879 | to | RLP-109-000007879 |
| RLP-109-000007880 | to | RLP-109-000007880 |
| RLP-109-000002436 | to | RLP-109-000002436 |
| RLP-109-000007969 | to | RLP-109-000007969 |
| RLP-109-000007970 | to | RLP-109-000007970 |
| RLP-109-000007971 | to | RLP-109-000007971 |
| RLP-109-000002437 | to | RLP-109-000002437 |
| RLP-109-000008076 | to | RLP-109-000008076 |
| RLP-109-000008077 | to | RLP-109-000008077 |
| RLP-109-000008078 | to | RLP-109-000008078 |
| RLP-109-000002525 | to | RLP-109-000002525 |
| RLP-109-000007679 | to | RLP-109-000007679 |
| RLP-109-000002530 | to | RLP-109-000002530 |
| RLP-109-000008890 | to | RLP-109-000008890 |
| RLP-109-000008891 | to | RLP-109-000008891 |
| RLP-109-000003144 | to | RLP-109-000003144 |
| RLP-109-000007735 | to | RLP-109-000007735 |
| RLP-109-000003552 | to | RLP-109-000003552 |
| RLP-109-000008152 | to | RLP-109-000008152 |
| RLP-109-000008153 | to | RLP-109-000008153 |
| RLP-109-000008154 | to | RLP-109-000008154 |
| RLP-109-000003693 | to | RLP-109-000003693 |
| RLP-109-000007920 | to | RLP-109-000007920 |
| RLP-109-000005381 | to | RLP-109-000005381 |
| RLP-109-000010899 | to | RLP-109-000010899 |
| RLP-109-000005382 | to | RLP-109-000005382 |
| RLP-109-000010907 | to | RLP-109-000010907 |
| RLP-109-000005383 | to | RLP-109-000005383 |
| RLP-109-000010912 | to | RLP-109-000010912 |
| RLP-109-000005384 | to | RLP-109-000005384 |
| RLP-109-000010921 | to | RLP-109-000010921 |

| | | |
|---|---|---|
| RLP-109-000005431 | to | RLP-109-000005431 |
| RLP-109-000010515 | to | RLP-109-000010515 |
| RLP-109-000005458 | to | RLP-109-000005458 |
| RLP-109-000010069 | to | RLP-109-000010069 |
| RLP-109-000005561 | to | RLP-109-000005561 |
| RLP-109-000010533 | to | RLP-109-000010533 |
| RLP-109-000005859 | to | RLP-109-000005859 |
| RLP-109-000009925 | to | RLP-109-000009925 |
| RLP-109-000005890 | to | RLP-109-000005890 |
| RLP-109-000011082 | to | RLP-109-000011082 |
| RLP-109-000006600 | to | RLP-109-000006600 |
| RLP-109-000010299 | to | RLP-109-000010299 |
| RLP-109-000006603 | to | RLP-109-000006603 |
| RLP-109-000010434 | to | RLP-109-000010434 |
| RLP-109-000006668 | to | RLP-109-000006668 |
| RLP-109-000010430 | to | RLP-109-000010430 |
| RLP-110-000000296 | to | RLP-110-000000296 |
| RLP-110-000002799 | to | RLP-110-000002799 |
| RLP-110-000002800 | to | RLP-110-000002800 |
| RLP-110-000004530 | to | RLP-110-000004530 |
| RLP-110-000000302 | to | RLP-110-000000302 |
| RLP-110-000002804 | to | RLP-110-000002804 |
| RLP-110-000000305 | to | RLP-110-000000305 |
| RLP-110-000002975 | to | RLP-110-000002975 |
| RLP-110-000000321 | to | RLP-110-000000321 |
| RLP-110-000002567 | to | RLP-110-000002567 |
| RLP-110-000002568 | to | RLP-110-000002568 |
| RLP-110-000000324 | to | RLP-110-000000324 |
| RLP-110-000002746 | to | RLP-110-000002746 |
| RLP-110-000000325 | to | RLP-110-000000325 |
| RLP-110-000002319 | to | RLP-110-000002319 |
| RLP-110-000002320 | to | RLP-110-000002320 |
| RLP-110-000000326 | to | RLP-110-000000326 |
| RLP-110-000002334 | to | RLP-110-000002334 |
| RLP-110-000002335 | to | RLP-110-000002335 |
| RLP-110-000000327 | to | RLP-110-000000327 |
| RLP-110-000002359 | to | RLP-110-000002359 |
| RLP-110-000002360 | to | RLP-110-000002360 |
| RLP-110-000002361 | to | RLP-110-000002361 |
| RLP-110-000002362 | to | RLP-110-000002362 |
| RLP-110-000002363 | to | RLP-110-000002363 |
| RLP-110-000002364 | to | RLP-110-000002364 |
| RLP-110-000004453 | to | RLP-110-000004453 |
| RLP-110-000004454 | to | RLP-110-000004454 |

| | | |
|---|---|---|
| RLP-110-000004455 | to | RLP-110-000004455 |
| RLP-110-000000330 | to | RLP-110-000000330 |
| RLP-110-000002616 | to | RLP-110-000002616 |
| RLP-110-000002617 | to | RLP-110-000002617 |
| RLP-110-000002618 | to | RLP-110-000002618 |
| RLP-110-000000332 | to | RLP-110-000000332 |
| RLP-110-000002739 | to | RLP-110-000002739 |
| RLP-110-000000337 | to | RLP-110-000000337 |
| RLP-110-000003086 | to | RLP-110-000003086 |
| RLP-110-000003087 | to | RLP-110-000003087 |
| RLP-110-000003088 | to | RLP-110-000003088 |
| RLP-110-000003089 | to | RLP-110-000003089 |
| RLP-110-000003090 | to | RLP-110-000003090 |
| RLP-110-000003091 | to | RLP-110-000003091 |
| RLP-110-000003092 | to | RLP-110-000003092 |
| RLP-110-000003093 | to | RLP-110-000003093 |
| RLP-110-000003094 | to | RLP-110-000003094 |
| RLP-110-000003095 | to | RLP-110-000003095 |
| RLP-110-000003096 | to | RLP-110-000003096 |
| RLP-110-000003097 | to | RLP-110-000003097 |
| RLP-110-000003098 | to | RLP-110-000003098 |
| RLP-110-000003099 | to | RLP-110-000003099 |
| RLP-110-000004571 | to | RLP-110-000004571 |
| RLP-110-000004634 | to | RLP-110-000004634 |
| RLP-110-000004635 | to | RLP-110-000004635 |
| RLP-110-000004636 | to | RLP-110-000004636 |
| RLP-110-000004637 | to | RLP-110-000004637 |
| RLP-110-000004679 | to | RLP-110-000004679 |
| RLP-110-000000338 | to | RLP-110-000000338 |
| RLP-110-000004273 | to | RLP-110-000004273 |
| RLP-110-000004274 | to | RLP-110-000004274 |
| RLP-110-000000341 | to | RLP-110-000000341 |
| RLP-110-000004336 | to | RLP-110-000004336 |
| RLP-110-000000347 | to | RLP-110-000000347 |
| RLP-110-000002342 | to | RLP-110-000002342 |
| RLP-110-000000351 | to | RLP-110-000000351 |
| RLP-110-000002336 | to | RLP-110-000002336 |
| RLP-110-000002337 | to | RLP-110-000002337 |
| RLP-110-000000354 | to | RLP-110-000000354 |
| RLP-110-000002352 | to | RLP-110-000002352 |
| RLP-110-000000374 | to | RLP-110-000000374 |
| RLP-110-000002519 | to | RLP-110-000002519 |
| RLP-110-000000380 | to | RLP-110-000000380 |
| RLP-110-000002405 | to | RLP-110-000002405 |

RLP-110-000002406 to RLP-110-000002406
RLP-110-000004433 to RLP-110-000004433
RLP-110-000000385 to RLP-110-000000385
RLP-110-000002429 to RLP-110-000002429
RLP-110-000002430 to RLP-110-000002430
RLP-110-000002431 to RLP-110-000002431
RLP-110-000002432 to RLP-110-000002432
RLP-110-000002433 to RLP-110-000002433
RLP-110-000002434 to RLP-110-000002434
RLP-110-000002435 to RLP-110-000002435
RLP-110-000002436 to RLP-110-000002436
RLP-110-000002437 to RLP-110-000002437
RLP-110-000002438 to RLP-110-000002438
RLP-110-000002439 to RLP-110-000002439
RLP-110-000002440 to RLP-110-000002440
RLP-110-000002441 to RLP-110-000002441
RLP-110-000002442 to RLP-110-000002442
RLP-110-000000386 to RLP-110-000000386
RLP-110-000002382 to RLP-110-000002382
RLP-110-000002383 to RLP-110-000002383
RLP-110-000002384 to RLP-110-000002384
RLP-110-000002385 to RLP-110-000002385
RLP-110-000002386 to RLP-110-000002386
RLP-110-000002387 to RLP-110-000002387
RLP-110-000000387 to RLP-110-000000387
RLP-110-000002562 to RLP-110-000002562
RLP-110-000002563 to RLP-110-000002563
RLP-110-000000388 to RLP-110-000000388
RLP-110-000002401 to RLP-110-000002401
RLP-110-000002402 to RLP-110-000002402
RLP-110-000002403 to RLP-110-000002403
RLP-110-000000389 to RLP-110-000000389
RLP-110-000002460 to RLP-110-000002460
RLP-110-000002461 to RLP-110-000002461
RLP-110-000002462 to RLP-110-000002462
RLP-110-000000390 to RLP-110-000000390
RLP-110-000002531 to RLP-110-000002531
RLP-110-000002532 to RLP-110-000002532
RLP-110-000002533 to RLP-110-000002533
RLP-110-000002534 to RLP-110-000002534
RLP-110-000002535 to RLP-110-000002535
RLP-110-000002536 to RLP-110-000002536
RLP-110-000000391 to RLP-110-000000391
RLP-110-000002976 to RLP-110-000002976

| | | |
|---|---|---|
| RLP-110-000000398 | to | RLP-110-000000398 |
| RLP-110-000004015 | to | RLP-110-000004015 |
| RLP-110-000000400 | to | RLP-110-000000400 |
| RLP-110-000004099 | to | RLP-110-000004099 |
| RLP-110-000004942 | to | RLP-110-000004942 |
| RLP-110-000004943 | to | RLP-110-000004943 |
| RLP-110-000000403 | to | RLP-110-000000403 |
| RLP-110-000002408 | to | RLP-110-000002408 |
| RLP-110-000002409 | to | RLP-110-000002409 |
| RLP-110-000000410 | to | RLP-110-000000410 |
| RLP-110-000004275 | to | RLP-110-000004275 |
| RLP-110-000004276 | to | RLP-110-000004276 |
| RLP-110-000004277 | to | RLP-110-000004277 |
| RLP-110-000000435 | to | RLP-110-000000435 |
| RLP-110-000002518 | to | RLP-110-000002518 |
| RLP-110-000000442 | to | RLP-110-000000442 |
| RLP-110-000002583 | to | RLP-110-000002583 |
| RLP-110-000002584 | to | RLP-110-000002584 |
| RLP-110-000000444 | to | RLP-110-000000444 |
| RLP-110-000002609 | to | RLP-110-000002609 |
| RLP-110-000002610 | to | RLP-110-000002610 |
| RLP-110-000002611 | to | RLP-110-000002611 |
| RLP-110-000000449 | to | RLP-110-000000449 |
| RLP-110-000004331 | to | RLP-110-000004331 |
| RLP-110-000000453 | to | RLP-110-000000453 |
| RLP-110-000004399 | to | RLP-110-000004399 |
| RLP-110-000004400 | to | RLP-110-000004400 |
| RLP-110-000004401 | to | RLP-110-000004401 |
| RLP-110-000000458 | to | RLP-110-000000458 |
| RLP-110-000004458 | to | RLP-110-000004458 |
| RLP-110-000004459 | to | RLP-110-000004459 |
| RLP-110-000004460 | to | RLP-110-000004460 |
| RLP-110-000004461 | to | RLP-110-000004461 |
| RLP-110-000000460 | to | RLP-110-000000460 |
| RLP-110-000004487 | to | RLP-110-000004487 |
| RLP-110-000004488 | to | RLP-110-000004488 |
| RLP-110-000004489 | to | RLP-110-000004489 |
| RLP-110-000004490 | to | RLP-110-000004490 |
| RLP-110-000000463 | to | RLP-110-000000463 |
| RLP-110-000002684 | to | RLP-110-000002684 |
| RLP-110-000002685 | to | RLP-110-000002685 |
| RLP-110-000000467 | to | RLP-110-000000467 |
| RLP-110-000002710 | to | RLP-110-000002710 |
| RLP-110-000002711 | to | RLP-110-000002711 |

| | | |
|---|---|---|
| RLP-110-000000468 | to | RLP-110-000000468 |
| RLP-110-000002720 | to | RLP-110-000002720 |
| RLP-110-000002721 | to | RLP-110-000002721 |
| RLP-110-000002722 | to | RLP-110-000002722 |
| RLP-110-000002723 | to | RLP-110-000002723 |
| RLP-110-000000471 | to | RLP-110-000000471 |
| RLP-110-000002740 | to | RLP-110-000002740 |
| RLP-110-000000473 | to | RLP-110-000000473 |
| RLP-110-000004520 | to | RLP-110-000004520 |
| RLP-110-000004521 | to | RLP-110-000004521 |
| RLP-110-000000477 | to | RLP-110-000000477 |
| RLP-110-000002368 | to | RLP-110-000002368 |
| RLP-110-000000481 | to | RLP-110-000000481 |
| RLP-110-000002381 | to | RLP-110-000002381 |
| RLP-110-000000482 | to | RLP-110-000000482 |
| RLP-110-000002399 | to | RLP-110-000002399 |
| RLP-110-000000490 | to | RLP-110-000000490 |
| RLP-110-000002466 | to | RLP-110-000002466 |
| RLP-110-000000493 | to | RLP-110-000000493 |
| RLP-110-000004528 | to | RLP-110-000004528 |
| RLP-110-000000505 | to | RLP-110-000000505 |
| RLP-110-000002464 | to | RLP-110-000002464 |
| RLP-110-000002465 | to | RLP-110-000002465 |
| RLP-110-000000514 | to | RLP-110-000000514 |
| RLP-110-000003901 | to | RLP-110-000003901 |
| RLP-110-000003902 | to | RLP-110-000003902 |
| RLP-110-000000521 | to | RLP-110-000000521 |
| RLP-110-000002661 | to | RLP-110-000002661 |
| RLP-110-000004519 | to | RLP-110-000004519 |
| RLP-110-000000525 | to | RLP-110-000000525 |
| RLP-110-000002701 | to | RLP-110-000002701 |
| RLP-110-000000526 | to | RLP-110-000000526 |
| RLP-110-000002455 | to | RLP-110-000002455 |
| RLP-110-000000527 | to | RLP-110-000000527 |
| RLP-110-000002454 | to | RLP-110-000002454 |
| RLP-110-000000548 | to | RLP-110-000000548 |
| RLP-110-000002520 | to | RLP-110-000002520 |
| RLP-110-000002521 | to | RLP-110-000002521 |
| RLP-110-000000553 | to | RLP-110-000000553 |
| RLP-110-000002729 | to | RLP-110-000002729 |
| RLP-110-000002730 | to | RLP-110-000002730 |
| RLP-110-000000555 | to | RLP-110-000000555 |
| RLP-110-000002475 | to | RLP-110-000002475 |
| RLP-110-000002476 | to | RLP-110-000002476 |

| | | |
|---|---|---|
| RLP-110-000000561 | to | RLP-110-000000561 |
| RLP-110-000002998 | to | RLP-110-000002998 |
| RLP-110-000002999 | to | RLP-110-000002999 |
| RLP-110-000000568 | to | RLP-110-000000568 |
| RLP-110-000002712 | to | RLP-110-000002712 |
| RLP-110-000004544 | to | RLP-110-000004544 |
| RLP-110-000000571 | to | RLP-110-000000571 |
| RLP-110-000004552 | to | RLP-110-000004552 |
| RLP-110-000000572 | to | RLP-110-000000572 |
| RLP-110-000004557 | to | RLP-110-000004557 |
| RLP-110-000000651 | to | RLP-110-000000651 |
| RLP-110-000002612 | to | RLP-110-000002612 |
| RLP-110-000000682 | to | RLP-110-000000682 |
| RLP-110-000002662 | to | RLP-110-000002662 |
| RLP-110-000000693 | to | RLP-110-000000693 |
| RLP-110-000002713 | to | RLP-110-000002713 |
| RLP-110-000000698 | to | RLP-110-000000698 |
| RLP-110-000002556 | to | RLP-110-000002556 |
| RLP-110-000002557 | to | RLP-110-000002557 |
| RLP-110-000002558 | to | RLP-110-000002558 |
| RLP-110-000000866 | to | RLP-110-000000866 |
| RLP-110-000002663 | to | RLP-110-000002663 |
| RLP-110-000002664 | to | RLP-110-000002664 |
| RLP-110-000002665 | to | RLP-110-000002665 |
| RLP-110-000001663 | to | RLP-110-000001663 |
| RLP-110-000002902 | to | RLP-110-000002902 |
| RLP-110-000001721 | to | RLP-110-000001721 |
| RLP-110-000004233 | to | RLP-110-000004233 |
| RLP-110-000001739 | to | RLP-110-000001739 |
| RLP-110-000004229 | to | RLP-110-000004229 |
| RLP-110-000001765 | to | RLP-110-000001765 |
| RLP-110-000004179 | to | RLP-110-000004179 |
| RLP-110-000004180 | to | RLP-110-000004180 |
| RLP-110-000004181 | to | RLP-110-000004181 |
| RLP-110-000001768 | to | RLP-110-000001768 |
| RLP-110-000004262 | to | RLP-110-000004262 |
| RLP-110-000004263 | to | RLP-110-000004263 |
| RLP-110-000001798 | to | RLP-110-000001798 |
| RLP-110-000004190 | to | RLP-110-000004190 |
| RLP-110-000004191 | to | RLP-110-000004191 |
| RLP-110-000004192 | to | RLP-110-000004192 |
| RLP-110-000002041 | to | RLP-110-000002041 |
| RLP-110-000004173 | to | RLP-110-000004173 |
| RLP-110-000003264 | to | RLP-110-000003264 |

| | | |
|---|---|---|
| RLP-110-000004696 | to | RLP-110-000004696 |
| RLP-110-000004697 | to | RLP-110-000004697 |
| RLP-110-000003625 | to | RLP-110-000003625 |
| RLP-110-000004880 | to | RLP-110-000004880 |
| RLP-110-000003642 | to | RLP-110-000003642 |
| RLP-110-000006527 | to | RLP-110-000006527 |
| RLP-110-000003651 | to | RLP-110-000003651 |
| RLP-110-000006576 | to | RLP-110-000006576 |
| RLP-110-000006577 | to | RLP-110-000006577 |
| RLP-110-000003652 | to | RLP-110-000003652 |
| RLP-110-000006587 | to | RLP-110-000006587 |
| RLP-110-000003653 | to | RLP-110-000003653 |
| RLP-110-000006595 | to | RLP-110-000006595 |
| RLP-110-000003656 | to | RLP-110-000003656 |
| RLP-110-000006671 | to | RLP-110-000006671 |
| RLP-110-000003662 | to | RLP-110-000003662 |
| RLP-110-000006964 | to | RLP-110-000006964 |
| RLP-110-000006965 | to | RLP-110-000006965 |
| RLP-110-000003705 | to | RLP-110-000003705 |
| RLP-110-000004911 | to | RLP-110-000004911 |
| RLP-110-000005307 | to | RLP-110-000005307 |
| RLP-110-000007335 | to | RLP-110-000007335 |
| RLP-110-000005782 | to | RLP-110-000005782 |
| RLP-110-000007812 | to | RLP-110-000007812 |
| RLP-110-000005879 | to | RLP-110-000005879 |
| RLP-110-000007616 | to | RLP-110-000007616 |
| RLP-110-000006211 | to | RLP-110-000006211 |
| RLP-110-000007785 | to | RLP-110-000007785 |
| RLP-110-000006212 | to | RLP-110-000006212 |
| RLP-110-000007808 | to | RLP-110-000007808 |
| RLP-110-000007809 | to | RLP-110-000007809 |
| RLP-110-000006233 | to | RLP-110-000006233 |
| RLP-110-000007768 | to | RLP-110-000007768 |
| RLP-110-000007769 | to | RLP-110-000007769 |
| RLP-110-000006312 | to | RLP-110-000006312 |
| RLP-110-000007813 | to | RLP-110-000007813 |
| RLP-110-000006319 | to | RLP-110-000006319 |
| RLP-110-000007721 | to | RLP-110-000007721 |
| RLP-110-000006374 | to | RLP-110-000006374 |
| RLP-110-000007799 | to | RLP-110-000007799 |
| RLP-110-000008280 | to | RLP-110-000008280 |
| RLP-110-000013657 | to | RLP-110-000013657 |
| RLP-110-000008630 | to | RLP-110-000008630 |
| RLP-110-000011805 | to | RLP-110-000011805 |

| | | |
|---|---|---|
| RLP-110-000009314 | to | RLP-110-000009314 |
| RLP-110-000011127 | to | RLP-110-000011127 |
| RLP-110-000010099 | to | RLP-110-000010099 |
| RLP-110-000011801 | to | RLP-110-000011801 |
| RLP-110-000010375 | to | RLP-110-000010375 |
| RLP-110-000010819 | to | RLP-110-000010819 |
| RLP-110-000013015 | to | RLP-110-000013015 |
| RLP-110-000016965 | to | RLP-110-000016965 |
| RLP-110-000013040 | to | RLP-110-000013040 |
| RLP-110-000017266 | to | RLP-110-000017266 |
| RLP-110-000013042 | to | RLP-110-000013042 |
| RLP-110-000017667 | to | RLP-110-000017667 |
| RLP-110-000013055 | to | RLP-110-000013055 |
| RLP-110-000016649 | to | RLP-110-000016649 |
| RLP-110-000013062 | to | RLP-110-000013062 |
| RLP-110-000016654 | to | RLP-110-000016654 |
| RLP-110-000013095 | to | RLP-110-000013095 |
| RLP-110-000017624 | to | RLP-110-000017624 |
| RLP-110-000013298 | to | RLP-110-000013298 |
| RLP-110-000017533 | to | RLP-110-000017533 |
| RLP-110-000017534 | to | RLP-110-000017534 |
| RLP-110-000013607 | to | RLP-110-000013607 |
| RLP-110-000016417 | to | RLP-110-000016417 |
| RLP-110-000014022 | to | RLP-110-000014022 |
| RLP-110-000017639 | to | RLP-110-000017639 |
| RLP-110-000014023 | to | RLP-110-000014023 |
| RLP-110-000017652 | to | RLP-110-000017652 |
| RLP-110-000014074 | to | RLP-110-000014074 |
| RLP-110-000017626 | to | RLP-110-000017626 |
| RLP-110-000014077 | to | RLP-110-000014077 |
| RLP-110-000017694 | to | RLP-110-000017694 |
| RLP-110-000017695 | to | RLP-110-000017695 |
| RLP-110-000019202 | to | RLP-110-000019202 |
| RLP-110-000014086 | to | RLP-110-000014086 |
| RLP-110-000017851 | to | RLP-110-000017851 |
| RLP-110-000014090 | to | RLP-110-000014090 |
| RLP-110-000017871 | to | RLP-110-000017871 |
| RLP-110-000014096 | to | RLP-110-000014096 |
| RLP-110-000018016 | to | RLP-110-000018016 |
| RLP-110-000014112 | to | RLP-110-000014112 |
| RLP-110-000017908 | to | RLP-110-000017908 |
| RLP-110-000017909 | to | RLP-110-000017909 |
| RLP-110-000014115 | to | RLP-110-000014115 |
| RLP-110-000017950 | to | RLP-110-000017950 |

| | | |
|---|---|---|
| RLP-110-000014116 | to | RLP-110-000014116 |
| RLP-110-000017956 | to | RLP-110-000017956 |
| RLP-110-000017957 | to | RLP-110-000017957 |
| RLP-110-000014117 | to | RLP-110-000014117 |
| RLP-110-000017963 | to | RLP-110-000017963 |
| RLP-110-000017964 | to | RLP-110-000017964 |
| RLP-110-000014118 | to | RLP-110-000014118 |
| RLP-110-000017976 | to | RLP-110-000017976 |
| RLP-110-000017977 | to | RLP-110-000017977 |
| RLP-110-000017978 | to | RLP-110-000017978 |
| RLP-110-000017979 | to | RLP-110-000017979 |
| RLP-110-000017980 | to | RLP-110-000017980 |
| RLP-110-000017981 | to | RLP-110-000017981 |
| RLP-110-000019242 | to | RLP-110-000019242 |
| RLP-110-000019243 | to | RLP-110-000019243 |
| RLP-110-000019244 | to | RLP-110-000019244 |
| RLP-110-000014121 | to | RLP-110-000014121 |
| RLP-110-000017990 | to | RLP-110-000017990 |
| RLP-110-000014123 | to | RLP-110-000014123 |
| RLP-110-000018570 | to | RLP-110-000018570 |
| RLP-110-000018571 | to | RLP-110-000018571 |
| RLP-110-000018572 | to | RLP-110-000018572 |
| RLP-110-000014125 | to | RLP-110-000014125 |
| RLP-110-000018760 | to | RLP-110-000018760 |
| RLP-110-000014136 | to | RLP-110-000014136 |
| RLP-110-000019035 | to | RLP-110-000019035 |
| RLP-110-000019036 | to | RLP-110-000019036 |
| RLP-110-000019037 | to | RLP-110-000019037 |
| RLP-110-000019038 | to | RLP-110-000019038 |
| RLP-110-000019039 | to | RLP-110-000019039 |
| RLP-110-000019040 | to | RLP-110-000019040 |
| RLP-110-000019041 | to | RLP-110-000019041 |
| RLP-110-000019042 | to | RLP-110-000019042 |
| RLP-110-000019043 | to | RLP-110-000019043 |
| RLP-110-000019044 | to | RLP-110-000019044 |
| RLP-110-000019045 | to | RLP-110-000019045 |
| RLP-110-000019046 | to | RLP-110-000019046 |
| RLP-110-000019047 | to | RLP-110-000019047 |
| RLP-110-000019048 | to | RLP-110-000019048 |
| RLP-110-000019345 | to | RLP-110-000019345 |
| RLP-110-000019382 | to | RLP-110-000019382 |
| RLP-110-000019383 | to | RLP-110-000019383 |
| RLP-110-000019384 | to | RLP-110-000019384 |
| RLP-110-000019385 | to | RLP-110-000019385 |

| | | |
|---|---|---|
| RLP-110-000019396 | to | RLP-110-000019396 |
| RLP-110-000014138 | to | RLP-110-000014138 |
| RLP-110-000018176 | to | RLP-110-000018176 |
| RLP-110-000018177 | to | RLP-110-000018177 |
| RLP-110-000014154 | to | RLP-110-000014154 |
| RLP-110-000018324 | to | RLP-110-000018324 |
| RLP-110-000014165 | to | RLP-110-000014165 |
| RLP-110-000019144 | to | RLP-110-000019144 |
| RLP-110-000014198 | to | RLP-110-000014198 |
| RLP-110-000018352 | to | RLP-110-000018352 |
| RLP-110-000018353 | to | RLP-110-000018353 |
| RLP-110-000019267 | to | RLP-110-000019267 |
| RLP-110-000014210 | to | RLP-110-000014210 |
| RLP-110-000018734 | to | RLP-110-000018734 |
| RLP-110-000018735 | to | RLP-110-000018735 |
| RLP-110-000014219 | to | RLP-110-000014219 |
| RLP-110-000018725 | to | RLP-110-000018725 |
| RLP-110-000018726 | to | RLP-110-000018726 |
| RLP-110-000018727 | to | RLP-110-000018727 |
| RLP-110-000018728 | to | RLP-110-000018728 |
| RLP-110-000018729 | to | RLP-110-000018729 |
| RLP-110-000018730 | to | RLP-110-000018730 |
| RLP-110-000014220 | to | RLP-110-000014220 |
| RLP-110-000018520 | to | RLP-110-000018520 |
| RLP-110-000018521 | to | RLP-110-000018521 |
| RLP-110-000014221 | to | RLP-110-000014221 |
| RLP-110-000018654 | to | RLP-110-000018654 |
| RLP-110-000018655 | to | RLP-110-000018655 |
| RLP-110-000018656 | to | RLP-110-000018656 |
| RLP-110-000014222 | to | RLP-110-000014222 |
| RLP-110-000018739 | to | RLP-110-000018739 |
| RLP-110-000018740 | to | RLP-110-000018740 |
| RLP-110-000018741 | to | RLP-110-000018741 |
| RLP-110-000014223 | to | RLP-110-000014223 |
| RLP-110-000018463 | to | RLP-110-000018463 |
| RLP-110-000018464 | to | RLP-110-000018464 |
| RLP-110-000018465 | to | RLP-110-000018465 |
| RLP-110-000018466 | to | RLP-110-000018466 |
| RLP-110-000018467 | to | RLP-110-000018467 |
| RLP-110-000018468 | to | RLP-110-000018468 |
| RLP-110-000014224 | to | RLP-110-000014224 |
| RLP-110-000018688 | to | RLP-110-000018688 |
| RLP-110-000014229 | to | RLP-110-000014229 |
| RLP-110-000018030 | to | RLP-110-000018030 |

| | | |
|---|---|---|
| RLP-110-000018031 | to | RLP-110-000018031 |
| RLP-110-000014240 | to | RLP-110-000014240 |
| RLP-110-000018104 | to | RLP-110-000018104 |
| RLP-110-000019265 | to | RLP-110-000019265 |
| RLP-110-000014247 | to | RLP-110-000014247 |
| RLP-110-000018666 | to | RLP-110-000018666 |
| RLP-110-000014249 | to | RLP-110-000014249 |
| RLP-110-000018687 | to | RLP-110-000018687 |
| RLP-110-000014250 | to | RLP-110-000014250 |
| RLP-110-000017844 | to | RLP-110-000017844 |
| RLP-110-000019229 | to | RLP-110-000019229 |
| RLP-110-000019230 | to | RLP-110-000019230 |
| RLP-110-000014251 | to | RLP-110-000014251 |
| RLP-110-000017855 | to | RLP-110-000017855 |
| RLP-110-000014252 | to | RLP-110-000014252 |
| RLP-110-000017860 | to | RLP-110-000017860 |
| RLP-110-000014255 | to | RLP-110-000014255 |
| RLP-110-000017882 | to | RLP-110-000017882 |
| RLP-110-000017883 | to | RLP-110-000017883 |
| RLP-110-000014259 | to | RLP-110-000014259 |
| RLP-110-000018692 | to | RLP-110-000018692 |
| RLP-110-000014268 | to | RLP-110-000014268 |
| RLP-110-000016632 | to | RLP-110-000016632 |
| RLP-110-000016633 | to | RLP-110-000016633 |
| RLP-110-000016634 | to | RLP-110-000016634 |
| RLP-110-000014284 | to | RLP-110-000014284 |
| RLP-110-000016851 | to | RLP-110-000016851 |
| RLP-110-000014290 | to | RLP-110-000014290 |
| RLP-110-000016897 | to | RLP-110-000016897 |
| RLP-110-000016898 | to | RLP-110-000016898 |
| RLP-110-000014300 | to | RLP-110-000014300 |
| RLP-110-000016466 | to | RLP-110-000016466 |
| RLP-110-000016467 | to | RLP-110-000016467 |
| RLP-110-000016468 | to | RLP-110-000016468 |
| RLP-110-000016469 | to | RLP-110-000016469 |
| RLP-110-000014318 | to | RLP-110-000014318 |
| RLP-110-000019109 | to | RLP-110-000019109 |
| RLP-110-000014363 | to | RLP-110-000014363 |
| RLP-110-000018179 | to | RLP-110-000018179 |
| RLP-110-000018180 | to | RLP-110-000018180 |
| RLP-110-000018181 | to | RLP-110-000018181 |
| RLP-110-000018182 | to | RLP-110-000018182 |
| RLP-110-000014632 | to | RLP-110-000014632 |
| RLP-110-000017593 | to | RLP-110-000017593 |

| | | |
|---|---|---|
| RLP-110-000014690 | to | RLP-110-000014690 |
| RLP-110-000017863 | to | RLP-110-000017863 |
| RLP-110-000014695 | to | RLP-110-000014695 |
| RLP-110-000017891 | to | RLP-110-000017891 |
| RLP-110-000014839 | to | RLP-110-000014839 |
| RLP-110-000017178 | to | RLP-110-000017178 |
| RLP-110-000014866 | to | RLP-110-000014866 |
| RLP-110-000016878 | to | RLP-110-000016878 |
| RLP-110-000015611 | to | RLP-110-000015611 |
| RLP-110-000016789 | to | RLP-110-000016789 |
| RLP-110-000015619 | to | RLP-110-000015619 |
| RLP-110-000016911 | to | RLP-110-000016911 |
| RLP-110-000016912 | to | RLP-110-000016912 |
| RLP-110-000015622 | to | RLP-110-000015622 |
| RLP-110-000016968 | to | RLP-110-000016968 |
| RLP-110-000016969 | to | RLP-110-000016969 |
| RLP-110-000016970 | to | RLP-110-000016970 |
| RLP-110-000015635 | to | RLP-110-000015635 |
| RLP-110-000017841 | to | RLP-110-000017841 |
| RLP-110-000017842 | to | RLP-110-000017842 |
| RLP-110-000017843 | to | RLP-110-000017843 |
| RLP-110-000015644 | to | RLP-110-000015644 |
| RLP-110-000018778 | to | RLP-110-000018778 |
| RLP-110-000018779 | to | RLP-110-000018779 |
| RLP-110-000015649 | to | RLP-110-000015649 |
| RLP-110-000018059 | to | RLP-110-000018059 |
| RLP-110-000018060 | to | RLP-110-000018060 |
| RLP-110-000015652 | to | RLP-110-000015652 |
| RLP-110-000018043 | to | RLP-110-000018043 |
| RLP-110-000018044 | to | RLP-110-000018044 |
| RLP-110-000015658 | to | RLP-110-000015658 |
| RLP-110-000018112 | to | RLP-110-000018112 |
| RLP-110-000018113 | to | RLP-110-000018113 |
| RLP-110-000015665 | to | RLP-110-000015665 |
| RLP-110-000017962 | to | RLP-110-000017962 |
| RLP-110-000019256 | to | RLP-110-000019256 |
| RLP-110-000015669 | to | RLP-110-000015669 |
| RLP-110-000017995 | to | RLP-110-000017995 |
| RLP-110-000015672 | to | RLP-110-000015672 |
| RLP-110-000018151 | to | RLP-110-000018151 |
| RLP-110-000019436 | to | RLP-110-000019436 |
| RLP-110-000026542 | to | RLP-110-000026542 |
| RLP-110-000019461 | to | RLP-110-000019461 |
| RLP-110-000026612 | to | RLP-110-000026612 |

| | | |
|---|---|---|
| RLP-110-000026614 | to | RLP-110-000026614 |
| RLP-110-000019517 | to | RLP-110-000019517 |
| RLP-110-000026531 | to | RLP-110-000026531 |
| RLP-110-000026534 | to | RLP-110-000026534 |
| RLP-110-000026536 | to | RLP-110-000026536 |
| RLP-110-000019819 | to | RLP-110-000019819 |
| RLP-110-000027349 | to | RLP-110-000027349 |
| RLP-110-000027350 | to | RLP-110-000027350 |
| RLP-110-000019921 | to | RLP-110-000019921 |
| RLP-110-000026941 | to | RLP-110-000026941 |
| RLP-110-000026942 | to | RLP-110-000026942 |
| RLP-110-000026943 | to | RLP-110-000026943 |
| RLP-110-000019960 | to | RLP-110-000019960 |
| RLP-110-000027474 | to | RLP-110-000027474 |
| RLP-110-000035789 | to | RLP-110-000035789 |
| RLP-110-000020257 | to | RLP-110-000020257 |
| RLP-110-000028042 | to | RLP-110-000028042 |
| RLP-110-000020260 | to | RLP-110-000020260 |
| RLP-110-000028140 | to | RLP-110-000028140 |
| RLP-110-000028141 | to | RLP-110-000028141 |
| RLP-110-000020308 | to | RLP-110-000020308 |
| RLP-110-000028436 | to | RLP-110-000028436 |
| RLP-110-000020309 | to | RLP-110-000020309 |
| RLP-110-000028459 | to | RLP-110-000028459 |
| RLP-110-000020315 | to | RLP-110-000020315 |
| RLP-110-000028552 | to | RLP-110-000028552 |
| RLP-110-000028553 | to | RLP-110-000028553 |
| RLP-110-000035910 | to | RLP-110-000035910 |
| RLP-110-000020324 | to | RLP-110-000020324 |
| RLP-110-000028560 | to | RLP-110-000028560 |
| RLP-110-000020329 | to | RLP-110-000020329 |
| RLP-110-000028559 | to | RLP-110-000028559 |
| RLP-110-000020336 | to | RLP-110-000020336 |
| RLP-110-000028773 | to | RLP-110-000028773 |
| RLP-110-000020354 | to | RLP-110-000020354 |
| RLP-110-000028514 | to | RLP-110-000028514 |
| RLP-110-000028515 | to | RLP-110-000028515 |
| RLP-110-000020358 | to | RLP-110-000020358 |
| RLP-110-000028488 | to | RLP-110-000028488 |
| RLP-110-000020361 | to | RLP-110-000020361 |
| RLP-110-000028529 | to | RLP-110-000028529 |
| RLP-110-000028531 | to | RLP-110-000028531 |
| RLP-110-000020362 | to | RLP-110-000020362 |
| RLP-110-000028557 | to | RLP-110-000028557 |

| | | |
|---|---|---|
| RLP-110-000028558 | to | RLP-110-000028558 |
| RLP-110-000020363 | to | RLP-110-000020363 |
| RLP-110-000028586 | to | RLP-110-000028586 |
| RLP-110-000020365 | to | RLP-110-000020365 |
| RLP-110-000028660 | to | RLP-110-000028660 |
| RLP-110-000028661 | to | RLP-110-000028661 |
| RLP-110-000028662 | to | RLP-110-000028662 |
| RLP-110-000028663 | to | RLP-110-000028663 |
| RLP-110-000028664 | to | RLP-110-000028664 |
| RLP-110-000028665 | to | RLP-110-000028665 |
| RLP-110-000035932 | to | RLP-110-000035932 |
| RLP-110-000035933 | to | RLP-110-000035933 |
| RLP-110-000035934 | to | RLP-110-000035934 |
| RLP-110-000020371 | to | RLP-110-000020371 |
| RLP-110-000028643 | to | RLP-110-000028643 |
| RLP-110-000020374 | to | RLP-110-000020374 |
| RLP-110-000029222 | to | RLP-110-000029222 |
| RLP-110-000029223 | to | RLP-110-000029223 |
| RLP-110-000029224 | to | RLP-110-000029224 |
| RLP-110-000020385 | to | RLP-110-000020385 |
| RLP-110-000029121 | to | RLP-110-000029121 |
| RLP-110-000029122 | to | RLP-110-000029122 |
| RLP-110-000029123 | to | RLP-110-000029123 |
| RLP-110-000029124 | to | RLP-110-000029124 |
| RLP-110-000029125 | to | RLP-110-000029125 |
| RLP-110-000029126 | to | RLP-110-000029126 |
| RLP-110-000029127 | to | RLP-110-000029127 |
| RLP-110-000029128 | to | RLP-110-000029128 |
| RLP-110-000029129 | to | RLP-110-000029129 |
| RLP-110-000029130 | to | RLP-110-000029130 |
| RLP-110-000029131 | to | RLP-110-000029131 |
| RLP-110-000029132 | to | RLP-110-000029132 |
| RLP-110-000029133 | to | RLP-110-000029133 |
| RLP-110-000029134 | to | RLP-110-000029134 |
| RLP-110-000036073 | to | RLP-110-000036073 |
| RLP-110-000036171 | to | RLP-110-000036171 |
| RLP-110-000036172 | to | RLP-110-000036172 |
| RLP-110-000036173 | to | RLP-110-000036173 |
| RLP-110-000036174 | to | RLP-110-000036174 |
| RLP-110-000036288 | to | RLP-110-000036288 |
| RLP-110-000020387 | to | RLP-110-000020387 |
| RLP-110-000028792 | to | RLP-110-000028792 |
| RLP-110-000028794 | to | RLP-110-000028794 |
| RLP-110-000020397 | to | RLP-110-000020397 |

115

| | | |
|---|---|---|
| RLP-110-000028739 | to | RLP-110-000028739 |
| RLP-110-000020407 | to | RLP-110-000020407 |
| RLP-110-000028955 | to | RLP-110-000028955 |
| RLP-110-000020444 | to | RLP-110-000020444 |
| RLP-110-000035790 | to | RLP-110-000035790 |
| RLP-110-000035791 | to | RLP-110-000035791 |
| RLP-110-000035792 | to | RLP-110-000035792 |
| RLP-110-000035793 | to | RLP-110-000035793 |
| RLP-110-000035794 | to | RLP-110-000035794 |
| RLP-110-000035795 | to | RLP-110-000035795 |
| RLP-110-000035796 | to | RLP-110-000035796 |
| RLP-110-000035797 | to | RLP-110-000035797 |
| RLP-110-000035798 | to | RLP-110-000035798 |
| RLP-110-000035799 | to | RLP-110-000035799 |
| RLP-110-000035800 | to | RLP-110-000035800 |
| RLP-110-000035801 | to | RLP-110-000035801 |
| RLP-110-000035802 | to | RLP-110-000035802 |
| RLP-110-000035803 | to | RLP-110-000035803 |
| RLP-110-000039706 | to | RLP-110-000039706 |
| RLP-110-000039795 | to | RLP-110-000039795 |
| RLP-110-000039796 | to | RLP-110-000039796 |
| RLP-110-000039797 | to | RLP-110-000039797 |
| RLP-110-000039798 | to | RLP-110-000039798 |
| RLP-110-000039818 | to | RLP-110-000039818 |
| RLP-110-000020447 | to | RLP-110-000020447 |
| RLP-110-000029411 | to | RLP-110-000029411 |
| RLP-110-000029412 | to | RLP-110-000029412 |
| RLP-110-000029413 | to | RLP-110-000029413 |
| RLP-110-000020453 | to | RLP-110-000020453 |
| RLP-110-000029361 | to | RLP-110-000029361 |
| RLP-110-000020454 | to | RLP-110-000020454 |
| RLP-110-000029374 | to | RLP-110-000029374 |
| RLP-110-000029375 | to | RLP-110-000029375 |
| RLP-110-000029376 | to | RLP-110-000029376 |
| RLP-110-000020461 | to | RLP-110-000020461 |
| RLP-110-000027780 | to | RLP-110-000027780 |
| RLP-110-000027781 | to | RLP-110-000027781 |
| RLP-110-000035811 | to | RLP-110-000035811 |
| RLP-110-000020464 | to | RLP-110-000020464 |
| RLP-110-000028962 | to | RLP-110-000028962 |
| RLP-110-000035985 | to | RLP-110-000035985 |
| RLP-110-000035986 | to | RLP-110-000035986 |
| RLP-110-000035987 | to | RLP-110-000035987 |
| RLP-110-000035988 | to | RLP-110-000035988 |

116

| | | |
|---|---|---|
| RLP-110-000020491 | to | RLP-110-000020491 |
| RLP-110-000029806 | to | RLP-110-000029806 |
| RLP-110-000029807 | to | RLP-110-000029807 |
| RLP-110-000020509 | to | RLP-110-000020509 |
| RLP-110-000027261 | to | RLP-110-000027261 |
| RLP-110-000027262 | to | RLP-110-000027262 |
| RLP-110-000027263 | to | RLP-110-000027263 |
| RLP-110-000027264 | to | RLP-110-000027264 |
| RLP-110-000027265 | to | RLP-110-000027265 |
| RLP-110-000027266 | to | RLP-110-000027266 |
| RLP-110-000020511 | to | RLP-110-000020511 |
| RLP-110-000027317 | to | RLP-110-000027317 |
| RLP-110-000027319 | to | RLP-110-000027319 |
| RLP-110-000020514 | to | RLP-110-000020514 |
| RLP-110-000027144 | to | RLP-110-000027144 |
| RLP-110-000027145 | to | RLP-110-000027145 |
| RLP-110-000027146 | to | RLP-110-000027146 |
| RLP-110-000020515 | to | RLP-110-000020515 |
| RLP-110-000027169 | to | RLP-110-000027169 |
| RLP-110-000027170 | to | RLP-110-000027170 |
| RLP-110-000027171 | to | RLP-110-000027171 |
| RLP-110-000020518 | to | RLP-110-000020518 |
| RLP-110-000027219 | to | RLP-110-000027219 |
| RLP-110-000027221 | to | RLP-110-000027221 |
| RLP-110-000027222 | to | RLP-110-000027222 |
| RLP-110-000027223 | to | RLP-110-000027223 |
| RLP-110-000027224 | to | RLP-110-000027224 |
| RLP-110-000027225 | to | RLP-110-000027225 |
| RLP-110-000020519 | to | RLP-110-000020519 |
| RLP-110-000027253 | to | RLP-110-000027253 |
| RLP-110-000020528 | to | RLP-110-000020528 |
| RLP-110-000027295 | to | RLP-110-000027295 |
| RLP-110-000027296 | to | RLP-110-000027296 |
| RLP-110-000020539 | to | RLP-110-000020539 |
| RLP-110-000027454 | to | RLP-110-000027454 |
| RLP-110-000035788 | to | RLP-110-000035788 |
| RLP-110-000020546 | to | RLP-110-000020546 |
| RLP-110-000027859 | to | RLP-110-000027859 |
| RLP-110-000027860 | to | RLP-110-000027860 |
| RLP-110-000020552 | to | RLP-110-000020552 |
| RLP-110-000028693 | to | RLP-110-000028693 |
| RLP-110-000020556 | to | RLP-110-000020556 |
| RLP-110-000029367 | to | RLP-110-000029367 |
| RLP-110-000020560 | to | RLP-110-000020560 |

117

| | | |
|---|---|---|
| RLP-110-000029862 | to | RLP-110-000029862 |
| RLP-110-000020561 | to | RLP-110-000020561 |
| RLP-110-000027470 | to | RLP-110-000027470 |
| RLP-110-000020562 | to | RLP-110-000020562 |
| RLP-110-000027490 | to | RLP-110-000027490 |
| RLP-110-000035766 | to | RLP-110-000035766 |
| RLP-110-000035767 | to | RLP-110-000035767 |
| RLP-110-000020563 | to | RLP-110-000020563 |
| RLP-110-000027513 | to | RLP-110-000027513 |
| RLP-110-000020565 | to | RLP-110-000020565 |
| RLP-110-000027326 | to | RLP-110-000027326 |
| RLP-110-000020571 | to | RLP-110-000020571 |
| RLP-110-000027411 | to | RLP-110-000027411 |
| RLP-110-000027412 | to | RLP-110-000027412 |
| RLP-110-000020576 | to | RLP-110-000020576 |
| RLP-110-000027473 | to | RLP-110-000027473 |
| RLP-110-000020577 | to | RLP-110-000020577 |
| RLP-110-000027321 | to | RLP-110-000027321 |
| RLP-110-000027323 | to | RLP-110-000027323 |
| RLP-110-000020585 | to | RLP-110-000020585 |
| RLP-110-000027397 | to | RLP-110-000027397 |
| RLP-110-000020586 | to | RLP-110-000020586 |
| RLP-110-000027415 | to | RLP-110-000027415 |
| RLP-110-000027417 | to | RLP-110-000027417 |
| RLP-110-000027419 | to | RLP-110-000027419 |
| RLP-110-000020588 | to | RLP-110-000020588 |
| RLP-110-000027289 | to | RLP-110-000027289 |
| RLP-110-000027290 | to | RLP-110-000027290 |
| RLP-110-000020591 | to | RLP-110-000020591 |
| RLP-110-000027328 | to | RLP-110-000027328 |
| RLP-110-000027329 | to | RLP-110-000027329 |
| RLP-110-000027331 | to | RLP-110-000027331 |
| RLP-110-000020605 | to | RLP-110-000020605 |
| RLP-110-000027090 | to | RLP-110-000027090 |
| RLP-110-000027091 | to | RLP-110-000027091 |
| RLP-110-000027092 | to | RLP-110-000027092 |
| RLP-110-000020606 | to | RLP-110-000020606 |
| RLP-110-000027104 | to | RLP-110-000027104 |
| RLP-110-000020607 | to | RLP-110-000020607 |
| RLP-110-000027125 | to | RLP-110-000027125 |
| RLP-110-000027126 | to | RLP-110-000027126 |
| RLP-110-000020623 | to | RLP-110-000020623 |
| RLP-110-000027361 | to | RLP-110-000027361 |
| RLP-110-000020624 | to | RLP-110-000020624 |

118

| | | |
|---|---|---|
| RLP-110-000027379 | to | RLP-110-000027379 |
| RLP-110-000027380 | to | RLP-110-000027380 |
| RLP-110-000020649 | to | RLP-110-000020649 |
| RLP-110-000027588 | to | RLP-110-000027588 |
| RLP-110-000020655 | to | RLP-110-000020655 |
| RLP-110-000027691 | to | RLP-110-000027691 |
| RLP-110-000020656 | to | RLP-110-000020656 |
| RLP-110-000027713 | to | RLP-110-000027713 |
| RLP-110-000027714 | to | RLP-110-000027714 |
| RLP-110-000020665 | to | RLP-110-000020665 |
| RLP-110-000027667 | to | RLP-110-000027667 |
| RLP-110-000020668 | to | RLP-110-000020668 |
| RLP-110-000027723 | to | RLP-110-000027723 |
| RLP-110-000020670 | to | RLP-110-000020670 |
| RLP-110-000027750 | to | RLP-110-000027750 |
| RLP-110-000020707 | to | RLP-110-000020707 |
| RLP-110-000027083 | to | RLP-110-000027083 |
| RLP-110-000027084 | to | RLP-110-000027084 |
| RLP-110-000027085 | to | RLP-110-000027085 |
| RLP-110-000027086 | to | RLP-110-000027086 |
| RLP-110-000020709 | to | RLP-110-000020709 |
| RLP-110-000027129 | to | RLP-110-000027129 |
| RLP-110-000027130 | to | RLP-110-000027130 |
| RLP-110-000020718 | to | RLP-110-000020718 |
| RLP-110-000027447 | to | RLP-110-000027447 |
| RLP-110-000027448 | to | RLP-110-000027448 |
| RLP-110-000027449 | to | RLP-110-000027449 |
| RLP-110-000027450 | to | RLP-110-000027450 |
| RLP-110-000020719 | to | RLP-110-000020719 |
| RLP-110-000027461 | to | RLP-110-000027461 |
| RLP-110-000027462 | to | RLP-110-000027462 |
| RLP-110-000027463 | to | RLP-110-000027463 |
| RLP-110-000027464 | to | RLP-110-000027464 |
| RLP-110-000020724 | to | RLP-110-000020724 |
| RLP-110-000027526 | to | RLP-110-000027526 |
| RLP-110-000021707 | to | RLP-110-000021707 |
| RLP-110-000029227 | to | RLP-110-000029227 |
| RLP-110-000021711 | to | RLP-110-000021711 |
| RLP-110-000029311 | to | RLP-110-000029311 |
| RLP-110-000021756 | to | RLP-110-000021756 |
| RLP-110-000029607 | to | RLP-110-000029607 |
| RLP-110-000029608 | to | RLP-110-000029608 |
| RLP-110-000021757 | to | RLP-110-000021757 |
| RLP-110-000029629 | to | RLP-110-000029629 |

| | | |
|---|---|---|
| RLP-110-000029630 | to | RLP-110-000029630 |
| RLP-110-000029631 | to | RLP-110-000029631 |
| RLP-110-000021758 | to | RLP-110-000021758 |
| RLP-110-000029643 | to | RLP-110-000029643 |
| RLP-110-000021764 | to | RLP-110-000021764 |
| RLP-110-000029709 | to | RLP-110-000029709 |
| RLP-110-000029710 | to | RLP-110-000029710 |
| RLP-110-000021769 | to | RLP-110-000021769 |
| RLP-110-000029756 | to | RLP-110-000029756 |
| RLP-110-000029757 | to | RLP-110-000029757 |
| RLP-110-000021770 | to | RLP-110-000021770 |
| RLP-110-000029764 | to | RLP-110-000029764 |
| RLP-110-000029765 | to | RLP-110-000029765 |
| RLP-110-000021771 | to | RLP-110-000021771 |
| RLP-110-000029774 | to | RLP-110-000029774 |
| RLP-110-000029775 | to | RLP-110-000029775 |
| RLP-110-000021774 | to | RLP-110-000021774 |
| RLP-110-000029792 | to | RLP-110-000029792 |
| RLP-110-000021775 | to | RLP-110-000021775 |
| RLP-110-000029797 | to | RLP-110-000029797 |
| RLP-110-000021781 | to | RLP-110-000021781 |
| RLP-110-000029711 | to | RLP-110-000029711 |
| RLP-110-000021782 | to | RLP-110-000021782 |
| RLP-110-000029741 | to | RLP-110-000029741 |
| RLP-110-000029742 | to | RLP-110-000029742 |
| RLP-110-000021792 | to | RLP-110-000021792 |
| RLP-110-000027070 | to | RLP-110-000027070 |
| RLP-110-000027071 | to | RLP-110-000027071 |
| RLP-110-000022867 | to | RLP-110-000022867 |
| RLP-110-000025421 | to | RLP-110-000025421 |
| RLP-110-000022881 | to | RLP-110-000022881 |
| RLP-110-000025267 | to | RLP-110-000025267 |
| RLP-110-000023336 | to | RLP-110-000023336 |
| RLP-110-000026555 | to | RLP-110-000026555 |
| RLP-110-000023377 | to | RLP-110-000023377 |
| RLP-110-000025762 | to | RLP-110-000025762 |
| RLP-110-000023388 | to | RLP-110-000023388 |
| RLP-110-000025806 | to | RLP-110-000025806 |
| RLP-110-000025807 | to | RLP-110-000025807 |
| RLP-110-000023390 | to | RLP-110-000023390 |
| RLP-110-000025838 | to | RLP-110-000025838 |
| RLP-110-000025839 | to | RLP-110-000025839 |
| RLP-110-000023393 | to | RLP-110-000023393 |
| RLP-110-000026037 | to | RLP-110-000026037 |

| | | |
|---|---|---|
| RLP-110-000026038 | to | RLP-110-000026038 |
| RLP-110-000026039 | to | RLP-110-000026039 |
| RLP-110-000023411 | to | RLP-110-000023411 |
| RLP-110-000025760 | to | RLP-110-000025760 |
| RLP-110-000025764 | to | RLP-110-000025764 |
| RLP-110-000025766 | to | RLP-110-000025766 |
| RLP-110-000023413 | to | RLP-110-000023413 |
| RLP-110-000026125 | to | RLP-110-000026125 |
| RLP-110-000026126 | to | RLP-110-000026126 |
| RLP-110-000026127 | to | RLP-110-000026127 |
| RLP-110-000023415 | to | RLP-110-000023415 |
| RLP-110-000026747 | to | RLP-110-000026747 |
| RLP-110-000026748 | to | RLP-110-000026748 |
| RLP-110-000026749 | to | RLP-110-000026749 |
| RLP-110-000023425 | to | RLP-110-000023425 |
| RLP-110-000025768 | to | RLP-110-000025768 |
| RLP-110-000023428 | to | RLP-110-000023428 |
| RLP-110-000025585 | to | RLP-110-000025585 |
| RLP-110-000025586 | to | RLP-110-000025586 |
| RLP-110-000023430 | to | RLP-110-000023430 |
| RLP-110-000025645 | to | RLP-110-000025645 |
| RLP-110-000023433 | to | RLP-110-000023433 |
| RLP-110-000025718 | to | RLP-110-000025718 |
| RLP-110-000023441 | to | RLP-110-000023441 |
| RLP-110-000025590 | to | RLP-110-000025590 |
| RLP-110-000025591 | to | RLP-110-000025591 |
| RLP-110-000023451 | to | RLP-110-000023451 |
| RLP-110-000025844 | to | RLP-110-000025844 |
| RLP-110-000025845 | to | RLP-110-000025845 |
| RLP-110-000023458 | to | RLP-110-000023458 |
| RLP-110-000026071 | to | RLP-110-000026071 |
| RLP-110-000026072 | to | RLP-110-000026072 |
| RLP-110-000023466 | to | RLP-110-000023466 |
| RLP-110-000025849 | to | RLP-110-000025849 |
| RLP-110-000033816 | to | RLP-110-000033816 |
| RLP-110-000023468 | to | RLP-110-000023468 |
| RLP-110-000025430 | to | RLP-110-000025430 |
| RLP-110-000023471 | to | RLP-110-000023471 |
| RLP-110-000025672 | to | RLP-110-000025672 |
| RLP-110-000023473 | to | RLP-110-000023473 |
| RLP-110-000025703 | to | RLP-110-000025703 |
| RLP-110-000023477 | to | RLP-110-000023477 |
| RLP-110-000025769 | to | RLP-110-000025769 |
| RLP-110-000023517 | to | RLP-110-000023517 |

| | | |
|---|---|---|
| RLP-110-000025382 | to | RLP-110-000025382 |
| RLP-110-000023519 | to | RLP-110-000023519 |
| RLP-110-000025403 | to | RLP-110-000025403 |
| RLP-110-000023525 | to | RLP-110-000023525 |
| RLP-110-000025676 | to | RLP-110-000025676 |
| RLP-110-000025678 | to | RLP-110-000025678 |
| RLP-110-000035602 | to | RLP-110-000035602 |
| RLP-110-000023886 | to | RLP-110-000023886 |
| RLP-110-000029867 | to | RLP-110-000029867 |
| RLP-110-000029868 | to | RLP-110-000029868 |
| RLP-110-000029869 | to | RLP-110-000029869 |
| RLP-110-000036116 | to | RLP-110-000036116 |
| RLP-110-000024611 | to | RLP-110-000024611 |
| RLP-110-000026210 | to | RLP-110-000026210 |
| RLP-110-000026211 | to | RLP-110-000026211 |
| RLP-110-000030411 | to | RLP-110-000030411 |
| RLP-110-000038584 | to | RLP-110-000038584 |
| RLP-110-000038585 | to | RLP-110-000038585 |
| RLP-110-000031291 | to | RLP-110-000031291 |
| RLP-110-000038081 | to | RLP-110-000038081 |
| RLP-110-000031512 | to | RLP-110-000031512 |
| RLP-110-000038532 | to | RLP-110-000038532 |
| RLP-110-000031515 | to | RLP-110-000031515 |
| RLP-110-000039878 | to | RLP-110-000039878 |
| RLP-110-000031596 | to | RLP-110-000031596 |
| RLP-110-000038797 | to | RLP-110-000038797 |
| RLP-110-000031597 | to | RLP-110-000031597 |
| RLP-110-000038804 | to | RLP-110-000038804 |
| RLP-110-000031743 | to | RLP-110-000031743 |
| RLP-110-000037788 | to | RLP-110-000037788 |
| RLP-110-000037789 | to | RLP-110-000037789 |
| RLP-110-000032057 | to | RLP-110-000032057 |
| RLP-110-000036772 | to | RLP-110-000036772 |
| RLP-110-000032449 | to | RLP-110-000032449 |
| RLP-110-000037647 | to | RLP-110-000037647 |
| RLP-110-000032527 | to | RLP-110-000032527 |
| RLP-110-000039034 | to | RLP-110-000039034 |
| RLP-110-000032834 | to | RLP-110-000032834 |
| RLP-110-000036989 | to | RLP-110-000036989 |
| RLP-110-000032919 | to | RLP-110-000032919 |
| RLP-110-000038691 | to | RLP-110-000038691 |
| RLP-110-000038692 | to | RLP-110-000038692 |
| RLP-110-000032948 | to | RLP-110-000032948 |
| RLP-110-000039020 | to | RLP-110-000039020 |

| | | |
|---|---|---|
| RLP-110-000039021 | to | RLP-110-000039021 |
| RLP-110-000032957 | to | RLP-110-000032957 |
| RLP-110-000039037 | to | RLP-110-000039037 |
| RLP-110-000032966 | to | RLP-110-000032966 |
| RLP-110-000039165 | to | RLP-110-000039165 |
| RLP-110-000033142 | to | RLP-110-000033142 |
| RLP-110-000039371 | to | RLP-110-000039371 |
| RLP-110-000033453 | to | RLP-110-000033453 |
| RLP-110-000038478 | to | RLP-110-000038478 |
| RLP-110-000033610 | to | RLP-110-000033610 |
| RLP-110-000039891 | to | RLP-110-000039891 |
| RLP-110-000039892 | to | RLP-110-000039892 |
| RLP-110-000039893 | to | RLP-110-000039893 |
| RLP-110-000039894 | to | RLP-110-000039894 |
| RLP-110-000039895 | to | RLP-110-000039895 |
| RLP-110-000033715 | to | RLP-110-000033715 |
| RLP-110-000039455 | to | RLP-110-000039455 |
| RLP-110-000039456 | to | RLP-110-000039456 |
| RLP-110-000039457 | to | RLP-110-000039457 |
| RLP-110-000040178 | to | RLP-110-000040178 |
| RLP-110-000033811 | to | RLP-110-000033811 |
| RLP-110-000039717 | to | RLP-110-000039717 |
| RLP-110-000033827 | to | RLP-110-000033827 |
| RLP-110-000039611 | to | RLP-110-000039611 |
| RLP-110-000033830 | to | RLP-110-000033830 |
| RLP-110-000039458 | to | RLP-110-000039458 |
| RLP-110-000039459 | to | RLP-110-000039459 |
| RLP-110-000034080 | to | RLP-110-000034080 |
| RLP-110-000036423 | to | RLP-110-000036423 |
| RLP-110-000036424 | to | RLP-110-000036424 |
| RLP-110-000034526 | to | RLP-110-000034526 |
| RLP-110-000037384 | to | RLP-110-000037384 |
| RLP-110-000034560 | to | RLP-110-000034560 |
| RLP-110-000036778 | to | RLP-110-000036778 |
| RLP-110-000034586 | to | RLP-110-000034586 |
| RLP-110-000036366 | to | RLP-110-000036366 |
| RLP-110-000036367 | to | RLP-110-000036367 |
| RLP-110-000036368 | to | RLP-110-000036368 |
| RLP-110-000036370 | to | RLP-110-000036370 |
| RLP-110-000036372 | to | RLP-110-000036372 |
| RLP-110-000034904 | to | RLP-110-000034904 |
| RLP-110-000038023 | to | RLP-110-000038023 |
| RLP-110-000035159 | to | RLP-110-000035159 |
| RLP-110-000036582 | to | RLP-110-000036582 |

| | | |
|---|---|---|
| RLP-110-000036583 | to | RLP-110-000036583 |
| RLP-110-000036584 | to | RLP-110-000036584 |
| RLP-110-000036585 | to | RLP-110-000036585 |
| RLP-110-000040000 | to | RLP-110-000040000 |
| RLP-110-000040001 | to | RLP-110-000040001 |
| RLP-110-000040002 | to | RLP-110-000040002 |
| RLP-110-000040003 | to | RLP-110-000040003 |
| RLP-110-000040004 | to | RLP-110-000040004 |
| RLP-110-000040005 | to | RLP-110-000040005 |
| RLP-110-000040006 | to | RLP-110-000040006 |
| RLP-110-000040007 | to | RLP-110-000040007 |
| RLP-110-000040008 | to | RLP-110-000040008 |
| RLP-110-000040009 | to | RLP-110-000040009 |
| RLP-110-000040010 | to | RLP-110-000040010 |
| RLP-110-000040011 | to | RLP-110-000040011 |
| RLP-110-000040012 | to | RLP-110-000040012 |
| RLP-110-000040013 | to | RLP-110-000040013 |
| RLP-110-000040014 | to | RLP-110-000040014 |
| RLP-110-000040015 | to | RLP-110-000040015 |
| RLP-110-000040029 | to | RLP-110-000040029 |
| RLP-110-000040030 | to | RLP-110-000040030 |
| RLP-110-000040033 | to | RLP-110-000040033 |
| RLP-110-000040201 | to | RLP-110-000040201 |
| RLP-110-000040205 | to | RLP-110-000040205 |
| RLP-110-000035251 | to | RLP-110-000035251 |
| RLP-110-000037471 | to | RLP-110-000037471 |
| RLP-110-000037472 | to | RLP-110-000037472 |
| RLP-111-000000511 | to | RLP-111-000000511 |
| RLP-111-000001680 | to | RLP-111-000001680 |
| RLP-112-000010861 | to | RLP-112-000010861 |
| RLP-112-000030259 | to | RLP-112-000030259 |
| RLP-112-000010862 | to | RLP-112-000010862 |
| RLP-112-000030279 | to | RLP-112-000030279 |
| RLP-112-000011072 | to | RLP-112-000011072 |
| RLP-112-000029975 | to | RLP-112-000029975 |
| RLP-112-000029961 | to | RLP-112-000029961 |
| RLP-112-000033031 | to | RLP-112-000033031 |
| RLP-112-000044269 | to | RLP-112-000044269 |
| RLP-112-000044314 | to | RLP-112-000044314 |
| RLP-113-000000491 | to | RLP-113-000000491 |
| RLP-113-000003894 | to | RLP-113-000003894 |
| RLP-113-000003895 | to | RLP-113-000003895 |
| RLP-113-000003896 | to | RLP-113-000003896 |
| RLP-113-000003897 | to | RLP-113-000003897 |

| | | |
|---|---|---|
| RLP-113-000003898 | to | RLP-113-000003898 |
| RLP-113-000003899 | to | RLP-113-000003899 |
| RLP-113-000003900 | to | RLP-113-000003900 |
| RLP-113-000003901 | to | RLP-113-000003901 |
| RLP-113-000003902 | to | RLP-113-000003902 |
| RLP-113-000003903 | to | RLP-113-000003903 |
| RLP-113-000003904 | to | RLP-113-000003904 |
| RLP-113-000003905 | to | RLP-113-000003905 |
| RLP-113-000003906 | to | RLP-113-000003906 |
| RLP-113-000003907 | to | RLP-113-000003907 |
| RLP-113-000003908 | to | RLP-113-000003908 |
| RLP-113-000003909 | to | RLP-113-000003909 |
| RLP-113-000003910 | to | RLP-113-000003910 |
| RLP-113-000003911 | to | RLP-113-000003911 |
| RLP-113-000003912 | to | RLP-113-000003912 |
| RLP-113-000003913 | to | RLP-113-000003913 |
| RLP-113-000003914 | to | RLP-113-000003914 |
| RLP-113-000003915 | to | RLP-113-000003915 |
| RLP-113-000003916 | to | RLP-113-000003916 |
| RLP-113-000003917 | to | RLP-113-000003917 |
| RLP-113-000003918 | to | RLP-113-000003918 |
| RLP-113-000003919 | to | RLP-113-000003919 |
| RLP-113-000003920 | to | RLP-113-000003920 |
| RLP-113-000003921 | to | RLP-113-000003921 |
| RLP-113-000003922 | to | RLP-113-000003922 |
| RLP-113-000003923 | to | RLP-113-000003923 |
| RLP-113-000003924 | to | RLP-113-000003924 |
| RLP-113-000003925 | to | RLP-113-000003925 |
| RLP-113-000003926 | to | RLP-113-000003926 |
| RLP-113-000003927 | to | RLP-113-000003927 |
| RLP-113-000003928 | to | RLP-113-000003928 |
| RLP-113-000003929 | to | RLP-113-000003929 |
| RLP-113-000003930 | to | RLP-113-000003930 |
| RLP-113-000003931 | to | RLP-113-000003931 |
| RLP-113-000003932 | to | RLP-113-000003932 |
| RLP-113-000002587 | to | RLP-113-000002587 |
| RLP-113-000006285 | to | RLP-113-000006285 |
| RLP-114-000001199 | to | RLP-114-000001199 |
| RLP-114-000010104 | to | RLP-114-000010104 |
| RLP-114-000002572 | to | RLP-114-000002572 |
| RLP-114-000011974 | to | RLP-114-000011974 |
| RLP-114-000007336 | to | RLP-114-000007336 |
| RLP-114-000017962 | to | RLP-114-000017962 |
| RLP-114-000008831 | to | RLP-114-000008831 |

| | | |
|---|---|---|
| RLP-114-000019324 | to | RLP-114-000019324 |
| RLP-114-000019327 | to | RLP-114-000019327 |
| RLP-114-000019329 | to | RLP-114-000019329 |
| RLP-114-000019331 | to | RLP-114-000019331 |
| RLP-114-000019332 | to | RLP-114-000019332 |
| RLP-114-000019333 | to | RLP-114-000019333 |
| RLP-114-000019337 | to | RLP-114-000019337 |
| RLP-114-000019340 | to | RLP-114-000019340 |
| RLP-114-000019342 | to | RLP-114-000019342 |
| RLP-114-000019345 | to | RLP-114-000019345 |
| RLP-114-000019347 | to | RLP-114-000019347 |
| RLP-114-000019348 | to | RLP-114-000019348 |
| RLP-114-000019349 | to | RLP-114-000019349 |
| RLP-114-000019352 | to | RLP-114-000019352 |
| RLP-114-000019354 | to | RLP-114-000019354 |
| RLP-114-000019356 | to | RLP-114-000019356 |
| RLP-114-000019358 | to | RLP-114-000019358 |
| RLP-114-000019359 | to | RLP-114-000019359 |
| RLP-114-000019360 | to | RLP-114-000019360 |
| RLP-114-000019361 | to | RLP-114-000019361 |
| RLP-114-000019362 | to | RLP-114-000019362 |
| RLP-114-000019363 | to | RLP-114-000019363 |
| RLP-114-000019364 | to | RLP-114-000019364 |
| RLP-114-000019365 | to | RLP-114-000019365 |
| RLP-114-000019367 | to | RLP-114-000019367 |
| RLP-114-000019368 | to | RLP-114-000019368 |
| RLP-114-000019369 | to | RLP-114-000019369 |
| RLP-114-000019370 | to | RLP-114-000019370 |
| RLP-114-000019372 | to | RLP-114-000019372 |
| RLP-114-000019373 | to | RLP-114-000019373 |
| RLP-114-000019374 | to | RLP-114-000019374 |
| RLP-114-000019375 | to | RLP-114-000019375 |
| RLP-114-000019376 | to | RLP-114-000019376 |
| RLP-114-000019377 | to | RLP-114-000019377 |
| RLP-114-000019378 | to | RLP-114-000019378 |
| RLP-114-000019379 | to | RLP-114-000019379 |
| RLP-114-000019380 | to | RLP-114-000019380 |
| RLP-114-000019381 | to | RLP-114-000019381 |
| RLP-114-000019382 | to | RLP-114-000019382 |
| RLP-116-000000073 | to | RLP-116-000000073 |
| RLP-116-000000206 | to | RLP-116-000000206 |
| RLP-116-000000074 | to | RLP-116-000000074 |
| RLP-116-000000209 | to | RLP-116-000000209 |
| RLP-116-000000210 | to | RLP-116-000000210 |

| | | |
|---|---|---|
| RLP-116-000000407 | to | RLP-116-000000407 |
| RLP-116-000000531 | to | RLP-116-000000531 |
| RLP-116-000000532 | to | RLP-116-000000532 |
| RLP-116-000000416 | to | RLP-116-000000416 |
| RLP-116-000000567 | to | RLP-116-000000567 |
| RLP-116-000000420 | to | RLP-116-000000420 |
| RLP-116-000000619 | to | RLP-116-000000619 |
| RLP-116-000000620 | to | RLP-116-000000620 |
| RLP-116-000000621 | to | RLP-116-000000621 |
| RLP-116-000000622 | to | RLP-116-000000622 |
| RLP-116-000000425 | to | RLP-116-000000425 |
| RLP-116-000000568 | to | RLP-116-000000568 |
| RLP-116-000000569 | to | RLP-116-000000569 |
| RLP-116-000000427 | to | RLP-116-000000427 |
| RLP-116-000000624 | to | RLP-116-000000624 |
| RLP-116-000000625 | to | RLP-116-000000625 |
| RLP-116-000000439 | to | RLP-116-000000439 |
| RLP-116-000000583 | to | RLP-116-000000583 |
| RLP-116-000001204 | to | RLP-116-000001204 |
| RLP-116-000004119 | to | RLP-116-000004119 |
| RLP-116-000001659 | to | RLP-116-000001659 |
| RLP-116-000004946 | to | RLP-116-000004946 |
| RLP-116-000004947 | to | RLP-116-000004947 |
| RLP-116-000004948 | to | RLP-116-000004948 |
| RLP-116-000004949 | to | RLP-116-000004949 |
| RLP-116-000004950 | to | RLP-116-000004950 |
| RLP-116-000004951 | to | RLP-116-000004951 |
| RLP-116-000004952 | to | RLP-116-000004952 |
| RLP-116-000004953 | to | RLP-116-000004953 |
| RLP-116-000004954 | to | RLP-116-000004954 |
| RLP-116-000004956 | to | RLP-116-000004956 |
| RLP-116-000004957 | to | RLP-116-000004957 |
| RLP-116-000004958 | to | RLP-116-000004958 |
| RLP-116-000001736 | to | RLP-116-000001736 |
| RLP-116-000005346 | to | RLP-116-000005346 |
| RLP-116-000001737 | to | RLP-116-000001737 |
| RLP-116-000005404 | to | RLP-116-000005404 |
| RLP-116-000001871 | to | RLP-116-000001871 |
| RLP-116-000005057 | to | RLP-116-000005057 |
| RLP-116-000002309 | to | RLP-116-000002309 |
| RLP-116-000004788 | to | RLP-116-000004788 |
| RLP-116-000004789 | to | RLP-116-000004789 |
| RLP-116-000004790 | to | RLP-116-000004790 |
| RLP-116-000004791 | to | RLP-116-000004791 |

| | | |
|---|---|---|
| RLP-116-000004792 | to | RLP-116-000004792 |
| RLP-116-000004793 | to | RLP-116-000004793 |
| RLP-116-000004794 | to | RLP-116-000004794 |
| RLP-116-000004795 | to | RLP-116-000004795 |
| RLP-116-000004796 | to | RLP-116-000004796 |
| RLP-116-000004797 | to | RLP-116-000004797 |
| RLP-116-000004798 | to | RLP-116-000004798 |
| RLP-116-000004799 | to | RLP-116-000004799 |
| RLP-116-000002472 | to | RLP-116-000002472 |
| RLP-116-000005350 | to | RLP-116-000005350 |
| RLP-116-000002593 | to | RLP-116-000002593 |
| RLP-116-000005132 | to | RLP-116-000005132 |
| RLP-116-000006002 | to | RLP-116-000006002 |
| RLP-116-000011936 | to | RLP-116-000011936 |
| RLP-116-000006052 | to | RLP-116-000006052 |
| RLP-116-000010697 | to | RLP-116-000010697 |
| RLP-116-000010698 | to | RLP-116-000010698 |
| RLP-116-000010699 | to | RLP-116-000010699 |
| RLP-116-000006152 | to | RLP-116-000006152 |
| RLP-116-000010264 | to | RLP-116-000010264 |
| RLP-116-000006188 | to | RLP-116-000006188 |
| RLP-116-000010073 | to | RLP-116-000010073 |
| RLP-116-000006249 | to | RLP-116-000006249 |
| RLP-116-000010386 | to | RLP-116-000010386 |
| RLP-116-000006320 | to | RLP-116-000006320 |
| RLP-116-000010154 | to | RLP-116-000010154 |
| RLP-116-000006323 | to | RLP-116-000006323 |
| RLP-116-000010178 | to | RLP-116-000010178 |
| RLP-116-000010179 | to | RLP-116-000010179 |
| RLP-116-000010180 | to | RLP-116-000010180 |
| RLP-116-000010181 | to | RLP-116-000010181 |
| RLP-116-000010182 | to | RLP-116-000010182 |
| RLP-116-000006325 | to | RLP-116-000006325 |
| RLP-116-000010377 | to | RLP-116-000010377 |
| RLP-116-000010380 | to | RLP-116-000010380 |
| RLP-116-000006506 | to | RLP-116-000006506 |
| RLP-116-000009694 | to | RLP-116-000009694 |
| RLP-116-000006560 | to | RLP-116-000006560 |
| RLP-116-000009552 | to | RLP-116-000009552 |
| RLP-116-000006600 | to | RLP-116-000006600 |
| RLP-116-000009504 | to | RLP-116-000009504 |
| RLP-116-000006702 | to | RLP-116-000006702 |
| RLP-116-000009635 | to | RLP-116-000009635 |
| RLP-116-000006723 | to | RLP-116-000006723 |

| | | |
|---|---|---|
| RLP-116-000009447 | to | RLP-116-000009447 |
| RLP-116-000006725 | to | RLP-116-000006725 |
| RLP-116-000009464 | to | RLP-116-000009464 |
| RLP-116-000007263 | to | RLP-116-000007263 |
| RLP-116-000011226 | to | RLP-116-000011226 |
| RLP-116-000011227 | to | RLP-116-000011227 |
| RLP-116-000011228 | to | RLP-116-000011228 |
| RLP-116-000011229 | to | RLP-116-000011229 |
| RLP-116-000007298 | to | RLP-116-000007298 |
| RLP-116-000011498 | to | RLP-116-000011498 |
| RLP-116-000011499 | to | RLP-116-000011499 |
| RLP-116-000007631 | to | RLP-116-000007631 |
| RLP-116-000010662 | to | RLP-116-000010662 |
| RLP-116-000007632 | to | RLP-116-000007632 |
| RLP-116-000010717 | to | RLP-116-000010717 |
| RLP-116-000007633 | to | RLP-116-000007633 |
| RLP-116-000010753 | to | RLP-116-000010753 |
| RLP-116-000008563 | to | RLP-116-000008563 |
| RLP-116-000011813 | to | RLP-116-000011813 |
| RLP-116-000011815 | to | RLP-116-000011815 |
| RLP-116-000008735 | to | RLP-116-000008735 |
| RLP-116-000010930 | to | RLP-116-000010930 |
| RLP-116-000010931 | to | RLP-116-000010931 |
| RLP-116-000008755 | to | RLP-116-000008755 |
| RLP-116-000009435 | to | RLP-116-000009435 |
| RLP-116-000009436 | to | RLP-116-000009436 |
| RLP-116-000009437 | to | RLP-116-000009437 |
| RLP-116-000008812 | to | RLP-116-000008812 |
| RLP-116-000012778 | to | RLP-116-000012778 |
| RLP-116-000008872 | to | RLP-116-000008872 |
| RLP-116-000012608 | to | RLP-116-000012608 |
| RLP-116-000009016 | to | RLP-116-000009016 |
| RLP-116-000012735 | to | RLP-116-000012735 |
| RLP-116-000009021 | to | RLP-116-000009021 |
| RLP-116-000012469 | to | RLP-116-000012469 |
| RLP-116-000009140 | to | RLP-116-000009140 |
| RLP-116-000012568 | to | RLP-116-000012568 |
| RLP-116-000012569 | to | RLP-116-000012569 |
| RLP-117-000000485 | to | RLP-117-000000485 |
| RLP-117-000001130 | to | RLP-117-000001130 |
| RLP-117-000000715 | to | RLP-117-000000715 |
| RLP-117-000001239 | to | RLP-117-000001239 |
| RLP-117-000000722 | to | RLP-117-000000722 |
| RLP-117-000001164 | to | RLP-117-000001164 |

| | | |
|---|---|---|
| RLP-117-000002900 | to | RLP-117-000002900 |
| RLP-117-000004211 | to | RLP-117-000004211 |
| RLP-117-000002905 | to | RLP-117-000002905 |
| RLP-117-000004606 | to | RLP-117-000004606 |
| RLP-117-000003084 | to | RLP-117-000003084 |
| RLP-117-000008218 | to | RLP-117-000008218 |
| RLP-117-000003103 | to | RLP-117-000003103 |
| RLP-117-000006224 | to | RLP-117-000006224 |
| RLP-117-000003105 | to | RLP-117-000003105 |
| RLP-117-000006271 | to | RLP-117-000006271 |
| RLP-117-000003107 | to | RLP-117-000003107 |
| RLP-117-000006315 | to | RLP-117-000006315 |
| RLP-117-000006316 | to | RLP-117-000006316 |
| RLP-117-000006317 | to | RLP-117-000006317 |
| RLP-117-000003108 | to | RLP-117-000003108 |
| RLP-117-000005970 | to | RLP-117-000005970 |
| RLP-117-000004298 | to | RLP-117-000004298 |
| RLP-117-000008898 | to | RLP-117-000008898 |
| RLP-117-000008899 | to | RLP-117-000008899 |
| RLP-117-000008900 | to | RLP-117-000008900 |
| RLP-117-000004306 | to | RLP-117-000004306 |
| RLP-117-000009103 | to | RLP-117-000009103 |
| RLP-117-000009105 | to | RLP-117-000009105 |
| RLP-117-000009106 | to | RLP-117-000009106 |
| RLP-117-000009107 | to | RLP-117-000009107 |
| RLP-117-000009108 | to | RLP-117-000009108 |
| RLP-117-000009114 | to | RLP-117-000009114 |
| RLP-117-000009115 | to | RLP-117-000009115 |
| RLP-117-000009116 | to | RLP-117-000009116 |
| RLP-117-000009117 | to | RLP-117-000009117 |
| RLP-117-000009119 | to | RLP-117-000009119 |
| RLP-117-000009120 | to | RLP-117-000009120 |
| RLP-117-000009121 | to | RLP-117-000009121 |
| RLP-117-000009122 | to | RLP-117-000009122 |
| RLP-117-000009124 | to | RLP-117-000009124 |
| RLP-117-000009128 | to | RLP-117-000009128 |
| RLP-117-000004316 | to | RLP-117-000004316 |
| RLP-117-000009209 | to | RLP-117-000009209 |
| RLP-117-000009210 | to | RLP-117-000009210 |
| RLP-117-000009211 | to | RLP-117-000009211 |
| RLP-117-000009212 | to | RLP-117-000009212 |
| RLP-117-000009213 | to | RLP-117-000009213 |
| RLP-117-000009214 | to | RLP-117-000009214 |
| RLP-117-000009215 | to | RLP-117-000009215 |

| | | |
|---|---|---|
| RLP-117-000009216 | to | RLP-117-000009216 |
| RLP-117-000009217 | to | RLP-117-000009217 |
| RLP-117-000009218 | to | RLP-117-000009218 |
| RLP-117-000009219 | to | RLP-117-000009219 |
| RLP-117-000009220 | to | RLP-117-000009220 |
| RLP-117-000004950 | to | RLP-117-000004950 |
| RLP-117-000010782 | to | RLP-117-000010782 |
| RLP-117-000004977 | to | RLP-117-000004977 |
| RLP-117-000008949 | to | RLP-117-000008949 |
| RLP-117-000004978 | to | RLP-117-000004978 |
| RLP-117-000008957 | to | RLP-117-000008957 |
| RLP-117-000004979 | to | RLP-117-000004979 |
| RLP-117-000008965 | to | RLP-117-000008965 |
| RLP-117-000007740 | to | RLP-117-000007740 |
| RLP-117-000010828 | to | RLP-117-000010828 |
| RLP-117-000007788 | to | RLP-117-000007788 |
| RLP-117-000010703 | to | RLP-117-000010703 |
| RLP-117-000010705 | to | RLP-117-000010705 |
| RLP-117-000010706 | to | RLP-117-000010706 |
| RLP-117-000010707 | to | RLP-117-000010707 |
| RLP-117-000010708 | to | RLP-117-000010708 |
| RLP-117-000010709 | to | RLP-117-000010709 |
| RLP-117-000010710 | to | RLP-117-000010710 |
| RLP-117-000007933 | to | RLP-117-000007933 |
| RLP-117-000010418 | to | RLP-117-000010418 |
| RLP-117-000010419 | to | RLP-117-000010419 |
| RLP-117-000007971 | to | RLP-117-000007971 |
| RLP-117-000009580 | to | RLP-117-000009580 |
| RLP-117-000009581 | to | RLP-117-000009581 |
| RLP-117-000009582 | to | RLP-117-000009582 |
| RLP-117-000009583 | to | RLP-117-000009583 |
| RLP-117-000009584 | to | RLP-117-000009584 |
| RLP-117-000011034 | to | RLP-117-000011034 |
| RLP-117-000011038 | to | RLP-117-000011038 |
| RLP-117-000011039 | to | RLP-117-000011039 |
| RLP-117-000011040 | to | RLP-117-000011040 |
| RLP-118-000000454 | to | RLP-118-000000454 |
| RLP-118-000001044 | to | RLP-118-000001044 |
| RLP-118-000001046 | to | RLP-118-000001046 |
| RLP-118-000000842 | to | RLP-118-000000842 |
| RLP-118-000004012 | to | RLP-118-000004012 |
| RLP-118-000001093 | to | RLP-118-000001093 |
| RLP-118-000003966 | to | RLP-118-000003966 |
| RLP-118-000001199 | to | RLP-118-000001199 |

| | | |
|---|---|---|
| RLP-118-000004663 | to | RLP-118-000004663 |
| RLP-118-000001943 | to | RLP-118-000001943 |
| RLP-118-000004712 | to | RLP-118-000004712 |
| RLP-118-000004713 | to | RLP-118-000004713 |
| RLP-118-000004714 | to | RLP-118-000004714 |
| RLP-118-000003636 | to | RLP-118-000003636 |
| RLP-118-000006821 | to | RLP-118-000006821 |
| RLP-118-000006822 | to | RLP-118-000006822 |
| RLP-118-000003727 | to | RLP-118-000003727 |
| RLP-118-000005593 | to | RLP-118-000005593 |
| RLP-118-000003729 | to | RLP-118-000003729 |
| RLP-118-000005600 | to | RLP-118-000005600 |
| RLP-118-000004787 | to | RLP-118-000004787 |
| RLP-118-000006650 | to | RLP-118-000006650 |
| RLP-118-000006651 | to | RLP-118-000006651 |
| RLP-118-000004801 | to | RLP-118-000004801 |
| RLP-118-000006761 | to | RLP-118-000006761 |
| RLP-118-000004802 | to | RLP-118-000004802 |
| RLP-118-000006812 | to | RLP-118-000006812 |
| RLP-118-000006813 | to | RLP-118-000006813 |
| RLP-118-000004806 | to | RLP-118-000004806 |
| RLP-118-000006869 | to | RLP-118-000006869 |
| RLP-118-000004981 | to | RLP-118-000004981 |
| RLP-118-000007464 | to | RLP-118-000007464 |
| RLP-118-000004985 | to | RLP-118-000004985 |
| RLP-118-000007617 | to | RLP-118-000007617 |
| RLP-118-000005342 | to | RLP-118-000005342 |
| RLP-118-000007131 | to | RLP-118-000007131 |
| RLP-118-000005393 | to | RLP-118-000005393 |
| RLP-118-000007092 | to | RLP-118-000007092 |
| RLP-118-000008118 | to | RLP-118-000008118 |
| RLP-118-000016519 | to | RLP-118-000016519 |
| RLP-118-000008142 | to | RLP-118-000008142 |
| RLP-118-000017657 | to | RLP-118-000017657 |
| RLP-118-000017658 | to | RLP-118-000017658 |
| RLP-118-000017659 | to | RLP-118-000017659 |
| RLP-118-000017660 | to | RLP-118-000017660 |
| RLP-118-000008175 | to | RLP-118-000008175 |
| RLP-118-000016439 | to | RLP-118-000016439 |
| RLP-118-000008295 | to | RLP-118-000008295 |
| RLP-118-000017133 | to | RLP-118-000017133 |
| RLP-118-000008370 | to | RLP-118-000008370 |
| RLP-118-000017335 | to | RLP-118-000017335 |
| RLP-118-000008478 | to | RLP-118-000008478 |

| | | |
|---|---|---|
| RLP-118-000015167 | to | RLP-118-000015167 |
| RLP-118-000008572 | to | RLP-118-000008572 |
| RLP-118-000016515 | to | RLP-118-000016515 |
| RLP-118-000016517 | to | RLP-118-000016517 |
| RLP-118-000008701 | to | RLP-118-000008701 |
| RLP-118-000015091 | to | RLP-118-000015091 |
| RLP-118-000008761 | to | RLP-118-000008761 |
| RLP-118-000014709 | to | RLP-118-000014709 |
| RLP-118-000014710 | to | RLP-118-000014710 |
| RLP-118-000014711 | to | RLP-118-000014711 |
| RLP-118-000014712 | to | RLP-118-000014712 |
| RLP-118-000014713 | to | RLP-118-000014713 |
| RLP-118-000008763 | to | RLP-118-000008763 |
| RLP-118-000014899 | to | RLP-118-000014899 |
| RLP-118-000014900 | to | RLP-118-000014900 |
| RLP-118-000008840 | to | RLP-118-000008840 |
| RLP-118-000016031 | to | RLP-118-000016031 |
| RLP-118-000008934 | to | RLP-118-000008934 |
| RLP-118-000015128 | to | RLP-118-000015128 |
| RLP-118-000009003 | to | RLP-118-000009003 |
| RLP-118-000015533 | to | RLP-118-000015533 |
| RLP-118-000009040 | to | RLP-118-000009040 |
| RLP-118-000014548 | to | RLP-118-000014548 |
| RLP-118-000009161 | to | RLP-118-000009161 |
| RLP-118-000016094 | to | RLP-118-000016094 |
| RLP-118-000016095 | to | RLP-118-000016095 |
| RLP-118-000016096 | to | RLP-118-000016096 |
| RLP-118-000016097 | to | RLP-118-000016097 |
| RLP-118-000016098 | to | RLP-118-000016098 |
| RLP-118-000009215 | to | RLP-118-000009215 |
| RLP-118-000015668 | to | RLP-118-000015668 |
| RLP-118-000009228 | to | RLP-118-000009228 |
| RLP-118-000015461 | to | RLP-118-000015461 |
| RLP-118-000015463 | to | RLP-118-000015463 |
| RLP-118-000009265 | to | RLP-118-000009265 |
| RLP-118-000016466 | to | RLP-118-000016466 |
| RLP-118-000009274 | to | RLP-118-000009274 |
| RLP-118-000016586 | to | RLP-118-000016586 |
| RLP-118-000009290 | to | RLP-118-000009290 |
| RLP-118-000016547 | to | RLP-118-000016547 |
| RLP-118-000016549 | to | RLP-118-000016549 |
| RLP-118-000016550 | to | RLP-118-000016550 |
| RLP-118-000009358 | to | RLP-118-000009358 |
| RLP-118-000016857 | to | RLP-118-000016857 |

| | | |
|---|---|---|
| RLP-118-000016858 | to | RLP-118-000016858 |
| RLP-118-000009368 | to | RLP-118-000009368 |
| RLP-118-000017219 | to | RLP-118-000017219 |
| RLP-118-000009378 | to | RLP-118-000009378 |
| RLP-118-000015900 | to | RLP-118-000015900 |
| RLP-118-000009429 | to | RLP-118-000009429 |
| RLP-118-000015414 | to | RLP-118-000015414 |
| RLP-118-000009470 | to | RLP-118-000009470 |
| RLP-118-000017237 | to | RLP-118-000017237 |
| RLP-118-000009476 | to | RLP-118-000009476 |
| RLP-118-000016591 | to | RLP-118-000016591 |
| RLP-118-000009496 | to | RLP-118-000009496 |
| RLP-118-000017057 | to | RLP-118-000017057 |
| RLP-118-000009510 | to | RLP-118-000009510 |
| RLP-118-000016966 | to | RLP-118-000016966 |
| RLP-118-000009733 | to | RLP-118-000009733 |
| RLP-118-000016383 | to | RLP-118-000016383 |
| RLP-118-000009860 | to | RLP-118-000009860 |
| RLP-118-000017324 | to | RLP-118-000017324 |
| RLP-118-000017325 | to | RLP-118-000017325 |
| RLP-118-000009863 | to | RLP-118-000009863 |
| RLP-118-000017090 | to | RLP-118-000017090 |
| RLP-118-000017091 | to | RLP-118-000017091 |
| RLP-118-000009923 | to | RLP-118-000009923 |
| RLP-118-000014570 | to | RLP-118-000014570 |
| RLP-118-000014573 | to | RLP-118-000014573 |
| RLP-118-000009925 | to | RLP-118-000009925 |
| RLP-118-000013709 | to | RLP-118-000013709 |
| RLP-118-000013710 | to | RLP-118-000013710 |
| RLP-118-000013727 | to | RLP-118-000013727 |
| RLP-118-000010023 | to | RLP-118-000010023 |
| RLP-118-000013684 | to | RLP-118-000013684 |
| RLP-118-000013689 | to | RLP-118-000013689 |
| RLP-118-000010036 | to | RLP-118-000010036 |
| RLP-118-000013919 | to | RLP-118-000013919 |
| RLP-118-000010166 | to | RLP-118-000010166 |
| RLP-118-000014091 | to | RLP-118-000014091 |
| RLP-118-000010257 | to | RLP-118-000010257 |
| RLP-118-000013679 | to | RLP-118-000013679 |
| RLP-118-000010295 | to | RLP-118-000010295 |
| RLP-118-000013428 | to | RLP-118-000013428 |
| RLP-118-000010303 | to | RLP-118-000010303 |
| RLP-118-000013848 | to | RLP-118-000013848 |
| RLP-118-000010309 | to | RLP-118-000010309 |

| | | |
|---|---|---|
| RLP-118-000013485 | to | RLP-118-000013485 |
| RLP-118-000013486 | to | RLP-118-000013486 |
| RLP-118-000010311 | to | RLP-118-000010311 |
| RLP-118-000013553 | to | RLP-118-000013553 |
| RLP-118-000013554 | to | RLP-118-000013554 |
| RLP-118-000010335 | to | RLP-118-000010335 |
| RLP-118-000013163 | to | RLP-118-000013163 |
| RLP-118-000013165 | to | RLP-118-000013165 |
| RLP-118-000013167 | to | RLP-118-000013167 |
| RLP-118-000013168 | to | RLP-118-000013168 |
| RLP-118-000010405 | to | RLP-118-000010405 |
| RLP-118-000012517 | to | RLP-118-000012517 |
| RLP-118-000012518 | to | RLP-118-000012518 |
| RLP-118-000010815 | to | RLP-118-000010815 |
| RLP-118-000016025 | to | RLP-118-000016025 |
| RLP-118-000010944 | to | RLP-118-000010944 |
| RLP-118-000015717 | to | RLP-118-000015717 |
| RLP-118-000010990 | to | RLP-118-000010990 |
| RLP-118-000015802 | to | RLP-118-000015802 |
| RLP-118-000015804 | to | RLP-118-000015804 |
| RLP-118-000015805 | to | RLP-118-000015805 |
| RLP-118-000015807 | to | RLP-118-000015807 |
| RLP-118-000015808 | to | RLP-118-000015808 |
| RLP-118-000015809 | to | RLP-118-000015809 |
| RLP-118-000015810 | to | RLP-118-000015810 |
| RLP-118-000011043 | to | RLP-118-000011043 |
| RLP-118-000013139 | to | RLP-118-000013139 |
| RLP-118-000011208 | to | RLP-118-000011208 |
| RLP-118-000012730 | to | RLP-118-000012730 |
| RLP-118-000012731 | to | RLP-118-000012731 |
| RLP-118-000012732 | to | RLP-118-000012732 |
| RLP-118-000011209 | to | RLP-118-000011209 |
| RLP-118-000012768 | to | RLP-118-000012768 |
| RLP-118-000011248 | to | RLP-118-000011248 |
| RLP-118-000014178 | to | RLP-118-000014178 |
| RLP-118-000011333 | to | RLP-118-000011333 |
| RLP-118-000012474 | to | RLP-118-000012474 |
| RLP-118-000011335 | to | RLP-118-000011335 |
| RLP-118-000012499 | to | RLP-118-000012499 |
| RLP-118-000011535 | to | RLP-118-000011535 |
| RLP-118-000016711 | to | RLP-118-000016711 |
| RLP-118-000016712 | to | RLP-118-000016712 |
| RLP-118-000016713 | to | RLP-118-000016713 |
| RLP-118-000011657 | to | RLP-118-000011657 |

| | | |
|---|---|---|
| RLP-118-000016505 | to | RLP-118-000016505 |
| RLP-118-000016506 | to | RLP-118-000016506 |
| RLP-118-000011675 | to | RLP-118-000011675 |
| RLP-118-000013270 | to | RLP-118-000013270 |
| RLP-118-000011676 | to | RLP-118-000011676 |
| RLP-118-000013311 | to | RLP-118-000013311 |
| RLP-118-000011679 | to | RLP-118-000011679 |
| RLP-118-000013495 | to | RLP-118-000013495 |
| RLP-118-000011683 | to | RLP-118-000011683 |
| RLP-118-000013694 | to | RLP-118-000013694 |
| RLP-118-000013696 | to | RLP-118-000013696 |
| RLP-118-000011869 | to | RLP-118-000011869 |
| RLP-118-000013285 | to | RLP-118-000013285 |
| RLP-118-000012089 | to | RLP-118-000012089 |
| RLP-118-000015006 | to | RLP-118-000015006 |
| RLP-118-000012109 | to | RLP-118-000012109 |
| RLP-118-000014515 | to | RLP-118-000014515 |
| RLP-118-000014516 | to | RLP-118-000014516 |
| RLP-120-000001790 | to | RLP-120-000001790 |
| RLP-120-000008442 | to | RLP-120-000008442 |
| RLP-120-000008443 | to | RLP-120-000008443 |
| RLP-120-000002819 | to | RLP-120-000002819 |
| RLP-120-000010286 | to | RLP-120-000010286 |
| RLP-120-000003943 | to | RLP-120-000003943 |
| RLP-120-000011019 | to | RLP-120-000011019 |
| RLP-120-000003957 | to | RLP-120-000003957 |
| RLP-120-000011087 | to | RLP-120-000011087 |
| RLP-120-000004106 | to | RLP-120-000004106 |
| RLP-120-000012641 | to | RLP-120-000012641 |
| RLP-120-000012642 | to | RLP-120-000012642 |
| RLP-120-000012643 | to | RLP-120-000012643 |
| RLP-120-000004107 | to | RLP-120-000004107 |
| RLP-120-000012722 | to | RLP-120-000012722 |
| RLP-120-000012724 | to | RLP-120-000012724 |
| RLP-120-000012725 | to | RLP-120-000012725 |
| RLP-120-000004148 | to | RLP-120-000004148 |
| RLP-120-000013637 | to | RLP-120-000013637 |
| RLP-120-000004225 | to | RLP-120-000004225 |
| RLP-120-000013139 | to | RLP-120-000013139 |
| RLP-120-000004226 | to | RLP-120-000004226 |
| RLP-120-000013141 | to | RLP-120-000013141 |
| RLP-120-000004231 | to | RLP-120-000004231 |
| RLP-120-000013375 | to | RLP-120-000013375 |
| RLP-120-000004238 | to | RLP-120-000004238 |

| | | |
|---|---|---|
| RLP-120-000013030 | to | RLP-120-000013030 |
| RLP-120-000004408 | to | RLP-120-000004408 |
| RLP-120-000012577 | to | RLP-120-000012577 |
| RLP-120-000012578 | to | RLP-120-000012578 |
| RLP-120-000012579 | to | RLP-120-000012579 |
| RLP-120-000004409 | to | RLP-120-000004409 |
| RLP-120-000012770 | to | RLP-120-000012770 |
| RLP-120-000012771 | to | RLP-120-000012771 |
| RLP-120-000012772 | to | RLP-120-000012772 |
| RLP-120-000004466 | to | RLP-120-000004466 |
| RLP-120-000012344 | to | RLP-120-000012344 |
| RLP-120-000012345 | to | RLP-120-000012345 |
| RLP-120-000004521 | to | RLP-120-000004521 |
| RLP-120-000012453 | to | RLP-120-000012453 |
| RLP-120-000012454 | to | RLP-120-000012454 |
| RLP-120-000004523 | to | RLP-120-000004523 |
| RLP-120-000012520 | to | RLP-120-000012520 |
| RLP-120-000004557 | to | RLP-120-000004557 |
| RLP-120-000012399 | to | RLP-120-000012399 |
| RLP-120-000012400 | to | RLP-120-000012400 |
| RLP-120-000012401 | to | RLP-120-000012401 |
| RLP-120-000004797 | to | RLP-120-000004797 |
| RLP-120-000012179 | to | RLP-120-000012179 |
| RLP-120-000012180 | to | RLP-120-000012180 |
| RLP-120-000012181 | to | RLP-120-000012181 |
| RLP-120-000012182 | to | RLP-120-000012182 |
| RLP-120-000012183 | to | RLP-120-000012183 |
| RLP-120-000012184 | to | RLP-120-000012184 |
| RLP-120-000012185 | to | RLP-120-000012185 |
| RLP-120-000012186 | to | RLP-120-000012186 |
| RLP-120-000012187 | to | RLP-120-000012187 |
| RLP-120-000012188 | to | RLP-120-000012188 |
| RLP-120-000004799 | to | RLP-120-000004799 |
| RLP-120-000011577 | to | RLP-120-000011577 |
| RLP-120-000011578 | to | RLP-120-000011578 |
| RLP-120-000011579 | to | RLP-120-000011579 |
| RLP-120-000011580 | to | RLP-120-000011580 |
| RLP-120-000011581 | to | RLP-120-000011581 |
| RLP-120-000011582 | to | RLP-120-000011582 |
| RLP-120-000011583 | to | RLP-120-000011583 |
| RLP-120-000011584 | to | RLP-120-000011584 |
| RLP-120-000011585 | to | RLP-120-000011585 |
| RLP-120-000004800 | to | RLP-120-000004800 |
| RLP-120-000011729 | to | RLP-120-000011729 |

RLP-120-000011730     to     RLP-120-000011730
RLP-120-000011731     to     RLP-120-000011731
RLP-120-000011732     to     RLP-120-000011732.


The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

**<u>CERTIFICATE OF SERVICE</u>**


I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of

the United States' Notice of Privilege Log upon all parties by ECF.



_____s/ James F. McConnon, Jr._____
JAMES F. McCONNON, JR.